# Exhibit E

## PART 4 of 14

| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/baseball-how-bonilla-got-mets-to-empty-their-pockets.html | BASEBALL How Bonilla Got Mets to Empty Their Pockets | By Murray Chass | TX 3-201814 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/basketball-knicks-come-to-life-with-juggled-lineup.html | BASKETBALL Knicks Come to Life With Juggled Lineup | By Clifton Brown | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/basketball-sellers-shows-uconn-the-way.html | BASKETBALL Sellers Shows UConn The Way | By Malcolm Moran | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/basketball-shackleford-lands-on-his-feet-sometimes-with-ball.html | BASKETBALL Shackleford Lands on His Feet Sometimes With Ball | By Filip Bondy | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/hockey-a-surprise-in-an-expected-victory.html | HOCKEY A Surprise in an Expected Victory | By Filip Bondy | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/hockey-raiders-long-out-at-least-2-weeks.html | HOCKEY Raiders Long Out At Least 2 Weeks | AP | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/mets-sign-bonilla-for-29-million-making-him-richest-in-baseball.html | Mets Sign Bonilla for 29 Million Making Him Richest in Baseball | By Joe Sexton | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/olympics-coaches-concede-that-steroids-fueled-east-germany-s-success-in-swimming.html | OLYMPICS Coaches Concede That Steroids Fueled East Germanys Success in Swimming | By Michael Janofsky | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/olympics-helmick-may-be-asked-to-resign-from-international-committee.html | OLYMPICS Helmick May Be Asked to Resign From International Committee | By Michael Janofsky | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/on-pro-football-two-different-calls-on-playing-with-pain.html | ON PRO FOOTBALL Two Different Calls On Playing With Pain | By Thomas George | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/pro-football-jets-upbeat-despite-losing-on-sour-note.html | PRO FOOTBALL Jets Upbeat Despite Losing on Sour Note | By Timothy W Smith | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/pro-football-struggling-giants-caught-offside.html | PRO FOOTBALL Struggling Giants Caught Offside | By Frank Litsky | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-business-gutkowski-is-named-to-run-garden.html | SPORTS BUSINESS Gutkowski Is Named to Run Garden | By Richard Sandomir | TX 3-201814 | 1991-12-05 |

| | | | | |
|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-of-the-times-the-myth-of-the-giants.html | Sports of The Times The Myth Of the Giants | By Ira Berkow | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/tv-sports-soccer-world-cup-officials-set-out-to-buy-time-with-networks.html | TV SPORTS SOCCER World Cup Officials Set Out To Buy Time With Networks | By Richard Sandomir | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/style/chronicle-078991.html | CHRONICLE | By Nadine Brozan | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/style/chronicle-660991.html | CHRONICLE | By Nadine Brozan | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/3-women-s-testimony-on-smith-is-barred.html | 3 Womens Testimony on Smith Is Barred | By David Margolick | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/agreement-on-health-care-eludes-panel.html | Agreement on Health Care Eludes Panel | By Robert Pear | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/family-of-captive-rejoices-at-release.html | Family of Captive Rejoices at Release | By Michael Decourcy Hinds | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/george-joseph-stigler-dies-at-80-nobel-prize-winner-in-economics.html | George Joseph Stigler Dies at 80 Nobel Prize Winner in Economics | By Peter Passell | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/in-california-new-talk-of-limits-on-immigrants.html | In California New Talk Of Limits on Immigrants | By Robert Reinhold | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/in-shift-o-connor-urges-appeal-in-murder-case.html | In Shift OConnor Urges Appeal in Murder Case | By Linda Greenhouse | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/nobelist-entangled-in-fraud-case-resigns-as-head-of-rockefeller-u.html | Nobelist Entangled in Fraud Case Resigns as Head of Rockefeller U | By Philip J Hilts | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/us/washington-waits-for-bush-decision-on-chief-of-staff.html | WASHINGTON WAITS FOR BUSH DECISION ON CHIEF OF STAFF | By Andrew Rosenthal | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/baker-will-visit-ukraine-to-discuss-nuclear-question.html | BAKER WILL VISIT UKRAINE TO DISCUSS NUCLEAR QUESTION | By Michael Wines | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/cicippio-free-after-5-years-and-eager-for-a-new-life.html | Cicippio Free After 5 Years And Eager for a New Life | By Chris Hedges | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/europeans-warn-libya-of-possible-sanctions.html | Europeans Warn Libya of Possible Sanctions | By Youssef M Ibrahim | TX 3-201814 | 1991-12-05 |

| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/ex-communist-wins-in-ukraine-yeltsin-recognizes-independence.html | ExCommunist Wins in Ukraine Yeltsin Recognizes Independence | By Francis X Clines | TX 3-201814 | 1991-12-05 |
|---|---|---|---|---|---|
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/jan-papanek-95-czechoslovak-who-stood-up-to-communism.html | Jan Papanek 95 Czechoslovak Who Stood Up to Communism | By Wolfgang Saxon | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/kenyan-yielding-on-multiparty-politics.html | Kenyan Yielding on Multiparty Politics | By Jane Perlez | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/man-in-the-news-leonid-makarovich-kravchuk-leader-come-lately.html | Man in the News Leonid Makarovich Kravchuk LeaderComeLately | By Serge Schmemann | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/observers-blame-serb-led-army-for-escalating-war-in-croatia.html | Observers Blame SerbLed Army For Escalating War in Croatia | By Chuck Sudetic | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/peru-s-military-is-granted-broad-powers-in-rebel-war.html | Perus Military Is Granted Broad Powers in Rebel War | By James Brooke | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/shanghai-journal-will-houses-blossom-along-capitalist-road.html | Shanghai Journal Will Houses Blossom Along Capitalist Road | By Sheryl Wudunn | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/terminology-of-nationalism.html | Terminology Of Nationalism | By Ap | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/us-expanding-refugee-center-as-more-haitians-flee-homeland.html | US Expanding Refugee Center As More Haitians Flee Homeland | By Barbara Crossette | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/us-unruffled-on-new-mideast-talks.html | US Unruffled on New Mideast Talks | By R W Apple Jr | TX 3-201814 | 1991-12-05 |
| 1991-12-03 | https://www.nytimes.com/1991/12/03/world/war-criminal-gets-slovak-memorial.html | WAR CRIMINAL GETS SLOVAK MEMORIAL | By Henry Kamm | TX 3-201814 | 1991-12-05 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/review-piano-shura-cherkassky-last-of-the-romantics.html | ReviewPiano Shura Cherkassky Last of the Romantics | By Edward Rothstein | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/review-television-finding-the-physical-causes-of-mental-disorders.html | ReviewTelevision Finding the Physical Causes of Mental Disorders | By Walter Goodman | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/the-pop-life-144691.html | The Pop Life | By Stephen Holden | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/books/books-of-the-times-a-cold-war-continued-even-with-gorbachev.html | Books of The Times A Cold War Continued Even With Gorbachev | By Herbert Mitgang | TX 3-212643 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/at-t-sees-big-charge-to-meet-rule.html | ATT Sees Big Charge To Meet Rule | By Anthony Ramirez | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/bank-funds-cd-s-lower.html | Bank Funds CDs Lower | By Elizabeth M Fowler | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business-people-chief-of-domino-sugar-will-retire-as-of-jan-1.html | BUSINESS PEOPLE Chief of Domino Sugar Will Retire as of Jan 1 | By Kim Foltz | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business-people-gm-executive-to-fill-strategic-post-at-isuzu.html | BUSINESS PEOPLE GM Executive to Fill Strategic Post at Isuzu | By Adam Bryant | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business-technology-the-art-of-car-styling-adapts-to-computers.html | BUSINESS TECHNOLOGY The Art of Car Styling Adapts to Computers | By Adam Bryant | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-goodrich-is-shutting-3-vinyl-resin-plants.html | COMPANY NEWS Goodrich Is Shutting 3 Vinyl Resin Plants | By Jonathan P Hicks | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-ncnb-plans-a-quick-sale-of-bad-loans.html | COMPANY NEWS NCNB Plans a Quick Sale of Bad Loans | By Michael Quint | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/computer-executives-seek-broader-federal-support.html | Computer Executives Seek Broader Federal Support | By Edmund L Andrews | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/credit-markets-move-to-longer-issues-lifts-prices.html | CREDIT MARKETS Move to Longer Issues Lifts Prices | By Kenneth N Gilpin | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/economic-scene-radio-waves-can-be-solid-gold.html | Economic Scene Radio Waves Can Be Solid Gold | By Peter Passell | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/ibm-bull-reported-in-talks.html | IBM Bull Reported In Talks | By Steven Greenhouse | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/into-a-statistical-exile-the-gnp.html | Into a Statistical Exile the GNP | By Robert D Hershey Jr | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/intractable-trade-issues-with-japan.html | Intractable Trade Issues With Japan | By James Sterngold | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/leading-indicators-barely-rose-in-october.html | Leading Indicators Barely Rose in October | By Robert D Hershey Jr | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/market-place-a-likely-tax-bill-provision-that-would-aid-takeovers.html | MARKET PLACE A Likely Tax Bill Provision That Would Aid Takeovers | By Floyd Norris | TX 3-212643 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/media-business-maxwell-empire-near-collapse-son-discloses-far-higher-debts.html | THE MEDIA BUSINESS Maxwell Empire Is Near Collapse As Son Discloses Far Higher Debts | By Steven Prokesch | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/pan-am-loses-aid-from-delta.html | Pan Am Loses Aid From Delta | By Agis Salpukas | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/real-estate-new-york-feds-office-building-rises-in-the-meadowlands.html | Real EstateNew York Feds Office Building Rises in the Meadowlands | By Rachelle Garbarine | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/stocks-mostly-up-but-dow-is-off-a-bit-as-blue-chips-lag.html | Stocks Mostly Up but Dow Is Off a Bit as Blue Chips Lag | By Robert Hurtado | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-a-men-s-fragrance-responds-to-the-winds-of-change.html | THE MEDIA BUSINESS ADVERTISING A Mens Fragrance Responds to the Winds of Change | By Stuart Elliott | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-accounts-364391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-the-lemmies-honor-dubious-achievement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Lemmies Honor Dubious Achievement | By Stuart Elliott | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-using-the-recession-as-a-selling-tool.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Using the Recession As a Selling Tool | By Stuart Elliott | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-volvo-expanding-on-safety-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volvo Expanding On Safety Theme | By Stuart Elliott | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-turmoil-for-maxwell-means-anxiety-at-the-daily-news.html | THE MEDIA BUSINESS Turmoil for Maxwell Means Anxiety at the Daily News | By Alex S Jones | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/education/texas-college-system-awaits-ruling-in-hispanic-bias-case.html | Texas College System Awaits Ruling in Hispanic Bias Case | By William Celis 3d | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/60-minute-gourmet-193491.html | 60Minute Gourmet | By Pierre Franey | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/as-annual-price-war-begins-caviar-business-is-in-turmoil.html | As Annual Price War Begins Caviar Business Is in Turmoil | By Florence Fabricant | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/food-notes-196991.html | Food Notes | By Florence Fabricant | TX 3-212643 | 1991-12-09 |

| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/in-harlem-cake-man-creates.html | In Harlem Cake Man Creates | By Sara Rimer | TX 3-212643 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/kitchen-bookshelf-just-the-ticket-for-armchair-trips.html | KITCHEN BOOKSHELF Just the Ticket For Armchair Trips | By Nancy Harmon Jenkins | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/made-in-vermont-myths-you-can-eat.html | Made in Vermont Myths You Can Eat | By Marialisa Calta | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/metropolitan-diary-192691.html | Metropolitan Diary | By Ron Alexander | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/the-wine-regions-the-hudson-valley-raising-the-stakes-for-new-york-wine.html | THE WINE REGIONS THE HUDSON VALLEY Raising the Stakes For New York Wine | By Frank J Prial | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/wine-talk-180291.html | Wine Talk | By Frank J Prial | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/health/personal-health-218391.html | Personal Health | By Jane E Brody | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/health/us-backs-off-on-plan-to-restrict-health-workers-with-aids-virus.html | US Backs Off on Plan to Restrict Health Workers With AIDS Virus | By Lawrence K Altman | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/movies/review-film-anatomical-model-joins-the-family.html | ReviewFilm Anatomical Model Joins the Family | By Janet Maslin | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/movies/review-film-jeremy-irons-as-the-writer-with-a-day-job.html | ReviewFilm Jeremy Irons as the Writer With a Day Job | By Vincent Canby | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/news/ban-on-race-exclusive-scholarships-is-expected.html | Ban on RaceExclusive Scholarships Is Expected | By Karen de Witt | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/news/book-notes-summit-may-fold-as-dismissed-founder-moves-to-little-brown.html | Book Notes Summit May Fold As Dismissed Founder Moves to Little Brown | By Esther B Fein | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/news/can-yale-with-budget-troubles-still-be-great.html | Can Yale With Budget Troubles Still Be Great | By Anthony Depalma | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/news/gumbel-signs-new-today-contract.html | Gumbel Signs New Today Contract | By Bill Carter | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/news/missing-in-talk-of-right-to-die-depression-s-grip-on-a-patient.html | Missing in Talk of Right to Die Depressions Grip on a Patient | By Daniel Goleman | TX 3-212643 | 1991-12-09 |

| 1991-12-04 | https://www.nytimes.com/1991/12/04/news/nbc-places-first-in-sweeps-despite-cbs-s-strong-week.html | NBC Places First in Sweeps Despite CBS Strong Week | By Bill Carter | TX 3-212643 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/2-bronx-men-are-charged-with-murder-in-death-of-4.html | 2 Bronx Men Are Charged With Murder In Death of 4 | By Dennis Hevesi | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/a-report-finds-many-students-not-immunized.html | A Report Finds Many Students Not Immunized | By Mireya Navarro | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/about-new-york-for-one-brooklyn-gang-restoration-is-the-cause.html | ABOUT NEW YORK For One Brooklyn Gang Restoration Is the Cause | By Douglas Martin | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/baby-s-nanny-set-fatal-fire-police-charge.html | Babys Nanny Set Fatal Fire Police Charge | By Lisa W Foderaro | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/bridge-032691.html | Bridge | By Alan Truscott | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/bronx-slaying-is-linked-to-2-year-old-trail-of-violence.html | Bronx Slaying Is Linked to 2YearOld Trail of Violence | By Ralph Blumenthal | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/cuny-hints-proposed-cuts-may-delay-admission-of-10000-students.html | CUNY Hints Proposed Cuts May Delay Admission of 10000 Students | By Samuel Weiss | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/cuomo-seems-closer-to-decision-on-running-for-president.html | Cuomo Seems Closer to Decision on Running for President | By Kevin Sack | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/doctor-in-abortion-case-is-absent-from-a-hearing.html | Doctor in Abortion Case Is Absent From a Hearing | By Maria Newman | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/fee-proposal-attacked-at-a-landmarks-hearing.html | Fee Proposal Attacked at a Landmarks Hearing | By David W Dunlap | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/finale-to-zoning-opera.html | Finale to Zoning Opera | By William Glaberson | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/florio-backer-wants-to-void-tax-package.html | Florio Backer Wants to Void Tax Package | By Jerry Gray | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/foster-girl-gets-care-with-help-of-neediest.html | Foster Girl Gets Care With Help Of Neediest | By J Peder Zane | TX 3-212643 | 1991-12-09 |

| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/fund-shift-in-new-york-could-hold-fare-to-1.30.html | Fund Shift in New York Could Hold Fare to 130 | By Alan Finder | TX 3-212643 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/in-a-mailing-ritter-seeks-funds-to-aid-india-s-poor.html | In a Mailing Ritter Seeks Funds to Aid Indias Poor | By Lisa W Foderaro | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/police-believe-slaying-suspect-stalks-gay-men.html | Police Believe Slaying Suspect Stalks Gay Men | By Lee A Daniels | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/registry-of-aids-virus-carriers-is-begun.html | Registry of AIDSVirus Carriers Is Begun | By Wayne King | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/salmon-return-to-an-old-spawning-spot-two-centuries-later.html | Salmon Return to an Old Spawning Spot Two Centuries Later | By Andrew L Yarrow | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/science-and-the-stain-of-scandal.html | Science and the Stain of Scandal | By Philip J Hilts | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/suit-over-warhol-s-death-to-begin-today.html | Suit Over Warhols Death to Begin Today | By Ronald Sullivan | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/university-threat-reflects-anger-over-cutbacks.html | University Threat Reflects Anger Over Cutbacks | By James C McKinley Jr | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/american-and-japan-50-years-later-three-myths-about-pearl-harbor.html | AMERICAN and JAPAN 50 years laterThree Myths About Pearl Harbor | Stanley Weintraub | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/public-private-trials-and-truth.html | Public  Private Trials and Truth | By Anna Quindlen | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/two-ways-to-wake-up-the-economy.html | Two Ways to Wake Up the Economy | By Francis M Bator and Robert Solow | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-bonilla-gives-the-mets-a-whole-new-outlook.html | BASEBALL Bonilla Gives the Mets a Whole New Outlook | By Joe Sexton | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-bronx-kid-makes-good-very-very-good.html | BASEBALL Bronx Kid Makes Good  Very Very Good | By Jack Curry | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-commissioner-names-an-aide-to-heighten-baseball-fever.html | BASEBALL Commissioner Names an Aide To Heighten Baseball Fever | By Claire Smith | TX 3-212643 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-in-the-salary-standings-mets-making-big-progress.html | BASEBALL In the Salary Standings Mets Making Big Progress | By Murray Chass | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/basketball-coleman-s-return-makes-the-difference.html | BASKETBALL Colemans Return Makes the Difference | By Harvey Araton | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/basketball-seminoles-can-t-cope-with-orangemen.html | BASKETBALL Seminoles Cant Cope With Orangemen | By William C Rhoden | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/boxing-ellis-puts-penny-ante-dates-in-past.html | BOXING Ellis Puts PennyAnte Dates in Past | By Phil Berger | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/college-football-pay-per-view-pushes-a-title-contest.html | COLLEGE FOOTBALL PayPerView Pushes a Title Contest | By Richard Sandomir | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/football-eagles-roll-along-and-giants-hope-for-a-roadblock.html | FOOTBALL Eagles Roll Along and Giants Hope for a Roadblock | By Gerald Eskenazi | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/helmick-resigns-from-ioc.html | Helmick Resigns from IOC | By Michael Janofsky | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/hockey-warning-on-aids-surprises-nhl.html | HOCKEY Warning On AIDS Surprises NHL | By Robert Mcg Thomas Jr | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/hockey-where-oh-where-have-all-the-fans-gone.html | HOCKEY Where Oh Where Have All the Fans Gone | By Joe Lapointe | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/on-baseball-met-drafts-dry-up-so-millions-flow-out.html | ON BASEBALL Met Drafts Dry Up So Millions Flow Out | By Claire Smith | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/pro-football-jets-young-looking-forward-to-getting-back-into-action.html | PRO FOOTBALL Jets Young Looking Forward To Getting Back Into Action | By Al Harvin | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-of-the-times-beast-of-the-knicks-dusts-off-the-bean.html | Sports of The Times Beast of the Knicks Dusts Off the Bean | By Ira Berkow | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-of-the-times-the-mets-29-million-investment.html | Sports of The Times The Mets 29 Million Investment | By Dave Anderson | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/style/chronicle-046691.html | CHRONICLE | By Nadine Brozan | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/style/chronicle-504291.html | CHRONICLE | By Nadine Brozan | TX 3-212643 | 1991-12-09 |

| 1991-12-04 | https://www.nytimes.com/1991/12/04/style/chronicle-505091.html | CHRONICLE | By Nadine Brozan | TX 3-212643 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/style/eating-well.html | Eating Well | By Densie Webb | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/theater/theater-in-review-045891.html | Theater in Review | By Mel Gussow | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/theater/theater-in-review-508591.html | Theater in Review | By Mel Gussow | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/theater/theater-in-review-509391.html | Theater in Review | By Mel Gussow | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/chief-us-economist-forecasts-a-recovery-in-spring.html | Chief US Economist Forecasts a Recovery in Spring | By David E Rosenbaum | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/court-considers-states-power-to-fine-us-agency.html | Court Considers States Power To Fine US Agency | By Matthew L Wald | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/gm-to-recall-830000-cars-to-replace-seat-belts.html | GM to Recall 830000 Cars to Replace Seat Belts | By Doron P Levin | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/in-arctic-warm-reunion-ends-cold-war-division.html | In Arctic Warm Reunion Ends Cold War Division | By Clyde H Farnsworth | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/larger-number-of-new-mothers-are-unmarried.html | Larger Number Of New Mothers Are Unmarried | By Robert Pear | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/pit-bull-at-the-white-house-falls-victim-to-his-own-role.html | Pit Bull at the White House Falls Victim to His Own Role | By Maureen Dowd | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/smith-accuser-was-very-shook-up-after-incident-her-friend-testifies.html | Smith Accuser Was Very Shook Up After Incident Her Friend Testifies | By David Margolick | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/sununu-resigns-under-fire-as-chief-aide-to-president-cites-fear-of-hurting-bush.html | SUNUNU RESIGNS UNDER FIRE AS CHIEF AIDE TO PRESIDENT CITES FEAR OF HURTING BUSH | By Andrew Rosenthal | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/sununu-symbol-departure-embattled-chief-staff-removes-convenient-target-critics.html | Sununu as Symbol Departure of Embattled Chief of Staff Removes Convenient Target of Critics | By R W Apple Jr | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/us/w-r-stephens-political-leader-and-arkansas-investor-dies-at-84.html | W R Stephens Political Leader And Arkansas Investor Dies at 84 | By Kurt Eichenwald | TX 3-212643 | 1991-12-09 |

| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/american-captive-is-freed-in-beirut-flies-to-germany.html | AMERICAN CAPTIVE IS FREED IN BEIRUT FLIES TO GERMANY | By Chris Hedges | TX 3-212643 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/another-west-bank-settlement-starts.html | Another West Bank Settlement Starts | By Clyde Haberman | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/as-the-ruble-plummets-hard-currency-is-king.html | As the Ruble Plummets Hard Currency Is King | By Celestine Bohlen | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/bijagua-journal-graves-called-witness-to-sandinista-atrocity.html | Bijagua Journal Graves Called Witness To Sandinista Atrocity | By Shirley Christian | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/british-keep-hard-line-on-europe-s-integration.html | British Keep Hard Line On Europes Integration | By William E Schmidt | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/drug-trafficking-is-thriving-in-iran.html | DRUG TRAFFICKING IS THRIVING IN IRAN | By Katayon Ghazi | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/german-aide-quits-over-role-in-sending-weapons-to-israelis.html | German Aide Quits Over Role in Sending Weapons to Israelis | By Stephen Kinzer | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/gorbachev-warns-soviets-about-crisis-of-statehood.html | Gorbachev Warns Soviets About Crisis of Statehood | By Serge Schmemann | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/hostage-releases-are-linked-to-un.html | HOSTAGE RELEASES ARE LINKED TO UN | By Ihsan A Hijazi | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/independent-ukraine-keeps-sight-of-cooperation.html | Independent Ukraine Keeps Sight of Cooperation | By Francis X Clines | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/japan-weighs-peacekeeper-role.html | Japan Weighs Peacekeeper Role | By Steven R Weisman | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/kenyan-leader-explains-reversal-to-party.html | Kenyan Leader Explains Reversal to Party | By Jane Perlez | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/khmer-rouge-aide-pledges-to-return.html | KHMER ROUGE AIDE PLEDGES TO RETURN | By Philip Shenon | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/mandela-at-un-urges-phased-end-to-sanctions.html | Mandela at UN Urges Phased End to Sanctions | By Paul Lewis | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/new-plan-ordered-on-haitian-exodus.html | NEW PLAN ORDERED ON HAITIAN EXODUS | By Howard W French | TX 3-212643 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/steen-in-germany-awaits-a-reunion-with-family.html | Steen in Germany Awaits a Reunion With Family | By Jane Gross | TX 3-212643 | 1991-12-09 |
| 1991-12-04 | https://www.nytimes.com/1991/12/04/world/washington-tries-to-heal-ties-to-israel.html | Washington Tries to Heal Ties to Israel | By R W Apple Jr | TX 3-212643 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/joffrey-won-t-play-new-york-in-spring.html | Joffrey Wont Play New York in Spring | By Jennifer Dunning | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-354191.html | Pop and Jazz in Review | By Jon Pareles | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-624991.html | Pop and Jazz in Review | By Stephen Holden | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-625791.html | Pop and Jazz in Review | By Jon Pareles | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-626591.html | Pop and Jazz in Review | By Peter Watrous | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/review-dance-spanish-traditions-but-with-individualism.html | ReviewDance Spanish Traditions but With Individualism | By Anna Kisselgoff | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/books/books-of-the-times-mice-parrots-hippos-and-children-too.html | Books of The Times Mice Parrots Hippos And Children Too | By Christopher LehmannHaupt | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/10-day-sales-of-vehicles-up-by-20.9.html | 10Day Sales Of Vehicles Up by 209 | By Adam Bryant | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/added-cuts-are-planned-by-du-pont.html | Added Cuts Are Planned By Du Pont | By John Holusha | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/business-people-chairman-of-guinness-will-retire-next-year.html | BUSINESS PEOPLE Chairman of Guinness Will Retire Next Year | By Marion Underhill | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/business-people-president-of-phibro-is-promoted-to-chief.html | BUSINESS PEOPLE President of Phibro Is Promoted to Chief | By Alison Leigh Cowan | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/carolco-cuts-staff-by-25-and-may-scale-back-films.html | Carolco Cuts Staff by 25 And May Scale Back Films | By Richard W Stevenson | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/company-news-j-i-case-plans-to-cut-work-force-by-4000.html | COMPANY NEWS J I Case Plans to Cut Work Force by 4000 | By Thomas C Hayes | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/company-news-northrop-loses-korea-suit.html | COMPANY NEWS Northrop Loses Korea Suit | AP | TX 3-212662 | 1991-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/consumer-rates-tax-exempt-funds-post-a-slight-increase-in-yields.html | CONSUMER RATES TaxExempt Funds Post A Slight Increase in Yields | By Elizabeth M Fowler | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/credit-markets-treasury-prices-continue-to-rise.html | CREDIT MARKETS Treasury Prices Continue to Rise | By Kenneth N Gilpin | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/economy-expands-sluggishly.html | Economy Expands Sluggishly | By Robert D Hershey Jr | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/ibm-plans-to-detail-plan-today.html | IBM Plans To Detail Plan Today | By John Markoff | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/its-cash-depleted-pan-am-shuts.html | Its Cash Depleted Pan Am Shuts | By Agis Salpukas | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/keating-convicted-of-securities-fraud-in-sl-s-collapse.html | Keating Convicted Of Securities Fraud In S Ls Collapse | By Richard W Stevenson | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/market-place-allergan-gains-from-a-reduction.html | Market PlaceAllergan Gains From a Reduction | By Michael Lev | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/perrier-is-sued-by-a-rival.html | Perrier Is Sued by a Rival | AP | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/power-of-the-yen-winning-asia-new-co-prosperity-is-displacing-us.html | Power of the Yen Winning Asia New CoProsperity Is Displacing US | By David E Sanger | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/stocks-are-mixed-as-dow-declines-17.89.html | Stocks Are Mixed as Dow Declines 1789 | By Robert Hurtado | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/talking-deals-reverse-buyouts-losing-appeal.html | Talking Deals Reverse Buyouts Losing Appeal | By Kurt Eichenwald | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-della-femina-halts-miami-office-plan.html | THE MEDIA BUSINESS Advertising Addenda Della Femina Halts Miami Office Plan | By Stuart Elliott | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-employees-return-to-foote-cone.html | THE MEDIA BUSINESS Advertising Addenda Employees Return To Foote Cone | By Stuart Elliott | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS Advertising Addenda New Campaigns | By Stuart Elliott | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-people-668091.html | THE MEDIA BUSINESS Advertising Addenda People | By Stuart Elliott | TX 3-212662 | 1991-12-09 |

| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-hard-times-call-for-the-hard-sell.html | THE MEDIA BUSINESS Advertising Hard Times Call for the Hard Sell | By Stuart Elliott | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-bankruptcy-seen-for-maxwell-companies.html | THE MEDIA BUSINESS Bankruptcy Seen for Maxwell Companies | By Steven Prokesch | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/tickets-honored-by-some.html | Tickets Honored By Some | By Edwin McDowell | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/business/working-for-the-japanese-job-stability-but-long-hours.html | Working for the Japanese Job Stability but Long Hours | By David E Sanger | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/bagging-a-10000-pound-twig-house-in-the-wilds-of-maine.html | Bagging a 10000Pound Twig House in the Wilds of Maine | By Patricia Leigh Brown | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/between-first-and-second-wives-a-gulf.html | Between First and Second Wives a Gulf | By Andree Brooks | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-a-design-archive-sings-the-unsung.html | CURRENTS A Design Archive Sings the Unsung | By Eve M Kahn | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-an-artist-s-joyous-gifts-to-herself.html | CURRENTS An Artists Joyous Gifts To Herself | By Eve M Kahn | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-campuses-artful-and-otherwise.html | CURRENTS Campuses Artful and Otherwise | By Eve M Kahn | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-shaking-your-booty.html | CURRENTS Shaking Your Booty | By Eve M Kahn | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-vintage-mckim-mead-white.html | CURRENTS Vintage McKim Mead  White | By Eve M Kahn | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/improving-a-tables-fancy-footwork.html | Improving a Tables Fancy Footwork | By Michael Varese | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/the-gold-doesn-t-shine-untraditional-jewelry.html | The Gold Doesnt Shine Untraditional Jewelry | By Elaine Louie | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/toward-a-family-friendly-work-place.html | Toward a Family Friendly Work Place | By Carol Lawson | TX 3-212662 | 1991-12-09 |

| 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/where-to-find-it-hunt-peck-and-repairs.html | WHERE TO FIND IT Hunt Peck and Repairs | By Terry Trucco | TX 3-212662 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/boys-film-leaves-studio-wondering.html | Boys Film Leaves Studio Wondering | By Bernard Weinraub | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/home-video-378991.html | Home Video | By Peter M Nichols | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/review-film-homage-to-a-partnership-in-life-and-in-the-arts.html | ReviewFilm Homage to a Partnership In Life and in the Arts | By Stephen Holden | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/review-television-pearl-harbor-as-both-sides-saw-it.html | ReviewTelevision Pearl Harbor as Both Sides Saw It | By Walter Goodman | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/news/cbs-adding-an-overnight-news-program.html | CBS Adding an Overnight News Program | By Bill Carter | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/4-held-and-linked-to-40-queens-store-robberies.html | 4 Held and Linked to 40 Queens Store Robberies | By Lee A Daniels | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/bonilla-brings-joy-to-bronx-but-old-school-strikes-out.html | Bonilla Brings Joy to Bronx But Old School Strikes Out | By Alessandra Stanley | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/bridge-409091.html | Bridge | By Alan Truscott | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/care-faulted-in-the-death-of-warhol.html | Care Faulted In the Death Of Warhol | By Ronald Sullivan | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/credibility-chief-witness-debated-closing-arguments-miller-fraud-case.html | Credibility of Chief Witness Is Debated in Closing Arguments of Miller Fraud Case | By Arnold H Lubasch | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/cuomo-advisers-discuss-possible-campaign-aides.html | Cuomo Advisers Discuss Possible Campaign Aides | By Kevin Sack | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/doctor-describes-death-of-a-girl-who-suffered-botched-abortion.html | Doctor Describes Death of a Girl Who Suffered Botched Abortion | By Steven Lee Myers | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/englewood-journal-on-the-8th-day-of-hanukkah-children-will-give.html | ENGLEWOOD JOURNAL On the 8th Day of Hanukkah Children Will Give | By Ari L Goldman | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/gop-senator-opposes-using-rail-funds-to-limit-subway-fare.html | GOP Senator Opposes Using Rail Funds to Limit Subway Fare | By Sam Howe Verhovek | TX 3-212662 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/grad-students-at-yale-strike-to-get-a-union.html | Grad Students At Yale Strike To Get a Union | By Andrew L Yarrow | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/gun-that-was-found-on-defendant-is-linked-to-kahane-shooting.html | Gun That Was Found on Defendant Is Linked to Kahane Shooting | By M A Farber | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/john-c-miller-83-writer-and-professor-of-american-history.html | John C Miller 83 Writer and Professor Of American History | By Bruce Lambert | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/killings-at-a-record-pace-as-other-crimes-drop.html | Killings at a Record Pace as Other Crimes Drop | By Lee A Daniels | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/mta-is-turning-to-itself-on-fare-increase.html | MTA Is Turning to Itself on Fare Increase | By Alan Finder | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/new-jersey-called-no-1-in-northeast-in-the-cost-of-political-races.html | New Jersey Called No 1 in Northeast in the Cost of Political Races | By Jerry Gray | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/new-york-s-nonresident-tax-rule-is-struck-down.html | New Yorks Nonresident Tax Rule Is Struck Down | By Kevin Sack | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/on-li-the-anti-tax-prophets-come-in-from-the-wilderness.html | On LI the AntiTax Prophets Come In From the Wilderness | By Josh Barbanel | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/police-seeking-motive-in-baby-s-death.html | Police Seeking Motive in Babys Death | By Lisa W Foderaro | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/rebuilding-the-building-of-castles-in-the-sand-in-casino-land.html | Rebuilding the Building of Castles in the Sand in Casino Land | By Wayne King | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/state-sues-potamkin-citing-tactics-in-car-sales.html | State Sues Potamkin Citing Tactics in Car Sales | By Dennis Hevesi | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/survey-finds-vacant-slots-in-drug-treatment-centers.html | Survey Finds Vacant Slots In Drug Treatment Centers | By Ralph Blumenthal | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/when-housing-gives-drugs-a-roof.html | When Housing Gives Drugs a Roof | By David Gonzalez | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/words-of-care-go-with-gifts-to-neediest.html | Words of Care Go With Gifts To Neediest | By J Peder Zane | TX 3-212662 | 1991-12-09 |

| 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/essay-gulf-war-skeleton.html | Essay GulfWar Skeleton | By William Safire | TX 3-212662 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/free-at-last.html | Free At Last | By Peggy Say | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/help-russia-now.html | Help Russia Now | By Anders Aslund and Richard Layard | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/in-the-nation-a-predictable-demise.html | In the Nation A Predictable Demise | By Tom Wicker | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/baseball-dodgers-put-on-big-rush-to-secure-2-top-pitchers.html | BASEBALL Dodgers Put on Big Rush To Secure 2 Top Pitchers | By Murray Chass | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/baseball-mets-search-for-pitchers-is-strictly-top-of-line.html | BASEBALL Mets Search For Pitchers Is Strictly Top of Line | By Joe Sexton | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/baseball-now-it-s-yankees-turn-to-make-some-moves.html | BASEBALL Now Its Yankees Turn to Make Some Moves | By Jack Curry | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/basketball-and-now-a-word-from-the-tar-heels-blowout.html | BASKETBALL And Now a Word From the Tar Heels Blowout | By Malcolm Moran | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/boxing-foreman-is-the-people-s-choice.html | BOXING Foreman Is the Peoples Choice | By Phil Berger | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/canada-s-reckons-with-aids.html | Canadas Reckons With AIDS | By John F Burns | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/football-next-for-jets-once-stingy-defense-is-lions-hard-running-sanders.html | FOOTBALL Next for Jets OnceStingy Defense Is Lions HardRunning Sanders | By Al Harvin | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/hockey-changing-of-the-goal-guard-for-devils.html | HOCKEY Changing of the Goal Guard for Devils | By Alex Yannis | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/hockey-olympian-s-dream-on-the-road-again.html | HOCKEY Olympians Dream On the Road Again | By Filip Bondy | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/horse-racing-thoughts-from-the-glass-booth.html | HORSE RACING Thoughts From The Glass Booth | By Joseph Durso | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/olympics-as-helmick-resigns-his-familiar-rationale-misses-the-ethical-point.html | OLYMPICS As Helmick Resigns His Familiar Rationale Misses the Ethical Point | By Michael Janofsky | TX 3-212662 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/on-hockey-wirtz-lacking-the-vision-thing.html | ON HOCKEY Wirtz Lacking the Vision Thing | By Joe Lapointe | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/pro-football-handley-makes-team-pride-the-priority-over-the-playoffs.html | PRO FOOTBALL Handley Makes Team Pride The Priority Over the Playoffs | By Frank Litsky | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/skiing-camps-can-smooth-trail-route.html | SKIING Camps Can Smooth Trail Route | By Janet Nelson | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-of-the-times-business-disguised-as-a-game.html | Sports of The Times Business Disguised As a Game | By William C Rhoden | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/style/chronicle-271591.html | CHRONICLE | By Nadine Brozan | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/style/chronicle-622291.html | CHRONICLE | By Nadine Brozan | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/style/chronicle-623091.html | CHRONICLE | By Nadine Brozan | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/theater/review-theater-after-ceausescu-another-kind-of-terror.html | ReviewTheater After Ceausescu Another Kind of Terror | By Frank Rich | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/theater/review-theater-an-early-30-year-black-struggle.html | ReviewTheater An Early 30Year Black Struggle | By Stephen Holden | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/theater/theater-ads-to-say-if-play-has-officially-opened.html | Theater Ads to Say if Play Has Officially Opened | By Glenn Collins | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/accuser-in-smith-trial-tells-of-fear-and-rape.html | Accuser in Smith Trial Tells of Fear and Rape | By David Margolick | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/aspirin-linked-to-aid-in-colon-cancer-fight.html | Aspirin Linked to Aid in Colon Cancer Fight | By Jane E Brody | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/bert-t-combs-80-dies-in-flood-was-kentucky-governor-in-60-s.html | Bert T Combs 80 Dies in Flood Was Kentucky Governor in 60s | By Wolfgang Saxon | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/critics-notebook-for-tv-it-s-a-little-bit-of-everything.html | Critics Notebook For TV Its a Little Bit of Everything | By Walter Goodman | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/duke-takes-his-anger-into-1992-race.html | Duke Takes His Anger Into 1992 Race | By Robin Toner | TX 3-212662 | 1991-12-09 |

| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/hearings-on-economy-opening-today.html | Hearings on Economy Opening Today | By David E Rosenbaum | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/intelligence-chief-tells-about-plan-for-changing-era.html | INTELLIGENCE CHIEF TELLS ABOUT PLAN FOR CHANGING ERA | By Michael Wines | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/justices-weigh-ban-on-voicing-hate.html | Justices Weigh Ban on Voicing Hate | By Linda Greenhouse | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/limits-proposed-for-race-based-scholarships.html | Limits Proposed for RaceBased Scholarships | By Karen de Witt | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/old-veterans-return-to-mark-a-day-of-infamy.html | Old Veterans Return to Mark a Day of Infamy | By Robert Reinhold | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/sununu-expects-skinner-will-be-new-staff-chief.html | Sununu Expects Skinner Will Be New Staff Chief | By Andrew Rosenthal | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/texas-medical-school-gets-4-gifts-totaling-85-million.html | Texas Medical School Gets 4 Gifts Totaling 85 Million | By Thomas C Hayes | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/us/white-house-memo-sununu-downfall-he-broke-7-cardinal-rules.html | White House Memo Sununu Downfall He Broke 7 Cardinal Rules | By Maureen Dowd | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/book-writing-by-maya-is-put-centuries-earlier.html | Book Writing by Maya Is Put Centuries Earlier | By John Noble Wilford | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/bucharest-journal-critics-view-ceausescu-works-and-well-despair.html | Bucharest Journal Critics View Ceausescu Works and Well Despair | By John Tagliabue | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/castro-in-talk-with-us-senator-calls-fuel-crisis-the-biggest-test.html | Castro in Talk With US Senator Calls Fuel Crisis the Biggest Test | By Barbara Crossette | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/e-j-de-margerie-former-ambassador-from-france-to-us.html | E J de Margerie Former Ambassador From France to US | By James Barron | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/europe-s-poor-4-demand-more-aid.html | EUROPES POOR 4 DEMAND MORE AID | By Alan Riding | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/haitians-win-stay-on-forced-return.html | HAITIANS WIN STAY ON FORCED RETURN | By Howard W French | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/israel-a-no-show-so-arabs-depart.html | ISRAEL A NOSHOW SO ARABS DEPART | By Thomas L Friedman | TX 3-212662 | 1991-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/last-us-hostage-with-americans-free-former-hostages-tell-endurance-resistance.html | THE LAST US HOSTAGE With Americans Free Former Hostages Tell of Endurance and Resistance | By James Barron | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/libyan-maintains-he-holds-suspects.html | LIBYAN MAINTAINS HE HOLDS SUSPECTS | By Youssef M Ibrahim | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/soviets-postpone-some-payments-to-foreign-banks.html | Soviets Postpone Some Payments to Foreign Banks | By Keith Bradsher | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/study-set-on-abortion-pill-s-use-in-breast-cancer.html | Study Set on Abortion Pills Use in Breast Cancer | By Philip J Hilts | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-anderson-last-us-hostage-is-freed-by-captors-in-beirut.html | THE LAST US HOSTAGE ANDERSON LAST US HOSTAGE IS FREED BY CAPTORS IN BEIRUT | By Chris Hedges | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-doctors-say-blows-to-head-left-2-captives.html | THE LAST US HOSTAGEDoctors Say Blows to Head Left 2 Captives Physically Scarred | By Ferdinand Protzman | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-from-iran-to-us-a-hint-of-good-will.html | THE LAST US HOSTAGE From Iran to US a Hint of Good Will | ELAINE SCIOLINO | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-throughout-ap-worked-for-anderson.html | THE LAST US HOSTAGE Throughout AP Worked For Anderson | By Alex S Jones | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-un-envoy-to-discuss-german-hostages.html | THE LAST US HOSTAGE UN Envoy to Discuss German Hostages | By Stephen Kinzer | TX 3-212662 | 1991-12-09 |
| 1991-12-05 | https://www.nytimes.com/1991/12/05/world/ukraine-faces-a-familiar-post-communist-quandary-of-money-and-politics.html | Ukraine Faces a Familiar PostCommunist Quandary of Money and Politics | By Francis X Clines | TX 3-212662 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/archives/california-killer-is-at-center-of-storm-on-limiting-death-penalty.html | California Killer Is at Center of Storm on Limiting Death Penalty Appeals | By Katherine Bishop | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-185091.html | Art in Review | By Charles Hagen | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-186891.html | Art in Review | By Roberta Smith | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-187691.html | Art in Review | By Roberta Smith | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/in-review-188491.html | Art in Review | By Charles Hagen | TX 3-212663 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-773991.html | Art in Review | By Roberta Smith | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/critic-s-choice-dance-performers-step-out-to-raise-money-for-free-shows.html | Critics ChoiceDance Performers Step Out to Raise Money for Free Shows | By Jennifer Dunning | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/critic-s-notebook-pleasure-for-the-ears-and-now-for-the-eyes.html | Critics Notebook Pleasure for the Ears and Now for the Eyes | By Donal Henahan | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/pop-jazz-vernon-reid-takes-a-busman-s-holiday.html | PopJazz Vernon Reid Takes a Busmans Holiday | By Jon Pareles | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/restaurants-844191.html | Restaurants | By Bryan Miller | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-art-being-young-and-abstract-along-with-pollock-et-al.html | ReviewArt Being Young and Abstract Along With Pollock et al | By Roberta Smith | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-dance-a-heritage-is-affirmed-in-griot-new-york.html | ReviewDance A Heritage Is Affirmed In Griot New York | By Anna Kisselgoff | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-dance-city-ballet-s-nutcracker-toys-mice-and-that-tree.html | ReviewDance City Ballets Nutcracker Toys Mice and That Tree | By Jack Anderson | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-dance-donald-byrd-s-gym-opens-the-ailey-season.html | ReviewDance Donald Byrds Gym Opens the Ailey Season | By Jennifer Dunning | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/books/books-of-the-times-sinister-problems-hide-under-silly-arguments.html | Books of The Times Sinister Problems Hide Under Silly Arguments | By Michiko Kakutani | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/affordable-housing-programs-pennsylvania-helps-buyers-with-rental.html | Affordable Housing ProgramsPennsylvania Helps Buyers With Rental Incentive | By Wendy E Solomon | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/bush-and-advisers-give-mixed-signals-on-economic-plan.html | BUSH AND ADVISERS GIVE MIXED SIGNALS ON ECONOMIC PLAN | By David E Rosenbaum | TX 3-212663 | 1991-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/business-people-chief-of-lukens-quits-before-planned-date.html | BUSINESS PEOPLE Chief of Lukens Quits Before Planned Date | By Jonathan P Hicks | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/business-people-posts-are-consolidated-at-american-national.html | BUSINESS PEOPLE Posts Are Consolidated At American National | By Seth Faison | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/chrysler-to-pay-bonuses-to-19000-of-its-workers.html | Chrysler to Pay Bonuses To 19000 of Its Workers | By Doron P Levin | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-football-debts-may-force-kiam-to-sell-remington.html | COMPANY NEWS Football Debts May Force Kiam to Sell Remington | By Kurt Eichenwald | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-lotus-plans-to-lay-off-10-of-staff.html | COMPANY NEWS Lotus Plans To Lay Off 10 of Staff | By Glenn Rifkin | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-pan-am-s-routes-are-sought.html | COMPANY NEWS Pan Ams Routes Are Sought | By Agis Salpukas | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-the-first-draft-of-ibm-s-future.html | COMPANY NEWS The First Draft of IBMs Future | By John Markoff | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/credit-markets-rates-rise-ahead-of-new-jobs-data.html | CREDIT MARKETS Rates Rise Ahead of New Jobs Data | By Michael Quint | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/dow-off-22.58-to-2889.09-as-trading-volume-falls.html | Dow Off 2258 to 288909 As Trading Volume Falls | By Robert Hurtado | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/economic-scene-why-fiscal-policy-has-to-have-soul.html | Economic Scene Why Fiscal Policy Has to Have Soul | By Leonard Silk | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/market-place-japan-s-cash-fountain-has-all-but-dried-up.html | Market Place Japans Cash Fountain Has All but Dried Up | By James Sterngold | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/media-business-advertising-full-price-brands-fighting-off-assault-cheaper-rivals.html | THE MEDIA BUSINESS ADVERTISING FullPrice Brands Fighting Off Assault by Cheaper Rivals | By Stuart Elliott | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/media-business-daily-news-files-for-bankruptcy-but-seeks-to-continue-publishing.html | MEDIA BUSINESS Daily News Files for Bankruptcy But Seeks to Continue Publishing | By Alex S Jones | TX 3-212663 | 1991-12-09 |

| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/media-business-fresh-theories-on-maxwells-death.html | MEDIA BUSINESS Fresh Theories on Maxwells Death | By Marlise Simons | TX 3-212663 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/oldsmobile-cutting-rate-on-leases.html | Oldsmobile Cutting Rate On Leases | By Adam Bryant | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/retailers-sales-still-sluggish.html | Retailers Sales Still Sluggish | By Eben Shapiro | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-2-wpp-units-are-combined.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 WPP Units Are Combined | By Stuart Elliott | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-accounts-143491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-coke-is-undecided-on-the-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Is Undecided On the Super Bowl | By Stuart Elliott | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-fannie-mae-narrows-its-corporate-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fannie Mae Narrows Its Corporate Review | By Stuart Elliott | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-sons-file-for-bankruptcy-for-private-maxwell-companies.html | THE MEDIA BUSINESS Sons File for Bankruptcy for Private Maxwell Companies | By Steven Prokesch | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-a-meeting-of-youth-and-age.html | ReviewFilm A Meeting Of Youth And Age | By Vincent Canby | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-a-tale-of-5-schoolboys-as-war-began-50-years-ago.html | ReviewFilm A Tale of 5 Schoolboys As War Began 50 Years Ago | By Janet Maslin | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-aging-trekkers-to-the-rescue-one-last-time-really.html | ReviewFilm Aging Trekkers to the Rescue One Last Time Really | By Janet Maslin | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-an-affectionate-look-at-the-punk-rock-era.html | ReviewFilm An Affectionate Look At the PunkRock Era | By Stephen Holden | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-executing-a-man-in-anger-at-another-the-real-killer.html | ReviewFilm Executing a Man in Anger at Another the Real Killer | By Janet Maslin | TX 3-212663 | 1991-12-09 |

| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-how-an-orphan-finds-love-and-turns-grim-with-age.html | ReviewFilm How an Orphan Finds Love And Turns Grim With Age | By Janet Maslin | TX 3-212663 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-saving-the-savages-but-losing-themselves.html | ReviewFilm Saving the Savages but Losing Themselves | By Vincent Canby | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-theater-a-woman-s-power-to-banish-defeat-with-goodness.html | ReviewTheater A Womans Power To Banish Defeat With Goodness | By Frank Rich | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/news/bar-when-firm-tries-cut-corner-it-caught-copyright-embarrassment.html | At the Bar When a Firm Tries to Cut Corner It Is Caught in Copyright Embarrassment | By David Margolick | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/news/in-smith-case-a-firm-judge-known-for-fairness.html | In Smith Case a Firm Judge Known for Fairness | By Larry Rohter | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/news/tv-weekend-john-larroquette-becomes-noble-honestly.html | TV Weekend John Larroquette Becomes Noble Honestly | By John J OConnor | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/a-defense-lawyer-changes-tactics-in-a-murder-trial.html | A Defense Lawyer Changes Tactics in a Murder Trial | By Ronald Sullivan | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/alone-broke-and-pregnant-she-is-aided-by-the-neediest.html | Alone Broke and Pregnant She Is Aided by The Neediest | By J Peder Zane | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/brooklyn-gun-purchase-plan-nets-400-firearms.html | Brooklyn GunPurchase Plan Nets 400 Firearms | By Lee A Daniels | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/budget-talks-stall-and-cuomo-fumes.html | Budget Talks Stall and Cuomo Fumes | By Sam Howe Verhovek | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/comptroller-faults-policy-on-jail-pact.html | Comptroller Faults Policy On Jail Pact | By Selwyn Raab | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/comptroller-urges-control-board-to-press-dinkins-on-fiscal-goals.html | Comptroller Urges Control Board To Press Dinkins on Fiscal Goals | By James C McKinley Jr | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/deliberations-set-to-begin-today-in-miller-trial.html | Deliberations Set to Begin Today in Miller Trial | By Arnold H Lubasch | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/excavation-stirs-debate-on-cemetery.html | Excavation Stirs Debate On Cemetery | By David W Dunlap | TX 3-212663 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/hard-earned-change.html | HardEarned Change | By N R Kleinfield | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/karl-springer-60-a-designer-of-classic-and-exotic-furniture.html | Karl Springer 60 a Designer Of Classic and Exotic Furniture | By Wolfgang Saxon | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/killing-in-brooklyn-social-club-is-linked-to-mob-power-struggle.html | Killing in Brooklyn Social Club Is Linked to Mob Power Struggle | By George James | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/officer-held-in-robberies-discusses-plea-bargain.html | Officer Held in Robberies Discusses Plea Bargain | By Joseph F Sullivan | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/our-towns-one-more-blow-to-the-heart-for-survivor-of-nazi-terror.html | OUR TOWNS One More Blow to the Heart For Survivor of Nazi Terror | By Andrew H Malcolm | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/shoppers-jittery-over-gunfire-threats.html | Shoppers Jittery Over Gunfire Threats | By Robert Hanley | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/suspicious-fire-destroys-stores-and-snarls-times-square.html | Suspicious Fire Destroys Stores and Snarls Times Square | By Bruce Weber | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/swiss-stunned-by-charges-against-nanny.html | Swiss Stunned by Charges Against Nanny | By Lisa W Foderaro | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/teachers-will-be-getting-two-unintended-days-off.html | Teachers Will Be Getting Two Unintended Days Off | By Joseph Berger | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/treatment-of-warhol-is-defended.html | Treatment Of Warhol Is Defended | By Steven Lee Myers | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/trenton-panel-supports-plan-for-welfare.html | Trenton Panel Supports Plan For Welfare | By Wayne King | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/abroad-at-home-realism-and-evil.html | Abroad at Home Realism and Evil | By Anthony Lewis | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/on-my-mind-thank-them-not.html | On My Mind Thank Them Not | By A M Rosenthal | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/why-is-the-west-afraid-of-freedom.html | Why Is the West Afraid of Freedom | By Yelena G Bonner | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-bonilla-finally-arrives-at-his-field-of-dreams.html | BASEBALL Bonilla Finally Arrives At His Field of Dreams | By Joe Sexton | TX 3-212663 | 1991-12-09 |

| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-give-my-regards-to-yankees-says-nederlander.html | BASEBALL Give My Regards to Yankees Says Nederlander | By Jack Curry | TX 3-212663 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-hmmm-who-could-serve-as-yankee-boss.html | BASEBALL Hmmm Who Could Serve as Yankee Boss | By Claire Smith | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/basketball-redmen-not-quite-up-to-challenge.html | BASKETBALL Redmen Not Quite Up to Challenge | By William C Rhoden | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/basketball-syracuse-loses-appeal-to-reinstate-mcrae.html | BASKETBALL Syracuse Loses Appeal To Reinstate McRae | By William C Rhoden | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/basketball-underdog-with-bite-unleashed-by-knicks.html | BASKETBALL Underdog With Bite Unleashed by Knicks | By Clifton Brown | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-for-jets-loss-of-burkett-hurts-and-hurts-and-hurts.html | FOOTBALL For Jets Loss of Burkett Hurts and Hurts and Hurts | By Al Harvin | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-howard-pressing-giants-to-let-him-play-why-because-it-s-his-job.html | FOOTBALL Howard Pressing Giants to Let Him Play Why Because Its His Job | By Frank Litsky | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-tax-ruling-worries-officials-of-bowls.html | FOOTBALL Tax Ruling Worries Officials Of Bowls | By Richard Sandomir | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/hockey-devils-from-calgary-beat-the-other-calgary.html | HOCKEY Devils From Calgary Beat the Other Calgary | By Filip Bondy | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/hockey-overtime-mistake-ruins-islanders.html | HOCKEY Overtime Mistake Ruins Islanders | By Joe Lapointe | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/soccer-say-hello-to-3-teams-who-received-a-bye.html | SOCCER Say Hello to 3 Teams Who Received a Bye | By Alex Yannis | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-of-the-times-right-place-right-time-right-guy.html | Sports of The Times Right Place Right Time Right Guy | By Ira Berkow | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/style/chronicle-189291.html | CHRONICLE | By Nadine Brozan | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/style/chronicle-605891.html | CHRONICLE | By Nadine Brozan | TX 3-212663 | 1991-12-09 |

| 1991-12-06 | https://www.nytimes.com/1991/12/06/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-212663 | 1991-12-09 |
|---|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/theater/review-theater-borscht-belt-humor-goes-to-town.html | ReviewTheater Borscht Belt Humor Goes to Town | By Mel Gussow | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/bush-names-new-staff-chief-and-campaign-team.html | Bush Names New Staff Chief and Campaign Team | By Andrew Rosenthal | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/bush-orders-quicker-expenditure-of-9.7-billion-to-aid-economy.html | Bush Orders Quicker Expenditure Of 97 Billion to Aid Economy | By Robert Pear | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/gen-john-j-tolson-76-dies-pioneered-army-s-helicopter-use.html | Gen John J Tolson 76 Dies Pioneered Armys Helicopter Use | By Bruce Lambert | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/houston-mayoral-candidates-avoid-race-as-issue.html | Houston Mayoral Candidates Avoid Race as Issue | By Roberto Suro | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/in-hawaii-survivors-tell-tales-of-dec-7.html | In Hawaii Survivors Tell Tales Of Dec 7 | By Robert Reinhold | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/lawmakers-query-panelist-s-ethics.html | LAWMAKERS QUERY PANELISTS ETHICS | By Philip J Hilts | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/man-in-the-news-samuel-knox-skinner-a-model-of-a-competent-and-wily-team-player.html | Man In the News Samuel Knox Skinner A Model of a Competent and Wily Team Player | By John H Cushman Jr | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/old-battlefields-draw-gi-s-as-tourists.html | Old Battlefields Draw GIs as Tourists | By Edwin McDowell | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/reading-bush-s-lineup.html | Reading Bushs Lineup | By Rw Apple Jr | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/smith-lawyers-assail-accuser-s-memory.html | Smith Lawyers Assail Accusers Memory | By David Margolick | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/us/hopes-to-start-old-atom-plant-to-make-bomb-fuel.html | US Hopes to Start Old Atom Plant to Make Bomb Fuel | By Matthew L Wald | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/agra-journal-under-dirty-skies-even-the-taj-mahal-darkens.html | Agra Journal Under Dirty Skies Even the Taj Mahal Darkens | By Edward A Gargan | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/arabs-challenging-us-on-talks.html | Arabs Challenging US on Talks | By Clifford Krauss | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/communists-meet-in-south-africa.html | COMMUNISTS MEET IN SOUTH AFRICA | By Christopher S Wren | TX 3-212663 | 1991-12-09 |

| | | | | |
|---|---|---|---|---|
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/gorbachev-seeks-aid-for-moscow-food-crisis.html | Gorbachev Seeks Aid for Moscow Food Crisis | By By Serge Schmemann | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/japanese-apology-over-war-unlikely-after-bush-s-stand.html | Japanese Apology Over War Unlikely After Bushs Stand | By Steven R Weisman | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/last-us-hostage-anderson-arrives-germany-base-appears-vigorous-healthy.html | THE LAST US HOSTAGE Anderson Arrives at Germany Base And Appears Vigorous and Healthy | By Stephen Kinzer | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/mandela-seeks-us-backing-for-goal.html | Mandela Seeks US Backing for Goal | By Barbara Crossette | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/moscow-seen-as-controlling-a-arms.html | Moscow Seen as Controlling AArms | By Eric Schmitt | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/repeal-of-un-zionism-resolution-seen.html | Repeal of UN Zionism Resolution Seen | By Paul Lewis | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/the-last-us-hostage-tea-in-teheran-how-hostage-deal-was-born.html | THE LAST US HOSTAGE Tea in Teheran How Hostage Deal Was Born | By Elaine Sciolino | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/walesa-appoints-critic-as-premier.html | WALESA APPOINTS CRITIC AS PREMIER | By Gabrielle Glaser | TX 3-212663 | 1991-12-09 |
| 1991-12-06 | https://www.nytimes.com/1991/12/06/world/zaire-s-chief-vows-to-stay-in-office.html | ZAIRES CHIEF VOWS TO STAY IN OFFICE | By Kenneth B Noble | TX 3-212663 | 1991-12-09 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/classical-music-in-review-489791.html | Classical Music in Review | By James R Oestreich | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/classical-music-in-review-491991.html | Classical Music in Review | By Bernard Holland | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/classical-music-in-review-492791.html | Classical Music in Review | By James R Oestreich | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/decorative-arts-sale-defies-auction-slump.html | Decorative Arts Sale Defies Auction Slump | By Carol Vogel | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/former-museum-head-named-to-culture-post.html | Former Museum Head Named to Culture Post | By William H Honan | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/review-dance-fresh-and-largely-funny.html | ReviewDance Fresh and Largely Funny | By Jennifer Dunning | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/review-music-mozart-s-requiem-in-observance-of-the-day-he-died.html | ReviewMusic Mozarts Requiem in Observance of the Day He Died | By Edward Rothstein | TX 3-204445 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/american-airlines-refusing-to-take-routes-temporarily.html | American Airlines Refusing To Take Routes Temporarily | By Agis Salpukas | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/bleak-job-report-shows-employers-slashed-payrolls.html | BLEAK JOB REPORT SHOWS EMPLOYERS SLASHED PAYROLLS | By Robert D Hershey Jr | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/business-people-new-chief-executive-for-national-mercantile.html | BUSINESS PEOPLENew Chief Executive For National Mercantile | By Michael Lev | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/business-people-tenneco-names-head-of-its-j-i-case-unit.html | BUSINESS PEOPLE Tenneco Names Head Of Its J I Case Unit | By Lawrence M Fisher | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/european-monetary-union-now-much-more-than-talk.html | European Monetary Union Now Much More Than Talk | By Steven Greenhouse | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/germans-are-rallying-round-the-mark.html | Germans Are Rallying Round the Mark | By Ferdinand Protzman | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/in-congress-miles-apart-on-tax-issue.html | In Congress Miles Apart On Tax Issue | By David E Rosenbaum | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/maxwell-s-disintegrating-empire.html | Maxwells Disintegrating Empire | By Steven Prokesch | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/maxwell-says-the-daily-news-still-has-several-weeks-of-breathing-room.html | Maxwell Says The Daily News Still Has Several Weeks of Breathing Room | By Alex S Jones | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/new-move-on-rates-by-the-fed.html | New Move On Rates By the Fed | By Michael Quint | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/pan-am-creditors-group-sues-delta-on-promises.html | Pan Am Creditors Group Sues Delta on Promises | By Alison Leigh Cowan | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/patents-from-biotechnology-a-new-deodorant.html | Patents From Biotechnology A New Deodorant | By Edmund L Andrews | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/patents-new-process-cuts-cost-of-real-vanilla.html | Patents New Process Cuts Cost of Real Vanilla | By Edmund L Andrews | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/patents-simulated-browning-in-microwave-ovens.html | Patents Simulated Browning In Microwave Ovens | By Edmund L Andrews | TX 3-204445 | 1991-12-12 |

| | | | | |
|---|---|---|---|---|
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/president-tours-successful-factory.html | President Tours Successful Factory | By Maureen Dowd | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/stocks-close-mixed-dow-is-off-2.69.html | Stocks Close Mixed Dow Is Off 269 | By Robert Hurtado | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/waiting-to-see-if-hook-will-fly.html | Waiting to See if Hook Will Fly | By Richard W Stevenson | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/business/your-money-cash-isn-t-best-for-large-gifts.html | Your Money Cash Isnt Best For Large Gifts | By Jan M Rosen | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/news/ball-s-dropping-for-a-new-year-s-sitter.html | Balls Dropping for a New Years Sitter | By Andree Brooks | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/news/guidepost-close-my-account.html | GUIDEPOST Close My Account | By Robert Hurtado | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/news/mickey-can-tell-the-time-oh-boy.html | Mickey Can Tell the Time Oh Boy | By Stephen C Miller | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/news/pay-per-minute-phone-advice-gets-personal-and-professional.html | PayperMinute Phone Advice Gets Personal and Professional | By Leonard Sloane | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/news/s hopping-an-offer-too-good-to-accept.html | Shopping An Offer Too Good To Accept | By Matthew L Wald | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/38-arrested-in-drug-raids-over-2-weeks.html | 38 Arrested In Drug Raids Over 2 Weeks | By Joseph B Treaster | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/about-new-york-from-sotheby-s-high-gloss-to-filth-of-calcutta-s-slums.html | ABOUT NEW YORK From Sothebys High Gloss To Filth of Calcuttas Slums | By Douglas Martin | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/bottled-suffolk-water-county-thinks-it-ll-sell.html | Bottled Suffolk Water County Thinks Itll Sell | By John T McQuiston | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/bridge-021291.html | Bridge | By Alan Truscott | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/citing-peace-navy-will-shut-reactor-prototype.html | Citing Peace Navy Will Shut Reactor Prototype | By Matthew L Wald | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/doctor-arrested-in-rape-and-murder-of-woman.html | Doctor Arrested in Rape and Murder of Woman | By Robert Hanley | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/essex-county-fights-the-state-over-paying-the-costs-of-courts.html | Essex County Fights the State Over Paying the Costs of Courts | By Charles Strum | TX 3-204445 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/grand-jury-to-hear-case-on-au-pair.html | Grand Jury To Hear Case On Au Pair | By Lisa W Foderaro | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/hiv-tests-up-60-since-the-disclosure-from-magic-johnson.html | HIV Tests Up 60 Since the Disclosure From Magic Johnson | By Calvin Sims | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/jury-begins-deliberating-on-the-fate-of-mel-miller.html | Jury Begins Deliberating On the Fate of Mel Miller | By Arnold H Lubasch | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/many-reasons-prompt-donations-to-neediest.html | Many Reasons Prompt Donations to Neediest | By J Peder Zane | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/murder-prosecutor-cites-words-of-accused.html | Murder Prosecutor Cites Words of Accused | By Ronald Sullivan | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/new-immigrants-reshaping-region-special-report-wider-mosaic-suburbs-jobs-lure.html | The New Immigrants Reshaping the RegionA special report Wider Mosaic Suburbs Jobs Lure Immigrants | By Lisa W Foderaro | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/november-jobless-rate-in-new-york-city-jumps-to-10.2.html | November Jobless Rate in New York City Jumps to 102 | By Maria Newman | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/school-district-stripped-of-fiscal-power.html | School District Stripped of Fiscal Power | By Joseph Berger | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/toe-to-toe-over-a-checkerboard.html | Toe to Toe Over a Checkerboard | By David Gonzalez | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/america-and-japan-50-years-later-infamy-and-memory.html | America and Japan 50 Years LaterInfamy and Memory | By James Salter | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/dont-raise-the-fare-cut-it.html | Dont Raise the Fare Cut It | By Brian Ketcham and Carolyn S Konheim | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/observer-you-d-hate-it-there.html | Observer Youd Hate It There | By Russell Baker | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/public-private-cradle-to-grave.html | Public  Private Cradle to Grave | By Anna Quindlen | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/what-happened-to-alec-collett.html | What Happened To Alec Collett | By Eileen Lottman and Hannah Pakula | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/baseball-royals-offer-arbitration-to-tartabull-and-2-others.html | BASEBALL Royals Offer Arbitration To Tartabull and 2 Others | By Murray Chass | TX 3-204445 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/baseball-steinbrenner-receives-a-hint-from-vincent.html | BASEBALL Steinbrenner Receives A Hint From Vincent | By Jack Curry | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-coleman-blasts-fitch-after-loss-to-lakers.html | BASKETBALL Coleman Blasts Fitch After Loss to Lakers | By Harvey Araton | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-next-challenge-for-2-sides-is-to-get-series-revived.html | BASKETBALL Next Challenge for 2 Sides Is to Get Series Revived | By William C Rhoden | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-yet-again-knicks-fall-down-in-boston.html | BASKETBALL Yet Again Knicks Fall Down In Boston | By Clifton Brown | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/boxing-there-may-be-2-jimmy-ellises-but-there-s-only-1-foreman.html | BOXING There May Be 2 Jimmy Ellises But Theres Only 1 Foreman | By Phil Berger | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/football-notebook-playing-for-pride-that-s-fine-for-simms.html | FOOTBALL NOTEBOOK Playing for Pride Thats Fine for Simms | By Frank Litsky | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/football-pushing-aside-games-for-a-world-war.html | FOOTBALL Pushing Aside Games for a World War | By William N Wallace | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/hockey-rangers-squander-a-three-goal-lead.html | HOCKEY Rangers Squander A ThreeGoal Lead | By Filip Bondy | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/notebook-carroll-blocks-out-questions-about-coaching.html | NOTEBOOK Carroll Blocks Out Questions About Coaching | By Al Harvin | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/olympics-quick-leap-from-dominance-to-disarray.html | OLYMPICS Quick Leap From Dominance to Disarray | By Michael Janofsky | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/olympics-soviet-union-shuts-down-its-sports-ministry-ending-financial-support.html | OLYMPICS Soviet Union Shuts Down Its Sports Ministry Ending Financial Support for Olympic Effort | By Francis X Clines | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/soccer-virginia-and-santa-clara-try-it-again.html | SOCCER Virginia and Santa Clara Try It Again | By Alex Yannis | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-of-the-times-bring-back-george.html | Sports of The Times Bring Back George | By George Vecsey | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/style/chronicle-493591.html | CHRONICLE | By Nadine Brozan | TX 3-204445 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-07 | https://www.nytimes.com/1991/12/07/style/chronicle-494391.html | CHRONICLE | By Nadine Brozan | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/theater/hellinger-theater-sold-to-church.html | Hellinger Theater Sold To Church | By Glenn Collins | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/2-kennedys-take-the-stand-in-florida-to-tell-of-family-ties-and-that-night.html | 2 Kennedys Take the Stand in Florida To Tell of Family Ties and That Night | By David Margolick | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/americans-aren-t-being-protected-against-tuberculosis-panel-says.html | Americans Arent Being Protected Against Tuberculosis Panel Says | By Lawrence K Altman | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/beliefs-639891.html | Beliefs | By Peter Steinfels | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/cincinnati-council-repeals-law-against-public-begging.html | Cincinnati Council Repeals Law Against Public Begging | AP | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/conyers-journal-veteran-touches-raw-economic-nerve-in-georgia.html | Conyers Journal Veteran Touches Raw Economic Nerve in Georgia | By Ronald Smothers | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/family-of-dead-sailor-is-suing-nbc-over-report.html | Family of Dead Sailor Is Suing NBC Over Report | AP | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/former-top-cia-official-pleads-not-guilty-to-perjury-in-iran-case.html | Former Top CIA Official Pleads Not Guilty to Perjury in Iran Case | By David Johnston | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/gephardt-raises-japan-challenge.html | Gephardt Raises Japan Challenge | By Stephen Labaton | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/in-glare-of-latest-scandal-kennedy-defends-the-dynasty.html | In Glare of Latest Scandal Kennedy Defends the Dynasty | By Robin Toner | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/lawyer-to-investigate-source-of-disclosures.html | Lawyer to Investigate Source of Disclosures | AP | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/new-orleans-weighs-anti-bias-law-on-carnival.html | New Orleans Weighs AntiBias Law on Carnival | By Frances Frank Marcus | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/theory-and-practice-are-at-odds-in-new-proposal-on-minority-scholarships.html | Theory and Practice Are at Odds in New Proposal on Minority Scholarships | By Anthony Depalma | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/us/with-no-frills-new-bush-chief-signals-changes.html | With No Frills New Bush Chief Signals Changes | By Michael Wines | TX 3-204445 | 1991-12-12 |

| | | | | |
|---|---|---|---|---|
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/anderson-says-he-doesn-t-hate-captors.html | Anderson Says He Doesnt Hate Captors | By Stephen Kinzer | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/atom-agency-seeks-stronger-safeguard-system.html | Atom Agency Seeks Stronger Safeguard System | By Brenda Fowler | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/chances-for-end-to-yugoslav-war-seem-to-be-fading.html | CHANCES FOR END TO YUGOSLAV WAR SEEM TO BE FADING | By Stephen Engelberg | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/for-un-s-hostage-envoy-there-is-still-much-to-do.html | For UNs Hostage Envoy There Is Still Much to Do | By Elaine Sciolino | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/hoping-for-talks-by-wednesday-us-is-prodding-israel-and-arabs.html | Hoping for Talks by Wednesday US Is Prodding Israel and Arabs | By Thomas L Friedman | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/japan-declines-to-state-regret-at-pearl-harbor.html | Japan Declines To State Regret At Pearl Harbor | AP | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/kurds-unearthing-new-evidence-of-iraqi-killings.html | Kurds Unearthing New Evidence of Iraqi Killings | By Chris Hedges | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/mexican-army-officers-held-in-drug-agents-deaths.html | Mexican Army Officers Held in Drug Agents Deaths | By Tim Golden | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/russian-republic-backs-28-percent-tax-on-goods.html | Russian Republic Backs 28 Percent Tax on Goods | By Francis X Clines | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/sihanouk-appeals-for-conciliation.html | SIHANOUK APPEALS FOR CONCILIATION | By Philip Shenon | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/south-koreans-plan-to-halt-drift-net-fishing-us-told.html | South Koreans Plan to Halt DriftNet Fishing US Told | AP | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/trieste-journal-seaport-s-grand-vista-dwindles-to-old-indignities.html | Trieste Journal Seaports Grand Vista Dwindles to Old Indignities | By Alan Cowell | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/us-suspends-trade-benefits-to-all-6-yugoslav-republics.html | US Suspends Trade Benefits To All 6 Yugoslav Republics | By David Binder | TX 3-204445 | 1991-12-12 |
| 1991-12-07 | https://www.nytimes.com/1991/12/07/world/yeltsin-now-confronts-backlash-from-the-soviet-military-complex.html | Yeltsin Now Confronts Backlash From the Soviet Military Complex | By Celestine Bohlen | TX 3-204445 | 1991-12-12 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/archives/a-pyramid-in-hollywood-its-par-for-the-course.html | A Pyramid in Hollywood Its Par for the Course | By Joel Engel | TX 3-209617 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/archives/art-view-rediscovering-a-dutch-master-of-the-interior.html | ART VIEWRediscovering A Dutch Master Of the Interior | Sanford Scwartz | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/archives/television-tvs-creators-face-a-new-caution.html | TELEVISIONTVs Creators Face a New Caution | By Jeff Silverman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/antiques-seeing-art-in-wash-sticks-shad-nets-and-thistle-tongs.html | ANTIQUES Seeing Art in Wash Sticks Shad Nets and Thistle Tongs | By Rita Reif | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/architecture-view-in-montreal-the-new-makes-way-for-the-old.html | ARCHITECTURE VIEW In Montreal the New Makes Way for the Old | By Witold Rybczynski | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/art-view-trying-on-one-idiom-after-another.html | ART VIEW Trying On One Idiom After Another | By John Russell | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/classical-view-may-russia-end-the-war-at-the-piano.html | CLASSICAL VIEW May Russia End the War At the Piano | By Bernard Holland | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/dance-view-echoes-from-the-dark-past-of-soviet-ballet.html | DANCE VIEW Echoes From the Dark Past of Soviet Ballet | By Anna Kisselgoff | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/pop-music-a-newcomer-meets-the-hit-making-machine.html | POP MUSIC A Newcomer Meets the HitMaking Machine | By Michael Walker | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/pop-view-should-ice-cube-s-voice-be-chilled.html | POP VIEW Should Ice Cubes Voice Be Chilled | By Jon Pareles | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/recordings-view-kempff-s-intimate-schubert.html | RECORDINGS VIEW Kempffs Intimate Schubert | By Bernard Holland | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/recordings-view-new-york-s-newest-maestro-is-also-a-hot-recording-star.html | RECORDINGS VIEW New Yorks Newest Maestro Is Also a Hot Recording Star | By John Rockwell | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-dance-bill-of-ailey-highlights.html | ReviewDance Bill of Ailey Highlights | By Jack Anderson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-dance-recapturing-childhood.html | ReviewDance Recapturing Childhood | By Jack Anderson | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-dance-the-ailey-company-gives-louis-falco-s-escargot-a-run-for-its-money.html | ReviewDance The Ailey Company Gives Louis Falcos Escargot a Run for Its Money | By Anna Kisselgoff | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-jazz-nascimento-goes-northern.html | ReviewJazz Nascimento Goes Northern | By Jon Pareles | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-music-mulligan-s-jazz-mainstream-with-a-twist.html | ReviewMusic Mulligans Jazz Mainstream With a Twist | By Peter Watrous | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-music-romping-in-joplin-folk-opera.html | ReviewMusic Romping In Joplin Folk Opera | By Bernard Holland | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/up-and-coming-desmond-richardson-for-him-the-dance-is-as-important-as-the-dancer.html | UP AND COMING Desmond Richardson For Him the Dance Is as Important as the Dancer | By Jennifer Dunning | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/video-playthings-for-the-holidays.html | VIDEO Playthings for the Holidays | By Hans Fantel | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/adventure-greed-or-even-altruism.html | Adventure Greed Or Even Altruism | By Peter Stansky | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/blood-sweat-and-a-million-documents.html | Blood Sweat and a Million Documents | By Hugh Brogan | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/childrens-books.html | Childrens Books | By Molly Ivins | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/crime-673891.html | CRIME | By Marilyn Stasio | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/dublin-in-the-rear-view-mirror.html | Dublin in the RearView Mirror | By John Kenny Crane | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/finding-god-in-a-double-foldout.html | Finding God in a Double Foldout | By Michael Kimmelman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/grandpa-was-a-cowboy.html | Grandpa Was a Cowboy | By Susan Allen Toth | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/heredity-and-its-mysteries.html | Heredity And Its Mysteries | By Ricki Lewis | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-fiction-192291.html | IN SHORT FICTION | BY Nicholas A Basbanes | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-193091.html | IN SHORT NONFICTION | By Evelyn Toynton | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-194991.html | IN SHORT NONFICTION | By Karen Ray | TX 3-209617 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-195791.html | IN SHORT NONFICTION | By Allen D Boyer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-never-give-up.html | IN SHORT NONFICTION Never Give Up | By Ray Walters | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/lucky-in-sex-unlucky-in-love.html | Lucky in Sex Unlucky in Love | By Leonard Michaels | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/perils-of-a-closet-playwright.html | Perils of a Closet Playwright | By Richard Bausch | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/poems-that-get-their-hands-dirty.html | Poems That Get Their Hands Dirty | By Richard Tillinghast | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/poetry-and-the-free-market.html | Poetry and the Free Market | By Octavio Paz | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/rip-van-winkle-emerges.html | Rip Van Winkle Emerges | By Joseph A Cincotti | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/something-terrible-is-always-happening.html | Something Terrible Is Always Happening | By Michael Gorra | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/spoiled-rotten-in-the-rockies.html | Spoiled Rotten in the Rockies | By Tim Sandlin | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/stoic-women-stumbling-men.html | Stoic Women Stumbling Men | By Cheri Fein | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/the-greatest-sea-war-of-all.html | The Greatest Sea War of All | By Kenneth J Hagan | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/the-unhappiest-man-about-town.html | The Unhappiest Man About Town | By James R Mellow | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/those-undiscovered-forgeries.html | Those Undiscovered Forgeries | By Susannah Hunnewell | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/three-who-made-a-revolution.html | Three Who Made a Revolution | By Dusko Doder | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/three-who-made-a-revolution.html | Three Who Made a Revolution | By Felicity Barringer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/books/three-who-made-a-revolution.html | Three Who Made a Revolution | By Philip Taubman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/abe-peled-s-secret-start-up-at-ibm.html | Abe Peleds Secret StartUp at IBM | By John Markoff | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/all-about-baby-products-smaller-families-perhaps-but-so-much-more-to-buy.html | All AboutBaby Products Smaller Families Perhaps but So Much More to Buy | By Lawrence M Fisher | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/argentina-shops-shares-in-its-telephone-system.html | Argentina Shops Shares in Its Telephone System | By Nathaniel C Nash | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/business-diary-december-1-6.html | Business DiaryDecember 16 | By Joel Kurtzman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/cloning-casinos-with-appeal-for-the-masses.html | Cloning Casinos With Appeal for the Masses | By Richard W Stevenson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/do-employees-have-a-right-to-electronic-privacy.html | Do Employees Have a Right to Electronic Privacy | By Glenn Rifkin | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/forum-a-failure-of-nerve-on-banking-reform.html | FORUMA Failure of Nerve on Banking Reform | By Eric Ehrmann and Christopher Barton | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/forum-in-credit-reports-free-isnt-the-issue.html | FORUMIn Credit Reports Free Isnt the Issue | By Mary J Culnan | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/forum-stop-propping-up-the-castro-regime.html | FORUMStop Propping Up the Castro Regime | By Eric Ehrmann and Christopher Barton | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-down-with-milspecs.html | Making a Difference Down With Milspecs | By Barbara Presley Noble | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-mr-kassars-cutbacks.html | Making a DifferenceMr Kassars Cutbacks | By Michael Lev | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-where-there-s-smoke.html | Making a Difference Where Theres Smoke | By Barbara Presley Noble | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-whirlwind-courtship.html | Making a Difference Whirlwind Courtship | By Richard W Stevenson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/managing-don-t-forget-the-white-males.html | Managing Dont Forget the White Males | By Claudia H Deutsch | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/market-watch-maxwell-saga-bad-accounting-aided-fraud.html | MARKET WATCH Maxwell Saga Bad Accounting Aided Fraud | By Floyd Norris | TX 3-209617 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/mutual-funds-a-cautionary-note-on-bonds.html | Mutual Funds A Cautionary Note on Bonds | By Carole Gould | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/mutual-funds-how-can-a-fund-be-this-bad.html | Mutual Funds How Can a Fund Be This Bad | By Carole Gould | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/tech-notes-lasers-for-the-dentist.html | Tech Notes Lasers for the Dentist | By Barbara Presley Noble | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/technology-two-men-two-visions-of-one-computer-world-indivisible.html | Technology Two Men Two Visions of One Computer World Indivisible | By Andrew Pollack | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/the-executive-computer-windows-word-processors-do-battle.html | The Executive Computer Windows Word Processors Do Battle | By Peter H Lewis | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/the-executive-life-image-making-from-soup-to-sales-pitch.html | The Executive Life ImageMaking From Soup to Sales Pitch | By Nancy Marx Better | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/wall-street-an-ill-fated-remark-sends-a-stock-into-freefall.html | Wall Street An IllFated Remark Sends a Stock Into Freefall | By Diana B Henriques | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/wall-street-what-s-keeping-concord-on-a-roll.html | Wall Street Whats Keeping Concord on a Roll | By Diana B Henriques | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/world-markets-new-questions-about-monetary-union.html | World Markets New Questions About Monetary Union | By Jonathan Fuerbringer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/business/your-own-account-estimated-taxes-get-more-exacting.html | Your Own AccountEstimated Taxes Get More Exacting | By Mary Rowland | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/a-fight-to-the-death.html | A Fight To the Death | By Trip Gabriel | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/about-men-opening-the-door.html | ABOUT MENOpening the Door | By Robert M Grossman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/beauty-keeping-shop.html | BEAUTY KEEPING SHOP | By Terry Trucco | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/brett-hull-stealth-bomber.html | Brett Hull Stealth Bomber | By Joe Sexton | TX 3-209617 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/design-western-civilization.html | DESIGN Western Civilization | By Carol Vogel | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/fashion-giddyap-get-ups.html | FASHION Giddyap GetUps | By Carrie Donovan | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/fletcher-christians-children.html | Fletcher Christians Children | By Dea Birkett | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/food-game-show.html | FOOD Game Show | By Bryan Miller | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/fresh-face.html | Fresh Face | By Leslie H Gelb | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/on-language-nifty-gifties.html | ON LANGUAGE Nifty Gifties | By William Safire | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/turning-rock-into-gold.html | Turning Rock Into Gold | By Jory Farr | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/bugsy-in-love-on-stage-and-off.html | Bugsy in Love on Stage and Off | By Maureen Dowd | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/film-a-peter-pan-for-the-90-s.html | FILM A Peter Pan for the 90s | By Hilary De Vries | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/film-view-veronique-in-poetry-lies-its-key.html | FILM VIEW Veronique In Poetry Lies Its Key | By Caryn James | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/film-vintage-hollywood-hollywood-s-passion.html | FILM Vintage Hollywood Hollywoods Passion | By Rita Reif | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/bridge-256891.html | Bridge | By Alan Truscott | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/camera.html | Camera | By John Durniak | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/can-a-whos-he-rekindle-his-fame.html | Can a Whos He Rekindle His Fame | By Jill Gerston | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/chess-258491.html | Chess | By Robert Byrne | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/coins.html | Coins | By Jed Stevenson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/cuttings-now-for-politically-correct-tomatoes-all-hail-the-hairy-vetch.html | Cuttings Now for Politically Correct Tomatoes All Hail the Hairy Vetch | By Anne Raver | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/sunday-menu-an-old-favorite-fried-potatoes-with-an-indian-accent.html | Sunday Menu An Old Favorite Fried Potatoes With an Indian Accent | By Marian Burros | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/this-week-more-cleanup.html | This Week More Cleanup | BY Anne Raver | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/news/what-s-in-a-handbag-cab-fare-and-whimsy.html | Whats in a Handbag Cab Fare and Whimsy | By Elaine Louie | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/100-gas-stations-on-li-clean-spills-and-leaks.html | 100 Gas Stations on LI Clean Spills and Leaks | By Rahel Musleah | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-daughter-and-her-bookmaker-father.html | A Daughter and Her Bookmaker Father | By Sandra J Weber | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-la-carte-new-image-for-former-sweetshop.html | A la Carte New Image for Former Sweetshop | By Richard Scholem | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-new-haven-crafts-show-thats-an-elegant-bazaar.html | A New Haven Crafts Show Thats an Elegant Bazaar | By Bess Liebenson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-simple-case-of-neighborliness.html | A Simple Case of Neighborliness | By Olive Evans | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-state-panel-unfolds-new-political-road-map.html | A State Panel Unfolds New Political Road Map | By Peggy McCarthy | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-465091.html | Answering The Mail | By Bernard Gladstone | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-466891.html | Answering The Mail | By Bernard Gladstone | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-467691.html | Answering The Mail | By Bernard Gladstone | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-468491.html | Answering The Mail | By Bernard Gladstone | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/architect-finds-peace-in-his-landmark.html | Architect Finds Peace in His Landmark | By Joanne Stang | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-four-contemporary-artists-offer-surprises-at-prezant-gallery.html | ART Four Contemporary Artists Offer Surprises at Prezant Gallery | By Vivien Raynor | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-hanky-panky-within-hanky-panky.html | ART HankyPanky Within HankyPanky | By Vivien Raynor | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-photographers-capture-reality-and-play-around-with-it-too.html | ARTPhotographers Capture Reality And Play Around With It Too | By William Zimmer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-review-the-rewards-of-landscape-painting.html | ART REVIEWThe Rewards of Landscape Painting | By Helen A Harrison | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/as-flu-makes-its-way-to-li-doctors-fear-an-epidemic.html | As Flu Makes Its Way to LI Doctors Fear an Epidemic | By Linda Saslow | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/brooklyn-slaying-tied-to-mob-feud.html | BROOKLYN SLAYING TIED TO MOB FEUD | By Lee A Daniels | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/college-programs-help-late-bloomers.html | College Programs Help Late Bloomers | By Jacqueline Shaheen | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/connecticut-guide-853591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/connecticut-qa-diane-denis-aye-lead-poisoning-threatens-more.html | CONNECTICUT QA DIANE DENIS AYELead Poisoning Threatens More Children | By Clare Collins | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/crafts-quilts-meant-for-a-wall-on-exhibit-in-purchase.html | CRAFTS Quilts Meant for a Wall On Exhibit in Purchase | By Patricia Malarcher | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dance-garden-state-ballets-long-pause.html | DANCEGarden State Ballets Long Pause | By Barbara Gilford | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-a-spanish-restaurant-with-a-difference.html | DINING OUTA Spanish Restaurant With a Difference | By Valerie Sinclair | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-restaurant-as-chic-theater-in-stormville.html | DINING OUTRestaurant as Chic Theater in Stormville | By M H Reed | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-taking-full-advantage-of-the-off-season.html | DINING OUT Taking Full Advantage of the Off Season | By Joanne Starkey | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-yes-yet-another-new-italian-place.html | DINING OUT Yes Yet Another New Italian Place | By Patricia Brooks | TX 3-209617 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/doctors-form-own-eating-club.html | Doctors Form Own Eating Club | By Linda Lynwander | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/entertainment-veteran-offers-a-holiday-musical.html | Entertainment Veteran Offers a Holiday Musical | By Frances Chamberlain | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/fairfield-pins-hope-on-basketball-coach.html | Fairfield Pins Hope on Basketball Coach | By Dave Ruden | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/feinstein-says-use-of-control-board-deserves-study.html | Feinstein Says Use of Control Board Deserves Study | By Todd S Purdum | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/food-the-mysterious-scent-of-white-truffles.html | FOOD The Mysterious Scent of White Truffles | By Moira Hodgson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/frank-s-kristof-74-ex-official-who-criticized-rent-regulations.html | Frank S Kristof 74 ExOfficial Who Criticized Rent Regulations | By Bruce Lambert | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/gardening-applying-fertilizer-completes-the-chores.html | GARDENING Applying Fertilizer Completes the Chores | By Joan Lee Faust | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-love-story-invalid-angel.html | In Hard Times Helping Hands for New Yorks Neediest Cases Love Story An Invalid An Angel | By Celia W Dugger | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-question-mother-has.html | In Hard Times Helping Hands for New Yorks Neediest Cases A Question A Mother Has Feared | By Jonathan Rabinovitz | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-so-crying-child-may.html | In Hard Times Helping Hands for New Yorks Neediest Cases So a Crying Child May Someday Smile In a Cold World Hope Means Helping | By Douglas Martin | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-winter-dreams-summer-camp.html | In Hard Times Helping Hands for New Yorks Neediest Cases Winter Dreams of Summer Camp | By David Herszenhorn | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hector-orezzoli-is-dead-at-38-won-tonys-for-black-and-blue.html | Hector Orezzoli Is Dead at 38 Won Tonys for Black and Blue | By Jennifer Dunning | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/home-clinic-door-closers-old-and-new.html | HOME CLINIC Door Closers Old and New | By John Warde | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hospitals-confront-the-pain-of-urban-warfare.html | Hospitals Confront the Pain of Urban Warfare | By Andi Rierden | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/housing-grant-is-lost-in-feud-among-indians.html | Housing Grant Is Lost In Feud Among Indians | By Sam Libby | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hunting-season-revives-the-debate-over-deer.html | Hunting Season Revives the Debate Over Deer | By Amy Hill Hearth | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/in-search-of-the-perfect-christmas-tree.html | In Search of the Perfect Christmas Tree | By Harold Faber | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/large-bluefish-bypass-states-coast.html | Large Bluefish Bypass States Coast | By Sam Libby | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/latest-land-deals-link-county-trails.html | Latest Land Deals Link County Trails | By Tessa Melvin | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/long-island-journal-977991.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/more-cuts-sought-of-new-york-agency-heads.html | More Cuts Sought of New York Agency Heads | By James C McKinley Jr | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/more-grandparents-taking-over-custody.html | More Grandparents Taking Over Custody | By Vivien Kellerman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/mount-holly-journal-new-life-for-towns-crown-jewel.html | MOUNT HOLLY JOURNALNew Life for Towns Crown Jewel | By Sally Friedman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/music-historic-hudson-sites-present-holiday-carols.html | MUSIC Historic Hudson Sites Present Holiday Carols | By Robert Sherman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/music-messiahs-nutcrackers-and-holiday-carols.html | MUSIC Messiahs Nutcrackers And Holiday Carols | By Robert Sherman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/music-musicians-get-chance-to-play-close-to-home.html | MUSICMusicians Get Chance To Play Close to Home | By Rena Fruchter | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/musically-christmas-on-island-has-begun.html | Musically Christmas On Island Has Begun | By Barbara Delatiner | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/national-award-for-bedford-teacher.html | National Award for Bedford Teacher | By Ina Aronow | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-jersey-moves-to-standardize-the-cleanup-of-toxic-waste.html | New Jersey Moves to Standardize the Cleanup of Toxic Waste | By Charles Strum | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-jersey-q-a-jennifer-kohn-putting-the-consumer-s-interests-first.html | NEW JERSEY Q  A JENNIFER KOHN Putting the Consumers Interests First | By Jay Romano | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-york-moving-to-limit-tb-spread.html | NEW YORK MOVING TO LIMIT TB SPREAD | By Lawrence K Altman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-york-state-to-install-3000-more-prison-beds.html | New York State to Install 3000 More Prison Beds | By Selwyn Raab | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/no-its-not-sweeping-its-called-curling.html | No Its Not Sweeping Its Called Curling | By George M Point | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/no-silver-lining-to-the-job-statistics.html | No Silver Lining to the Job Statistics | By Elsa Brenner | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/one-of-giants-faithful-keeps-the-faith.html | One of Giants Faithful Keeps the Faith | By Jack Cavanaugh | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/pearl-harbor-remembered-veterans-talk-of-horror-of-war-and-forgiveness.html | PEARL HARBOR REMEMBERED Veterans Talk of Horror of War and Forgiveness | By John T McQuiston | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/photography-diversity-from-spanish-eyes.html | PHOTOGRAPHYDiversity From Spanish Eyes | By Phyllis Braff | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/pow-comics-in-the-classroom.html | Pow Comics in the Classroom | By Herb Hadad | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/racquet-experts-match-string-and-swing.html | Racquet Experts Match String and Swing | By Jack Cavanaugh | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/rescuing-stray-pets-from-other-regions-with-li-adoptions.html | Rescuing Stray Pets From Other Regions With LI Adoptions | By Paul Helou | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/rights-of-suspects-may-decide-watkins-case.html | Rights of Suspects May Decide Watkins Case | By Ronald Sullivan | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/school-gets-preview-of-new-opera.html | School Gets Preview of New Opera | By Roberta Hershenson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/sharing-the-secrets-of-50year-marriages.html | Sharing the Secrets of 50Year Marriages | By Sally Friedman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/son-makes-a-film-on-his-mothers-murder.html | Son Makes a Film On His Mothers Murder | By Angela delli Santi | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/speed-up-of-fiber-optic-network-debated.html | SpeedUp of FiberOptic Network Debated | By Jay Romano | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/take-psychics-add-malls-watch-business-grow.html | Take Psychics Add Malls Watch Business Grow | By Charles Strum | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/teachers-offer-tutoring-at-center-in-peekskill.html | Teachers Offer Tutoring At Center in Peekskill | By Felice Buckvar | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/the-view-from-fairfield-who-owns-a-golf-course-time-and-tide-hold.html | THE VIEW FROM FAIRFIELDWho Owns a Golf Course Time and Tide Hold the Answer | By Richard Weizel | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/the-view-from-the-lubavitch-community-behind-the-menorah-dispute.html | THE VIEW FROM THE LUBAVITCH COMMUNITYBehind the Menorah Dispute People Who Serve God With Joy | By Lynne Ames | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/theater-a-christmas-carol-but-not-the-same-old-thing.html | THEATER A Christmas Carol but Not the Same Old Thing | By Alvin Klein | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/theater-meet-me-in-st-louis-nostalgia-at-the-shubert.html | THEATER Meet Me in St Louis Nostalgia at the Shubert | By Alvin Klein | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/theater-review-and-so-who-shot-the-deputy-mayor.html | THEATER REVIEW And So Who Shot The Deputy Mayor | By Leah D Frank | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/to-ellington-fan-duke-is-the-king.html | To Ellington Fan Duke Is the King | By Amy B Rosenfeld | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/trying-to-end-an-obsession-with-work.html | Trying to End an Obsession With Work | By Penny Singer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/us-appears-ready-to-reject-peconic-estuary.html | US Appears Ready to Reject Peconic Estuary | By John Rather | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/westchester-guide-084091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/westchester-qa-james-b-hayes-filling-the-gap-in-business-education.html | WESTCHESTER QA JAMES B HAYESFilling the Gap in Business Education | By Donna Greene | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/where-to-find-a-full-meal-on-weeknights-after-10.html | Where to Find a Full Meal On Weeknights After 10 | By Merri Rosenberg | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/women-push-for-jobs-on-county-building-projects.html | Women Push for Jobs on County Building Projects | By Vivien Kellerman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/america-is-only-as-great-as-its-shoppers.html | America Is Only as Great as Its Shoppers | By Joseph Nocera | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/birth-of-a-multination-maybe.html | Birth of a Multination Maybe | By Helmut Schmidt | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/i-find-the-homeless-hateful.html | I Find the Homeless Hateful | By Dale Maharidge | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/in-the-nation-made-by-the-media.html | In the Nation Made By the Media | By Tom Wicker | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/commercial-property-grand-central-adding-area-where-air-rights-can-be-used.html | Commercial Property Grand Central Adding to the Area Where Air Rights Can Be Used | By David W Dunlap | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/focus-d-day-nearing-for-a-mobile-home-case.html | FOCUS DDay Nearing for a MobileHome Case | By Morris Newman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/focus-escondido-calif-d-day-for-mobile-home-property-rights.html | Focus Escondido Calif DDay for MobileHome Property Rights | By Morris Newman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/if-youre-thinking-of-living-in-stuyvesant-square.html | If Youre Thinking of Living in Stuyvesant Square | By Linda Corman | TX 3-209617 | 1991-12-19 |

| | | | | |
|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-long-island-houses-that-star-as-movie-locations.html | In the Region Long IslandHouses That Star as Movie Locations | By Diana Shaman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-new-jersey-state-is-still-drawing-drug-companies.html | In the Region New JerseyState Is Still Drawing Drug Companies | By Rachelle Garbarine | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-westchester-and-connecticut-survival-strategies-for.html | In the Region Westchester and ConnecticutSurvival Strategies for Shopping Centers | By Joseph P Griffith | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/northeast-notebook-concord-nh-pumppriming-on-home-sales.html | NORTHEAST NOTEBOOK Concord NHPumpPriming On Home Sales | By Phebe Mace | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/northeast-notebook-ligonier-pa-sprucing-up-a-ski-resort.html | NORTHEAST NOTEBOOK Ligonier PaSprucing Up A Ski Resort | By Chriss Swaney | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/northeast-notebook-philadelphia-slow-work-in-relocation.html | NORTHEAST NOTEBOOK PhiladelphiaSlow Work In Relocation | By Kathy Sheehan | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/perspectives-a-converter-looks-back-recasting-rental-apartments-as-co-ops.html | Perspectives A Converter Looks Back Recasting Rental Apartments as Coops | By Alan S Oser | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/q-and-a-837391.html | Q and A | By Shawn G Kennedy | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/streetscapes-st-mary-s-episcopal-church-demur-designation-with-decided.html | Streetscapes St Marys Episcopal Church A Demur on Designation With a Decided Difference | By Christopher Gray | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/talking-2-families-bias-now-prohibited-in-rentals.html | Talking 2Families Bias Now Prohibited In Rentals | By Andree Brooks | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/time-for-a-change-in-builder-incentives.html | Time for a Change in Builder Incentives | By Thomas J Lueck | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/about-cars-some-gifts-that-help-in-reading-the-road.html | ABOUT CARS Some Gifts That Help In Reading The Road | By Marshall Schuon | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/auto-racing-earnhardt-not-happy-about-his-fifth-title.html | AUTO RACING Earnhardt Not Happy About His Fifth Title | By Joseph Siano | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-mariners-shocked-by-sale.html | BASEBALL Mariners Shocked by Sale | AP | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-mets-offer-arbitration-to-viola-boston.html | BASEBALL Mets Offer Arbitration to Viola Boston | By Murray Chass | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-speak-up-or-move-out-harazin-means-business.html | BASEBALL Speak Up or Move Out Harazin Means Business | By Joe Sexton | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-yanks-are-slow-to-spend-but-eager-for-a-bargain.html | BASEBALL Yanks Are Slow to Spend But Eager for a Bargain | By Jack Curry | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-good-things-come-in-3-s-for-kentucky.html | BASKETBALL Good Things Come in 3s for Kentucky | By Malcolm Moran | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-it-s-robinson-to-rescue-but-spurs-still-stumble.html | BASKETBALL Its Robinson to Rescue But Spurs Still Stumble | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-stopping-o-neal-is-arizona-s-goal.html | BASKETBALL Stopping ONeal Is Arizonas Goal | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-walker-directs-seton-hall-victory.html | BASKETBALL Walker Directs Seton Hall Victory | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-wilkins-outlines-plan-for-let-s-make-a-deal.html | BASKETBALL Wilkins Outlines Plan For Lets Make a Deal | By Clifton Brown | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/boxing-foreman-ponders-what-s-ahead.html | BOXING Foreman Ponders Whats Ahead | By Phil Berger | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/college-football-howard-receives-honor-as-nation-s-top-player.html | COLLEGE FOOTBALL Howard Receives Honor As Nations Top Player | By Robert Mcg Thomas Jr | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/college-football-navy-crushes-army-delighting-stars-of-1941.html | COLLEGE FOOTBALL Navy Crushes Army Delighting Stars of 1941 | By William N Wallace | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-a-penalty-on-a-goal-hurts-oilers.html | HOCKEY A Penalty On a Goal Hurts Oilers | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-have-rink-will-travel.html | HOCKEY Have Rink Will Travel | By Joe Lapointe | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-rangers-in-high-drama-surrender-a-3-goal-lead.html | HOCKEY Rangers in High Drama Surrender a 3Goal Lead | By Filip Bondy | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-there-s-a-lot-of-hockey-left-in-burke.html | HOCKEY Theres a Lot of Hockey Left in Burke | By Joe Lapointe | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/in-honor-of-human-spirit.html | In Honor Of Human Spirit | By Robert Lipsyte | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/new-dress-code-for-fans-of-bears.html | New Dress Code For Fans of Bears | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/notebook-owners-discover-spring-free-agent-bargains-are-worth-the-wait.html | NOTEBOOK Owners Discover Spring FreeAgent Bargains Are Worth the Wait | By Murray Chass | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/olympics-baltic-republics-hope-for-donations-from-abroad-for-olympics.html | OLYMPICS Baltic Republics Hope for Donations From Abroad for Olympics | By David Rohde | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/olympics-soviets-optimistic-on-joint-teams-in-olympics.html | OLYMPICS Soviets Optimistic on Joint Teams in Olympics | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/outdoors-a-trail-for-those-seeking-friendship-from-the-wilderness.html | OUTDOORSA Trail for Those Seeking Friendship From the Wilderness | By Harry Middleton | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-a-record-setting-former-titan-gears-up-for-the-jets.html | PRO FOOTBALL A RecordSetting Former Titan Gears Up for the Jets | By Al Harvin | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-for-san-francisco-a-scrub-turns-into-a-bonus-named-bono.html | PRO FOOTBALL For San Francisco a Scrub Turns Into a Bonus Named Bono | By Michael Martinez | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-marcus-allen-the-constant-star.html | PRO FOOTBALL Marcus Allen the Constant Star | By Thomas George | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-notebook-saints-faltering-as-the-falcons-fly-high.html | PRO FOOTBALL NOTEBOOK Saints Faltering as the Falcons Fly High | By Timothy W Smith | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-the-eagles-are-here-and-the-giants-are-endangered.html | PRO FOOTBALL The Eagles Are Here and the Giants Are Endangered | By Frank Litsky | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/soccer-nations-lining-up-for-the-big-drawing.html | SOCCER Nations Lining Up for the Big Drawing | By Filip Bondy | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/soccer-no-frost-for-the-final-and-a-single-winner.html | SOCCER No Frost for the Final And a Single Winner | By Alex Yannis | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-of-the-times-corporate-weasels-are-sacked-for-a-loss.html | Sports of The Times Corporate Weasels Are Sacked for a Loss | By George Vecsey | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-of-the-times-will-simms-be-the-tittle-of-92.html | Sports of The Times Will Simms Be the Tittle Of 92 | By Dave Anderson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-shop-are-you-penny-wise-sports-foolish-hark.html | SPORTS SHOP Are You PennyWise SportsFoolish Hark | By Barbara Lloyd | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/team-is-named.html | Team Is Named | AP | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/style/style-makers-mark-lingley-shirt-maker.html | Style Makers Mark Lingley Shirt Maker | By Calvin Sims | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/style/style-makers-nancy-haber-children-s-dress-designer.html | Style Makers Nancy Haber Childrens Dress Designer | By Elaine Louie | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/review-cabaret-aids-revue-a-benefit.html | ReviewCabaret AIDS Revue A Benefit | By Stephen Holden | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/review-theater-evolutionary-comedy.html | ReviewTheater Evolutionary Comedy | By Stephen Holden | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/sunday-view-is-there-life-beyond-broadway-yes-and-no.html | SUNDAY VIEW Is There Life Beyond Broadway Yes and No | By David Richards | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/theater-of-the-vampire-within.html | THEATER Of the Vampire Within | By Jack Anderson | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/a-treasury-of-spanish-design.html | A Treasury of Spanish Design | By Barbara Cansino | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/afoot-in-a-state-not-known-for-hiking.html | Afoot in a State Not Known for Hiking | By Wayne Curtis | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/biking-for-the-sheer-pain-of-it.html | Biking for the Sheer Pain of It | By Frederick Andrews | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/fare-of-the-country-quebecs-cuisine-has-a-new-flavor.html | FARE OF THE COUNTRYQuebecs Cuisine Has a New Flavor | By Nancy Lyon | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/floridas-refuge-for-the-manatee.html | Floridas Refuge for the Manatee | By Ellen Michaud | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/in-a-jetlagged-family-barbie-copes-best.html | In a JetLagged Family Barbie Copes Best | By Libby Lubin | TX 3-209617 | 1991-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/pampering-and-powder-at-deer-valley.html | Pampering and Powder at Deer Valley | By Howard Tomb | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/practical-traveler-alternative-hostels-where-the-price-is-right.html | PRACTICAL TRAVELER Alternative Hostels Where the Price is Right | By Betsy Wade | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/q-and-a-646991.html | Q and A | By Carl Sommers | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/to-tour-or-not-to-tour.html | To Tour or Not to Tour | By Gwenyth Jones | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-hotel-pulls-back-in-kyoto-dispute.html | TRAVEL ADVISORY Hotel Pulls Back In Kyoto Dispute | By James Sterngold | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-tourists-trickle-into-cambodia.html | TRAVEL ADVISORY Tourists Trickle Into Cambodia | By Barbara Crossette | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/two-floridas-or-maybe-three.html | Two Floridas Or Maybe Three | By Barry Estabrook | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/whats-doing-in-san-juan.html | WHATS DOING INSan Juan | By Sherry Marker | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/cells-blindfolds-pain-and-hope-the-hostages-tell-of-their-ordeal.html | Cells Blindfolds Pain and Hope The Hostages Tell of Their Ordeal | By Robert D McFadden | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/former-hostage-has-seizure-after-return-to-us.html | Former Hostage Has Seizure After Return to US | By Doron P Levin | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/free-speech-is-at-issue-as-a-palestinian-in-us-fights-deportation.html | Free Speech Is at Issue as a Palestinian in US Fights Deportation | By Seth Mydans | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/in-some-cities-women-still-battle-barriers-to-membership-in-all-male-clubs.html | In Some Cities Women Still Battle Barriers to Membership in AllMale Clubs | By J Peder Zane | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/italian-agency-joins-space-lab-venture-of-us.html | Italian Agency Joins Space Lab Venture of US | By Warren E Leary | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/pearl-harbor-remembered-bush-in-breaking-voice-recalls-day-of-infamy.html | PEARL HARBOR REMEMBERED Bush in Breaking Voice Recalls Day of Infamy | By Maureen Dowd | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/pearl-harbor-remembered-recalling-pearl-harbor-bush-urges-end-rancor-50-years.html | PEARL HARBOR REMEMBERED Recalling Pearl Harbor Bush Urges an End to Rancor 50 Years After Attack Survivors Are Told to Forget Animosity | By Robert Reinhold | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/report-says-too-many-arent-ready-for-school.html | Report Says Too Many Arent Ready for School | By Susan Chira | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-defense-witness-tells-of-a-meeting-the-accuser-didn-t-recall-387591.html | Smith Defense Witness Tells of a Meeting the Accuser Didnt Recall | By David Margolick | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-defense-witness-tells-of-a-meeting-the-accuser-didn-t-recall-387592.html | Smith Defense Witness Tells of a Meeting the Accuser Didnt Recall | By David Margolick | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-defense-witness-tells-of-a-meeting-the-accuser-didn-t-recall-789691.html | Smith Defense Witness Tells of a Meeting the Accuser Didnt Recall | By David Margolick | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-trial-displays-the-strengths-and-weaknesses-of-cool-prosecutor.html | Smith Trial Displays the Strengths And Weaknesses of Cool Prosecutor | By David Margolick | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/us/washington-at-work-a-bush-campaign-chief-who-knows-questions.html | Washington at Work A Bush Campaign Chief Who Knows Questions | By Adam Clymer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/end-of-story-hostages-go-free-at-last-but-iran-bears-watching.html | End of Story Hostages Go Free at Last But Iran Bears Watching | By Patrick E Tyler | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/headliners-a-symbol-of-a-different-era-collapses.html | HEADLINERS A Symbol of a Different Era Collapses | By Carlyle C Douglas | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/q-a-barbara-j-sabol-life-at-the-top-of-new-york-s-welfare-bureaucracy.html | Q A Barbara J Sabol Life at the Top Of New Yorks Welfare Bureaucracy | By Celia W Dugger | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-nation-bush-picks-a-new-crew-and-prays-for-updraft.html | THE NATION Bush Picks A New Crew And Prays For Updraft | By Andrew Rosenthal | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-nation-pearl-harbor-s-smoke-hiroshima-s-fallout.html | THE NATION Pearl Harbors Smoke Hiroshimas Fallout | By Susan Chira | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-nation-us-v-them-in-palm-beach.html | THE NATION Us v Them in Palm Beach | By Donald G McNeil Jr | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-region-how-many-does-it-take-to-staff-a-squad-car.html | THE REGION How Many Does It Take To Staff a Squad Car | By Lee A Daniels | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-region-keeping-the-electronic-lifeblood-flowing.html | THE REGION Keeping the Electronic Lifeblood Flowing | By Anthony Ramirez | TX 3-209617 | 1991-12-19 |
|---|---|---|---|---|---|
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-if-israel-and-the-arabs-can-pencil-each-other-in.html | THE WORLD If Israel and the Arabs Can Pencil Each Other In | By Thomas L Friedman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-quebec-isn-t-feeling-especially-canadian.html | THE WORLD Quebec Isnt Feeling Especially Canadian | By John F Burns | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-the-refugees-match-wits-with-uncle-sam.html | THE WORLD The Refugees Match Wits With Uncle Sam | By Howard W French | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-the-world-according-to-gorbachev-disappears.html | THE WORLD The World According to Gorbachev Disappears | By Serge Schmemann | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/anc-figure-to-lead-communists.html | ANC Figure to Lead Communists | By Christopher S Wren | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/argentina-finds-a-kidnapping-ring-of-policemen.html | Argentina Finds a Kidnapping Ring of Policemen | By Nathaniel C Nash | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/carbon-dioxide-emissions-dropped-in-1990-ecologists-say.html | Carbon Dioxide Emissions Dropped in 1990 Ecologists Say | By Matthew L Wald | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/castro-meets-dissent-with-an-iron-hand.html | Castro Meets Dissent With an Iron Hand | By Howard W French | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/diabetes-and-other-ills-hit-indians-in-canada.html | Diabetes and Other Ills Hit Indians in Canada | By Clyde H Farnsworth | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/factional-fighting-in-somalia-terrorizes-and-ruins-capital.html | Factional Fighting in Somalia Terrorizes and Ruins Capital | By Jane Perlez | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/germans-follow-own-line-on-yugoslav-republics.html | Germans Follow Own Line on Yugoslav Republics | By Stephen Kinzer | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/iran-pipeline-hidden-chapter-special-report-us-said-have-allowed-israel-sell.html | The Iran Pipeline A Hidden ChapterA special report US Said to Have Allowed Israel to Sell Arms to Iran | By Seymour M Hersh | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/only-free-commonwealth-will-survive-yeltsin-says.html | Only Free Commonwealth Will Survive Yeltsin Says | By Celestine Bohlen | TX 3-209617 | 1991-12-19 |

| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/pearl-harbor-remembered-history-s-refraction-illuminates-2-views-date-infamy.html | PEARL HARBOR REMEMBERED Historys Refraction Illuminates 2 Views Of a Date of Infamy | By David E Sanger | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/pearl-harbor-remembered-japanese-think-they-owe-apology-are-owed-one-war-poll.html | PEARL HARBOR REMEMBERED Japanese Think They Owe Apology and Are Owed One on War Poll Shows | By Steven R Weisman | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/political-prisoner-s-novel-reaches-kenya-s-shelves.html | Political Prisoners Novel Reaches Kenyas Shelves | By Jane Perlez | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/report-links-german-companies-and-scud-parts.html | Report Links German Companies and Scud Parts | By Keith Bradsher | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/river-at-european-meeting-site-is-a-reminder-that-unity-can-t-be-just-talk.html | River at European Meeting Site Is a Reminder That Unity Cant Be Just Talk | By Marlise Simons | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/scientist-challenges-view-of-himalayan-flooding.html | Scientist Challenges View of Himalayan Flooding | By Sanjoy Hazarika | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/senators-ask-bar-to-aid-to-amman.html | SENATORS ASK BAR TO AID TO AMMAN | By Eric Schmitt | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/soviets-say-they-interrogated-us-pow-s.html | Soviets Say They Interrogated US POWs | By Barbara Crossette | TX 3-209617 | 1991-12-19 |
| 1991-12-08 | https://www.nytimes.com/1991/12/08/world/violent-crime-in-dublin-shakes-the-city-s-serenity.html | Violent Crime in Dublin Shakes the Citys Serenity | By James F Clarity | TX 3-209617 | 1991-12-19 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/dance-in-review-012491.html | Dance in Review | By Jennifer Dunning | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/dance-in-review-384091.html | Dance in Review | By Jennifer Dunning | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/dance-in-review-385991.html | Dance in Review | By Jennifer Dunning | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/kennedy-center-awards-presented-to-7.html | Kennedy Center Awards Presented to 7 | By Irvin Molotsky | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/review-music-mozart-the-forest-and-the-trees.html | ReviewMusic Mozart the Forest and the Trees | By Edward Rothstein | TX 3-204446 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/books/books-of-the-times-a-sportswriter-s-novel-about-writing-sports.html | Books of The Times A Sportswriters Novel About Writing Sports | By Christopher LehmannHaupt | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/coleman-is-glowing-overseas.html | Coleman Is Glowing Overseas | By Edwin McDowell | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/credit-markets-effort-seen-to-lower-prime-rate.html | CREDIT MARKETS Effort Seen To Lower Prime Rate | By Michael Quint | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/delta-s-pan-am-dealings-a-puzzle-to-many.html | Deltas Pan Am Dealings a Puzzle to Many | By Alison Leigh Cowan | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/empire-was-crumbling-special-report-frantic-moves-came-light-days-before-maxwell.html | As the Empire Was Crumbling  A Special Report Frantic Moves Came to Light In Days Before Maxwell Died | By Steven Prokesch | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/environmentalists-assess-corporate-pollution-records.html | Environmentalists Assess Corporate Pollution Records | By John Holusha | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/market-place-the-race-to-sell-a-nicotine-patch.html | Market Place The Race to Sell A Nicotine Patch | By Lawrence M Fisher | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/media-business-advertising-some-holiday-traditions-fall-victim-recession.html | THE MEDIA BUSINESS ADVERTISING Some Holiday Traditions Fall Victim to the Recession | By Stuart Elliott | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/media-business-television-smith-trial-s-first-verdict-future-bright-for-court-tv.html | THE MEDIA BUSINESS Television Smith Trials First Verdict Future Bright for Court TV | By Bill Carter | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/tax-status-of-hospitals-is-at-risk.html | Tax Status Of Hospitals Is at Risk | By Milt Freudenheim | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-82-staff-cut-seen-at-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 82 Staff Cut Seen at YR | By Stuart Elliott | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-accounts-297691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-foote-cone-plans-36-million-write-off.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Plans 36 Million WriteOff | By Stuart Elliott | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-204446 | 1991-12-12 |

| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-people-296891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-204446 | 1991-12-12 |
|---|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-disney-now-a-network-tv-power.html | THE MEDIA BUSINESS Disney Now a Network TV Power | By Bernard Weinraub | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-last-day-for-dallas-times-herald.html | THE MEDIA BUSINESS Last Day For Dallas Times Herald | By Alex S Jones | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-long-no-3-us-news-is-gaining-on-its-rivals.html | THE MEDIA BUSINESS Long No 3 US News Is Gaining on Its Rivals | By Deirdre Carmody | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-nbc-news-lays-off-18-workers.html | THE MEDIA BUSINESS NBC News Lays Off 18 Workers | By Bill Carter | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-nhk-of-japan-ends-plan-for-global-news-service.html | THE MEDIA BUSINESS NHK of Japan Ends Plan for Global News Service | By David E Sanger | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/movies/critic-s-notebook-a-new-movie-house-revives-memories-of-the-good-old-days.html | Critics Notebook A New Movie House Revives Memories Of the Good Old Days | By Vincent Canby | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/news/offering-a-civil-celebration-of-american-liberties.html | Offering a Civil Celebration Of American Liberties | BY Walter Goodman | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/news/review-television-the-duke-ellington-behind-closed-doors.html | ReviewTelevision The Duke Ellington Behind Closed Doors | By John J OConnor | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/news/reviews-television-jessica-tandy-vs-network-nasties.html | ReviewsTelevision Jessica Tandy vs Network Nasties | By John J OConnor | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/news/today-producer-26-hopes-youth-equals-success.html | Today Producer 26 Hopes Youth Equals Success | By Bill Carter | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/2-fires-disrupt-subway-service-on-four-lines.html | 2 Fires Disrupt Subway Service On Four Lines | By Steven Lee Myers | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/an-open-door-to-disaster.html | An Open Door to Disaster | By N R Kleinfield | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/bridge-404991.html | Bridge | By Alan Truscott | TX 3-204446 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/first-high-school-test-getting-in.html | First High School Test Getting In | By Bruce Weber | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/home-to-some-is-still-love-canal-to-others.html | Home to Some Is Still Love Canal to Others | By Lindsey Gruson | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/killing-is-tied-to-mafia-war-in-brooklyn.html | Killing Is Tied To Mafia War In Brooklyn | By George James | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/metro-matters-an-apartment-complex-decides-it-s-about-more-than-mortar.html | METRO MATTERS An Apartment Complex Decides Its About More Than Mortar | By Sam Roberts | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/neediest-cases-fund-aids-ex-addict.html | Neediest Cases Fund Aids ExAddict | By J Peder Zane | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/recession-surprise-new-york-hotels-are-packed.html | Recession Surprise New York Hotels Are Packed | By Thomas J Lueck | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/repeal-vote-on-new-tax-coming-soon-in-hartford.html | Repeal Vote On New Tax Coming Soon In Hartford | By Kirk Johnson | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/reporter-s-notebook-kahane-trial-sets-off-squabbles-by-lawyers.html | REPORTERS NOTEBOOK Kahane Trial Sets Off Squabbles by Lawyers | By M A Farber | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/senate-democrats-promote-11th-hour-tax-repeal.html | Senate Democrats Promote 11thHour Tax Repeal | By Jerry Gray | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/thiells-journal-graves-without-names-for-the-forgotten-mentally-retarded.html | THIELLS JOURNAL Graves Without Names for the Forgotten Mentally Retarded | By David Corcoran | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/hart-perry-retired-executive-73-helped-create-a-foreign-aid-unit.html | Hart Perry Retired Executive 73 Helped Create a Foreign Aid Unit | By Bruce Lambert | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/hector-orezzoli-38-a-producer-won-tonys-for-black-and-blue.html | Hector Orezzoli 38 a Producer Won Tonys for Black and Blue | By Jennifer Dunning | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/kimberly-bergalis-is-dead-at-23-symbol-of-debate-over-aids-tests.html | Kimberly Bergalis Is Dead at 23 Symbol of Debate Over AIDS Tests | By Bruce Lambert | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/abroad-at-home-mr-maxwell-s-lesson.html | Abroad at Home Mr Maxwells Lesson | By Anthony Lewis | TX 3-204446 | 1991-12-12 |

| | | | | |
|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/editorial-notebook-buy-down-the-red-army.html | Editorial Notebook Buy Down the Red Army | By Leon V Sigal | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/essay-middleman-s-mistake.html | Essay Middlemans Mistake | By William Safire | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/it-isn-t-cold-war-ii.html | It Isnt Cold War II | By Suzanne Berger and Kenneth A Oye | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/baseball-herzog-angry-over-bonilla-acquires-hayes.html | BASEBALL Herzog Angry Over Bonilla Acquires Hayes | By Murray Chass | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/baseball-yanks-trade-philosophy-is-undergoing-a-change.html | BASEBALL Yanks Trade Philosophy Is Undergoing a Change | By Claire Smith | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/basketball-seton-hall-rutgers-is-heating-up.html | BASKETBALL Seton HallRutgers Is Heating Up | By Jim Benagh | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/basketball-this-year-s-knicks-model-comes-with-rally-stripes.html | BASKETBALL This Years Knicks Model Comes With Rally Stripes | By Clifton Brown | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/boxing-foreman-fires-away-as-ellis-sees-fireworks.html | BOXING Foreman Fires Away As Ellis Sees Fireworks | By Phil Berger | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/hockey-rangers-aggressiveness-pays-some-big-dividends.html | HOCKEY Rangers Aggressiveness Pays Some Big Dividends | By Filip Bondy | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-bills-find-new-way-to-frustrate-raiders.html | PRO FOOTBALL Bills Find New Way To Frustrate Raiders | By Thomas George | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-bono-does-a-montana-imitation.html | PRO FOOTBALL Bono Does a Montana Imitation | By David Higdon | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-eagle-defense-adjusts-and-giants-just-wilt.html | PRO FOOTBALL Eagle Defense Adjusts And Giants Just Wilt | By Gerald Eskenazi | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-for-giants-the-ride-is-over.html | PRO FOOTBALL For Giants The Ride Is Over | By Frank Litsky | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-jets-show-very-little-in-a-meaningless-loss.html | PRO FOOTBALL Jets Show Very Little In a Meaningless Loss | By Timothy W Smith | TX 3-204446 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-king-of-the-jumble-perhaps-it-s-the-lions.html | PRO FOOTBALL King of the Jumble Perhaps Its the Lions | By Al Harvin | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-corporate-comfort-zone-lake-placid-is-promoting-counter-olympics.html | SIDELINES CORPORATE COMFORT ZONE Lake Placid Is Promoting Counter Olympics | By Gerald Eskenazi | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-et-cetera-donors-save-day-hockey-reunion-snow-not-white.html | SIDELINES ET CETERA Donors Save Day Hockey Reunion Snow Not White | By Gerald Eskenazi | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-hockey-s-goons-and-a-partridge-in-a-penalty-box.html | SIDELINES HOCKEYS GOONS And a Partridge in a Penalty Box | By Gerald Eskenazi | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-switch-hitters-and-now-batting-for-the-mets.html | SIDELINES SWITCHHITTERS And Now Batting For the Mets | By Gerald Eskenazi | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/soccer-virginia-celebrates-once-sorry-and-then-for-real.html | SOCCER Virginia Celebrates Once Sorry and Then for Real | By Alex Yannis | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/soccer-world-cup-94-genie-is-out-of-the-bottle.html | SOCCER World Cup 94 Genie Is Out of the Bottle | By Filip Bondy | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sports-of-the-times-pro-football-the-ray-must-go-chant-amen.html | SPORTS OF THE TIMES PRO FOOTBALL The Ray Must Go Chant   Amen | By Dave Anderson | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sports-of-the-times-what-to-do-until-the-world-cup-comes-around.html | Sports of The Times What to Do Until the World Cup Comes Around | By George Vecsey | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/style/chronicle-381691.html | CHRONICLE | By Nadine Brozan | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/style/chronicle-407391.html | CHRONICLE | By Nadine Brozan | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/style/chronicle-408191.html | CHRONICLE | By Nadine Brozan | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/theater/review-theater-bostwick-and-gleason-in-nick-and-nora.html | ReviewTheater Bostwick and Gleason in Nick and Nora | By Frank Rich | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/a-team-plays-on-in-a-search-for-normalcy.html | A Team Plays On in a Search for Normalcy | By Harvey Araton | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/delicate-position-for-japan-s-envoy.html | DELICATE POSITION FOR JAPANS ENVOY | By Robert Reinhold | TX 3-204446 | 1991-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/ex-hostage-casts-doubt-on-report-of-execution.html | ExHostage Casts Doubt On Report of Execution | By Robert D McFadden | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/houston-elects-developer-mayor-as-coalition-ends.html | Houston Elects Developer Mayor as Coalition Ends | By Roberto Suro | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/lawyer-and-witness-spar-over-sand-grains-in-clothes.html | Lawyer and Witness Spar Over Sand Grains in Clothes | By David Margolick | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/skinner-faces-task-of-injecting-oil-into-rusty-domestic-policy-machine.html | Skinner Faces Task of Injecting Oil Into Rusty Domestic Policy Machine | By Robert Pear | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/smith-lawyer-exhibits-a-taste-for-tough-cases.html | Smith Lawyer Exhibits A Taste for Tough Cases | By David Margolick | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/us-communists-meeting-has-its-own-fractionalism.html | US Communists Meeting Has Its Own Fractionalism | By Felicity Barringer | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/us-striving-to-prevent-friendly-fire.html | US Striving to Prevent Friendly Fire | By Eric Schmitt | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/washington-memo-in-new-social-era-moynihan-sees-new-social-ills.html | Washington Memo In New Social Era Moynihan Sees New Social Ills | By Jason Deparle | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/us/with-appeal-to-past-ex-police-chief-puts-san-francisco-mayor-on-the-run.html | With Appeal to Past ExPolice Chief Puts San Francisco Mayor on the Run | By Jane Gross | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/after-4-years-intifada-still-smolders.html | After 4 Years Intifada Still Smolders | By Clyde Haberman | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/backing-for-cuba-in-south-africa.html | BACKING FOR CUBA IN SOUTH AFRICA | By Christopher S Wren | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/declaring-death-of-soviet-union-russia-and-2-republics-form-new-commonwealth.html | DECLARING DEATH OF SOVIET UNION RUSSIA AND 2 REPUBLICS FORM NEW COMMONWEALTH | By Serge Schmemann | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/japan-s-socialists-reproach-rulers-for-refusal-to-apologize-for-war.html | Japans Socialists Reproach Rulers for Refusal to Apologize for War | By Steven R Weisman | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/milan-journal-italy-bares-its-soul-and-more-at-la-scala-opening.html | Milan Journal Italy Bares Its Soul and More at La Scala Opening | By Alan Cowell | TX 3-204446 | 1991-12-12 |

| | | | | |
|---|---|---|---|---|
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/noting-soviet-eclipse-baker-sees-arms-risks.html | Noting Soviet Eclipse Baker Sees Arms Risks | By Keith Bradsher | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/sihanouk-touring-the-countryside.html | SIHANOUK TOURING THE COUNTRYSIDE | By Philip Shenon | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-community-vests-power-in-4-different-branches.html | THE EUROPEAN SUMMIT Community Vests Power In 4 Different Branches | By Steven Greenhouse | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-298491.html | THE EUROPEAN SUMMIT Leaders Hearken to History Ambition and Voters Back Home | By Stephen Kinzer | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-300091.html | THE EUROPEAN SUMMIT Leaders Hearken to History Ambition and Voters Back Home | By Alan Riding | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-301891.html | THE EUROPEAN SUMMIT Leaders Hearken to History Ambition and Voters Back Home | By Alan Riding | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-302691.html | THE EUROPEAN SUMMIT Leaders Hearken to History Ambition and Voters Back Home | By Craig R Whitney | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-620891.html | THE EUROPEAN SUMMIT Leaders Hearken to History Ambition and Voters Back Home | By Stephen Kinzer | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-west-europeans-gather-to-seek-a-tighter-union.html | THE EUROPEAN SUMMIT West Europeans Gather to Seek A Tighter Union | By Alan Riding | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-union-is-buried-what-s-being-born.html | The Union Is Buried Whats Being Born | By Celestine Bohlen | TX 3-204446 | 1991-12-12 |
| 1991-12-09 | https://www.nytimes.com/1991/12/09/world/zaire-s-premier-sees-economic-ruin.html | Zaires Premier Sees Economic Ruin | By Kenneth B Noble | TX 3-204446 | 1991-12-12 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/city-ballet-to-put-on-new-works-in-spring.html | City Ballet To Put On New Works In Spring | By Anna Kisselgoff | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/juilliard-naming-dormitory-for-a-composer.html | Juilliard Naming Dormitory for a Composer | By Allan Kozinn | TX 3-204487 | 1991-12-16 |

| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/museum-by-venturi-opens-in-seattle.html | Museum By Venturi Opens In Seattle | By Timothy Egan | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-043091.html | Music in Review | By Bernard Holland | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-350191.html | Music in Review | By Bernard Holland | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-351091.html | Music in Review | By James R Oestreich | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-352891.html | Music in Review | By Bernard Holland | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/review-music-tracing-the-power-and-the-influence-of-a-viennese-cantor.html | ReviewMusic Tracing the Power And the Influence Of a Viennese Cantor | By Edward Rothstein | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/review-music-two-groups-for-bohemians-who-tap-feet-not-dance.html | ReviewMusic Two Groups for Bohemians Who Tap Feet Not Dance | By Peter Watrous | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/books/books-of-the-times-as-society-changes-so-too-do-the-illnesses.html | Books of The Times As Society Changes So Too Do the Illnesses | By Michiko Kakutani | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/books/holocaust-as-a-cartoonist-s-way-of-getting-to-know-his-father.html | Holocaust as a Cartoonists Way Of Getting to Know His Father | By Esther B Fein | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business-and-health-a-plan-to-cover-early-retirees.html | Business and Health A Plan to Cover Early Retirees | By Milt Freudenheim | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-people-electronic-publisher-fills-a-senior-position.html | BUSINESS PEOPLE Electronic Publisher Fills a Senior Position | By Eben Shapiro | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-people-top-burger-king-post-is-going-to-a-retailer.html | BUSINESS PEOPLE Top Burger King Post Is Going to a Retailer | By Claudia H Deutsch | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/careers-customized-management-training.html | Careers Customized Management Training | By Elizabeth M Fowler | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/company-news-resignation-controversy-at-kidder.html | COMPANY NEWS Resignation Controversy At Kidder | By Michael Quint | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/company-news-u-s-west-plans-to-cut-6000-jobs.html | COMPANY NEWS U S West Plans to Cut 6000 Jobs | By Anthony Ramirez | TX 3-204487 | 1991-12-16 |

| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/coors-planning-britain-venture.html | Coors Planning Britain Venture | AP | TX 3-204487 | 1991-12-16 |
|---|---|---|---|---|---|
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/credit-markets-short-term-rates-move-lower.html | CREDIT MARKETS ShortTerm Rates Move Lower | By Kenneth N Gilpin | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/domino-founder-seizes-command.html | Domino Founder Seizes Command | By Doron P Levin | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/dow-drops-14.75-to-2871.65-in-late-selling.html | Dow Drops 1475 to 287165 in Late Selling | By Seth Faison Jr | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/ibm-argues-its-case-but-wall-st-is-bearish.html | IBM Argues Its Case But Wall St Is Bearish | By John Markoff | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/japan-bond-deal-breaks-ground.html | Japan Bond Deal Breaks Ground | By James Sterngold | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/market-place-a-bleak-season-for-natural-gas.html | Market Place A Bleak Season For Natural Gas | By Thomas C Hayes | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/media-business-advertising-forecast-for-91-spending-revised-show-decline.html | THE MEDIA BUSINESS ADVERTISING A Forecast for 91 Spending Is Revised to Show a Decline | By Stuart Elliott | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/new-fiat-from-poland-draws-on-old-mystique.html | New Fiat From Poland Draws on Old Mystique | By Alan Cowell | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/rule-to-force-fast-reports-by-insurers.html | Rule to Force Fast Reports By Insurers | By Eric N Berg | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-accounts-292091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-halftime-commercial-on-different-channel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Halftime Commercial On Different Channel | By Stuart Elliott | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-people-291291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-204487 | 1991-12-16 |

| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-philadelphia-council-appreciates-bagels.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philadelphia Council Appreciates Bagels | By Stuart Elliott | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-cbs-affiliate-in-california-plans-earlier-prime-time.html | THE MEDIA BUSINESS CBS Affiliate in California Plans Earlier Prime Time | By Bill Carter | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-maxwell-reportedly-was-on-medication-at-death.html | THE MEDIA BUSINESS Maxwell Reportedly Was on Medication at Death | By Marlise Simons | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-maxwell-son-assets-are-frozen.html | THE MEDIA BUSINESS Maxwell Son Assets Are Frozen | By Steven Prokesch | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-wariness-may-make-asset-sales-tough.html | THE MEDIA BUSINESS Wariness May Make Asset Sales Tough | By Geraldine Fabrikant | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/business/united-bid-gets-assets-of-pan-am.html | United Bid Gets Assets Of Pan Am | By Agis Salpukas | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/news/by-design-new-twists-in-hairdos.html | By Design New Twists in Hairdos | By Carrie Donovan | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/news/flaring-bouncy-and-look-at-those-knees.html | Flaring Bouncy and Look at Those Knees | By Bernadine Morris | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/news/patterns-962891.html | Patterns | By Woody Hochswender | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/21-year-old-stands-trial-under-drug-kingpin-law.html | 21YearOld Stands Trial Under Drug Kingpin Law | By Joseph F Sullivan | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/albany-notebook-and-cuomo-chooses-budget-duty-ego-gore.html | ALBANY NOTEBOOK And Cuomo Chooses Budget Duty Ego Gore | By Kevin Sack | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/bridge-901691.html | Bridge | By Alan Truscott | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/chess-907591.html | Chess | By Robert Byrne | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/columbia-president-warns-of-need-for-more-cutbacks.html | Columbia President Warns of Need for More Cutbacks | By Anthony Depalma | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/connecticut-representatives-vote-to-repeal-first-wage-tax.html | Connecticut Representatives Vote to Repeal First Wage Tax | By Kirk Johnson | TX 3-204487 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/county-chiefs-join-dinkins-on-medicaid.html | County Chiefs Join Dinkins On Medicaid | By James C McKinley Jr | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/dinkins-moves-to-shore-up-plans-to-scatter-city-homeless-shelters.html | Dinkins Moves to Shore Up Plans To Scatter City Homeless Shelters | By Todd S Purdum | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/dinkins-says-subways-are-shortchanged-on-transit-aid.html | Dinkins Says Subways Are Shortchanged on Transit Aid | By Alan Finder | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/donor-hails-the-neediest-as-efficient.html | Donor Hails The Neediest As Efficient | By Jpeder Zane | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/echoes-of-violence-attica-s-story-retold-in-court.html | Echoes of Violence Atticas Story Retold in Court | By William Glaberson | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/even-to-the-5-families-the-fighting-colombos-have-been-black-sheep.html | Even to the 5 Families the Fighting Colombos Have Been Black Sheep | By Selwyn Raab | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/harry-rivlin-87-dean-emeritus-of-fordham-school-of-education.html | Harry Rivlin 87 Dean Emeritus Of Fordham School of Education | By Wolfgang Saxon | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/holtzman-bid-to-reverse-judicial-reprimand-fails.html | Holtzman Bid to Reverse Judicial Reprimand Fails | By Linda Greenhouse | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/in-switch-business-groups-favor-keeping-new-taxes.html | In Switch Business Groups Favor Keeping New Taxes | By Wayne King | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/judge-rules-hiv-bias-at-shelters.html | Judge Rules HIV Bias At Shelters | By Mireya Navarro | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/lawyer-convicted-of-theft-from-clients.html | Lawyer Convicted of Theft From Clients | By Ronald Sullivan | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/our-towns-learning-to-survive-after-mate-loses-job.html | OUR TOWNS Learning to Survive After Mate Loses Job | By Andrew H Malcolm | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/priest-robbed-of-collection.html | Priest Robbed of Collection | AP | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/the-labor-man-in-the-middle.html | The Labor Man in the Middle | By Alessandra Stanley | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/three-investors-hatch-a-new-way-of-life.html | Three Investors Hatch A New Way of Life | By Evelyn Nieves | TX 3-204487 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/trade-center-set-to-combat-middle-age.html | Trade Center Set to Combat Middle Age | By Jacques Steinberg | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/good-aids-bad-aids.html | Good AIDS Bad AIDS | By Randy Shilts | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/observer-what-homer-lacked.html | Observer What Homer Lacked | By Russell Baker | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/on-my-mind-israel-decision-time.html | On My Mind Israel Decision Time | By A M Rosenthal | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/while-we-sleep.html | While We Sleep | By Robert Legvold | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/giant-pancake-is-clue-to-origin-of-universe.html | Giant Pancake Is Clue To Origin of Universe | By John Noble Wilford | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/hiv-infection-foiling-tests-that-detect-deadly-tb-germ.html | HIV Infection Foiling Tests That Detect Deadly TB Germ | By Elisabeth Rosenthal | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/in-recycling-waste-the-noble-scarab-is-peerless.html | In Recycling Waste The Noble Scarab Is Peerless | By Natalie Angier | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/new-studies-map-the-mind-of-the-rapist.html | New Studies Map the Mind of the Rapist | By Daniel Goleman | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/peripherals-the-meaning-of-it-all-electronically.html | PERIPHERALS The Meaning of It All Electronically | By L R Shannon | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/personal-computers-now-where-to-buy-it.html | PERSONAL COMPUTERS Now Where to Buy It | By Peter H Lewis | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/push-urged-to-educate-patients-about-drugs.html | Push Urged to Educate Patients About Drugs | By Warren E Leary | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/q-a-256491.html | QA | By C Claiborne Ray | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/science-watch-earthquake-lights-linked-to-bubbles.html | SCIENCE WATCH Earthquake Lights Linked to Bubbles | By Sandra Blakeslee | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/science/taxonomy-lacking-in-prestige-may-be-nearing-a-renaissance.html | Taxonomy Lacking in Prestige May Be Nearing a Renaissance | By Jon R Luoma | TX 3-204487 | 1991-12-16 |

| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/baseball-state-of-game-not-the-same-everywhere.html | BASEBALL State of Game Not the Same Everywhere | By Claire Smith | TX 3-204487 | 1991-12-16 |
|---|---|---|---|---|---|
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/college-football-florida-s-culpepper-is-a-real-option-player.html | COLLEGE FOOTBALL Floridas Culpepper Is a Real Option Player | By William N Wallace | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/finley-is-looming-bigger-in-eyes-of-mets-harazin.html | Finley Is Looming Bigger In Eyes of Mets Harazin | By Murray Chass | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/handley-regrets-not-erasing-parcells-s-imprint.html | Handley Regrets Not Erasing Parcellss Imprint | By Gerald Eskenazi | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/joyner-signs-one-year-pact-with-royals-for-4.2-million.html | Joyner Signs OneYear Pact With Royals for 42 Million | By Murray Chass | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/olympics-a-productive-weekend-for-americans.html | OLYMPICS A Productive Weekend for Americans | By Michael Janofsky | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/on-pro-basketball-from-fraternities-to-front-office-pat-riley-speaks-up.html | ON PRO BASKETBALL From Fraternities to Front Office Pat Riley Speaks Up | By Harvey Araton | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/on-pro-football-fontes-wants-to-wipe-out-a-wipe-out-block.html | ON PRO FOOTBALL Fontes Wants to Wipe Out a WipeOut Block | By Thomas George | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/pro-football-giants-fall-explanations-exist-but-don-t-ease-pain.html | PRO FOOTBALL Giants Fall Explanations Exist but Dont Ease Pain | By Frank Litsky | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/soccer-wanted-clear-cut-winner-in-final.html | SOCCER Wanted ClearCut Winner In Final | By Alex Yannis | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-business-tv-sports-decisions-decisions-decisions.html | SPORTS BUSINESS TV SPORTS Decisions Decisions Decisions | By Richard Sandomir | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-of-the-times-bowl-game-to-top-all-bowls.html | Sports of The Times Bowl Game To Top All Bowls | By Ira Berkow | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/the-down-and-questionably-dirty-jets.html | The Down and Questionably Dirty Jets | By Timothy W Smith | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/thomas-s-fumbles-draw-grumbles.html | Thomass Fumbles Draw Grumbles | By Timothy W Smith | TX 3-204487 | 1991-12-16 |

| | | | | |
|---|---|---|---|---|
| 1991-12-10 | https://www.nytimes.com/1991/12/10/style/chronicle-348991.html | CHRONICLE | By Nadine Brozan | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/style/chronicle-349891.html | CHRONICLE | By Nadine Brozan | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/theater/broadway-prices-going-up-and-down.html | Broadway Prices Going Up And Down | By Glenn Collins | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/as-teamsters-vote-the-only-certainty-is-change.html | As Teamsters Vote the Only Certainty Is Change | By Peter T Kilborn | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/banker-tells-how-noriega-used-bcci-account.html | Banker Tells How Noriega Used BCCI Account | By Larry Rohter | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/citing-aids-judge-backs-service-ban-on-gays.html | Citing AIDS Judge Backs Service Ban on Gays | By Eric Schmitt | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/court-to-consider-bans-on-write-ins.html | COURT TO CONSIDER BANS ON WRITEINS | By Linda Greenhouse | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/critics-notebook-jury-box-tv-rape-trial-seen-very-different-channels.html | Critics Notebook From Jury Box and TV Rape Trial Is Seen on Very Different Channels | By Walter Goodman | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/cuts-in-public-jobs-may-hurt-blacks-most.html | Cuts in Public Jobs May Hurt Blacks Most | By Don Terry | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/harkin-yearns-for-grand-old-democrats.html | Harkin Yearns for Grand Old Democrats | By Elizabeth Kolbert | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/in-a-time-of-deficits-florida-ponders-the-unpopular-idea-of-an-income-tax.html | In a Time of Deficits Florida Ponders The Unpopular Idea of an Income Tax | By Larry Rohter | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/lawyer-says-he-ll-call-smith-if-talk-of-past-accusations-is-barred.html | Lawyer Says Hell Call Smith if Talk of Past Accusations Is Barred | By David Margolick | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/quayle-aides-defend-director-of-competitiveness-council.html | Quayle Aides Defend Director Of Competitiveness Council | By Philip J Hilts | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/surveillance-in-the-shower.html | Surveillance in the Shower | AP | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/us/washington-at-work-poet-laureate-on-mission-to-supermarket-s-masses.html | Washington at Work Poet Laureate on Mission to Supermarkets Masses | By Karen de Witt | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/europeans-accept-a-single-currency-and-bank-by-1999.html | EUROPEANS ACCEPT A SINGLE CURRENCY AND BANK BY 1999 | By Alan Riding | TX 3-204487 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/guatemalan-bars-rebel-rights-plan.html | GUATEMALAN BARS REBEL RIGHTS PLAN | By Shirley Christian | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/in-east-german-city-the-future-stays-murky.html | In East German City the Future Stays Murky | By John Tagliabue | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/israeli-view-of-talks-with-the-arabs-from-a-lonely-hill-on-the-west-bank.html | Israeli View of Talks With the Arabs From a Lonely Hill on the West Bank | By Clyde Haberman | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/johannesburg-journal-mean-streets-swallow-the-orphans-of-apartheid.html | Johannesburg Journal Mean Streets Swallow the Orphans of Apartheid | By Christopher S Wren | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/palestinians-feel-pressure-on-talks.html | PALESTINIANS FEEL PRESSURE ON TALKS | By Michael Wines | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/peru-s-rebels-driving-church-underground.html | Perus Rebels Driving Church Underground | By James Brooke | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/serbs-in-croatia-build-political-foundation-to-support-their-military-gains.html | Serbs in Croatia Build Political Foundation to Support Their Military Gains | By Stephen Engelberg | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-byelorussian-leader-seeking-stability-in-economic-union.html | SOVIET DISARRAY Byelorussian Leader Seeking Stability in Economic Union | By James Bennet | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-gorbachev-rejects-move-discard-kremlin-role-us-keeps-link-moscow.html | SOVIET DISARRAY GORBACHEV REJECTS MOVE TO DISCARD KREMLIN ROLE US KEEPS LINK TO MOSCOW | By Serge Schmemann | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-gorbachev-struggles-put-saving-face-his-once-former-union.html | SOVIET DISARRAY Gorbachev Struggles to Put a Saving Face on His Once and Former Union | By Celestine Bohlen | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-noting-uncertainty-in-new-union-washington-takes-cautious-path.html | SOVIET DISARRAY Noting Uncertainty in New Union Washington Takes Cautious Path | By Thomas L Friedman | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-soviet-atom-arms-worry-europeans.html | SOVIET DISARRAY SOVIET ATOM ARMS WORRY EUROPEANS | By Craig R Whitney | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-us-concerned-that-union-breaks-up-so-does-soviet-military.html | SOVIET DISARRAY US Concerned That as the Union Breaks Up So Does the Soviet Military | By Patrick E Tyler | TX 3-204487 | 1991-12-16 |
| 1991-12-10 | https://www.nytimes.com/1991/12/10/world/un-passes-voluntary-register-to-curb-arms-sales.html | UN Passes Voluntary Register to Curb Arms Sales | By Paul Lewis | TX 3-204487 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/berenice-abbott-93-dies-her-photographs-captured-new-york-in-transition.html | Berenice Abbott 93 Dies Her Photographs Captured New York in Transition | By Charles Hagen | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/review-rock-guns-n-roses-brings-new-lineup-to-the-garden.html | ReviewRock Guns n Roses Brings New Lineup to the Garden | By Jon Pareles | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/review-rock-more-technological-than-human.html | ReviewRock More Technological Than Human | By Karen Schoemer | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/the-pop-life-759691.html | The Pop Life | By Peter Watrous | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/books/books-of-the-times-a-call-for-freedom-from-an-unstifled-voice.html | Books of The Times A Call for Freedom From an Unstifled Voice | By Herbert Mitgang | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-people-new-chief-executive-is-named-at-conductus.html | BUSINESS PEOPLE New Chief Executive Is Named at Conductus | By Andrew Pollack | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-people-top-position-is-filled-at-burson-marsteller.html | BUSINESS PEOPLE Top Position Is Filled At BursonMarsteller | By Steve Lohr | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-technology-a-new-system-for-storing-mountains-of-data.html | BUSINESS TECHNOLOGY A New System for Storing Mountains of Data | By Thomas C Hayes | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/company-news-bond-is-closer-to-bankruptcy.html | COMPANY NEWS Bond Is Closer To Bankruptcy | AP | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/credit-data-suit-settled-by-trw.html | Credit Data Suit Settled By TRW | By Thomas C Hayes | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/credit-markets-treasury-prices-mostly-unchanged.html | CREDIT MARKETS Treasury Prices Mostly Unchanged | By Kenneth N Gilpin | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/depositors-yields-slip-even-further.html | Depositors Yields Slip Even Further | By Elizabeth M Fowler | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/dow-off-7.83-to-2863.82-in-heavy-trading.html | Dow Off 783 to 286382 in Heavy Trading | By Seth Faison Jr | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/economic-scene-mozart-s-money-misunderstanding.html | Economic Scene Mozarts Money Misunderstanding | By Peter Passell | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/fed-official-optimistic-on-growth.html | Fed Official Optimistic On Growth | By Robert D Hershey Jr | TX 3-204488 | 1991-12-16 |

| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/market-place-uncertain-climate-for-an-offering.html | Market Place Uncertain Climate For an Offering | By Floyd Norris | TX 3-204488 | 1991-12-16 |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/new-slump-is-unlikely-survey-says.html | New Slump Is Unlikely Survey Says | By Jonathan P Hicks | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/real-estate-some-small-signs-of-optimism-for-denver-s-office-market.html | Real Estate Some Small Signs of Optimism for Denvers Office Market | By Dyan Zaslowsky | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/spurning-fine-tuning-any-fixes-washington-might-help-could-just-well-harm.html | Spurning FineTuning Any Fixes Washington Might Do to Help Could Just as Well Harm Economists Say | By Peter Passell | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-accounts-032591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-german-concern-to-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA German Concern To DDB Needham | By Stuart Elliott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-greg-smith-shop-sets-closing-date.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Greg Smith Shop Sets Closing Date | By Stuart Elliott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-grey-advertising-picked-by-raytheon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising Picked by Raytheon | By Stuart Elliott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-small-shops-move-to-hire-top-directors.html | THE MEDIA BUSINESS ADVERTISING Small Shops Move to Hire Top Directors | By Stuart Elliott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-new-restrictions-in-maxwell-case.html | THE MEDIA BUSINESS New Restrictions in Maxwell Case | By Steven Prokesch | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/trade-deficit-rose-in-quarter.html | Trade Deficit Rose in Quarter | AP | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/business/when-buyout-boutiques-find-little-to-leverage.html | When Buyout Boutiques Find Little to Leverage | By Alison Leigh Cowan | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/education/for-old-foe-of-racism-a-new-test.html | For Old Foe Of Racism A New Test | By Michel Marriott | TX 3-204488 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/education/louisville-debates-plan-to-end-forced-grade-school-busing.html | Louisville Debates Plan to End Forced Grade School Busing | By Michel Marriott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/60-minute-gourmet-849591.html | 60Minute Gourmet | By Pierre Franey | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/a-gift-guide-to-how-to-videotapes.html | A Gift Guide To HowTo Videotapes | By Trish Hall | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/along-90-blocks-of-new-jersey-a-new-world-of-latin-tastes.html | Along 90 Blocks of New Jersey A New World of Latin Tastes | By Daisann McLane | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/food-notes-754591.html | Food Notes | By Florence Fabricant | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/kitchen-equipment-in-gifts-for-cooks-think-of-the-basics.html | KITCHEN EQUIPMENT In Gifts for Cooks Think of the Basics | By Pierre Franey | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/metropolitan-diary-798791.html | Metropolitan Diary | By Ron Alexander | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/pinning-medals-on-california-wines.html | Pinning Medals on California Wines | By Howard G Goldberg | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/spenser-may-be-tough-but-not-his-ideal-menu.html | Spenser May Be Tough But Not His Ideal Menu | AP | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/wine-talk-736791.html | Wine Talk | By Frank J Prial | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/health/medicine-promotes-itself-with-professional-help.html | Medicine Promotes Itself With Professional Help | By Elisabeth Rosenthal | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/health/personal-health-622091.html | Personal Health | By Jane E Brody | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/book-notes-418191.html | Book Notes | By Esther B Fein | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/book-notes-418192.html | Book Notes | By Esther B Fein | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/disrupting-film-sites-in-a-drive-for-minority-jobs.html | Disrupting Film Sites in a Drive for Minority Jobs | By William Grimes | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/review-film-peter-as-a-middle-aged-master-of-the-universe.html | ReviewFilm Peter as a MiddleAged Master of the Universe | By Vincent Canby | TX 3-204488 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/news/public-university-in-new-york-begins-drive-for-55-million.html | Public University in New York Begins Drive for 55 Million | By Anthony Depalma | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/news/review-television-a-veritable-feast-of-music-for-christmas.html | ReviewTelevision A Veritable Feast of Music for Christmas | By John J OConnor | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/4-guilty-of-murder-and-robbery-in-utah-tourist-s-death-in-subway.html | 4 Guilty of Murder and Robbery In Utah Tourists Death in Subway | By Ronald Sullivan | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/about-new-york-wrong-rest-room-not-at-all-she-works-there.html | ABOUT NEW YORK Wrong Rest Room Not at All She Works There | By Douglas Martin | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/assault-at-a-korean-fruit-store-was-bias-related-police-say.html | Assault at a Korean Fruit Store Was Bias Related Police Say | By Dennis Hevesi | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/big-banks-discriminate-in-mortgages-group-says.html | Big Banks Discriminate In Mortgages Group Says | By Sarah Bartlett | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/bridge-556991.html | Bridge | By Alan Truscott | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/bridgeport-u-put-on-probation-by-college-accrediting-agency.html | Bridgeport U Put on Probation By College Accrediting Agency | By Constance L Hays | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/central-park-holds-first-rat-d-day.html | Central Park Holds First Rat DDay | By Bruce Weber | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/decision-praised-as-a-victory-for-free-speech-rights.html | Decision Praised as a Victory for Free Speech Rights | By Esther B Fein | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/excavation-brings-woe-to-neighbor.html | Excavation Brings Woe To Neighbor | By David W Dunlap | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/friars-who-tend-the-forgotten-helped-by-the-neediest-cases-fund.html | Friars Who Tend the Forgotten Helped by the Neediest Cases Fund | By Steven Lee Myers | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/hard-times-present-hard-choices.html | Hard Times Present Hard Choices | By J Peder Zane | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/high-court-upsets-seizing-of-profits-on-convicts-books.html | HIGH COURT UPSETS SEIZING OF PROFITS ON CONVICTS BOOKS | By Linda Greenhouse | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/jack-tannen-84-whose-shop-of-old-books-was-a-rarity-too.html | Jack Tannen 84 Whose Shop Of Old Books Was a Rarity Too | By Eric Pace | TX 3-204488 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/jersey-city-mayor-testifies-in-his-defense.html | Jersey City Mayor Testifies in His Defense | By Joseph F Sullivan | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/manhattan-company-to-take-on-the-cable-tv-monopoly.html | Manhattan Company to Take On the Cable TV Monopoly | By James Barron | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/maybe-a-nightmare-on-elm-st-inspired-addams.html | Maybe a Nightmare on Elm St Inspired Addams | By Evelyn Nieves | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/newark-is-fighting-crime-with-closed-circuit-tv.html | Newark Is Fighting Crime With ClosedCircuit TV | By Charles Strum | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/pope-names-conservative-new-england-prelate-to-be-archbishop-of-hartford.html | Pope Names Conservative New England Prelate to Be Archbishop of Hartford | By Ari L Goldman | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/senate-delays-tax-decision-after-narrow-house-vote.html | Senate Delays Tax Decision After Narrow House Vote | By Kirk Johnson | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/study-shows-improvement-in-service-on-subways.html | Study Shows Improvement In Service On Subways | By Alan Finder | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/terry-anderson-receives-hero-s-welcome-at-ap.html | Terry Anderson Receives Heros Welcome at AP | By Michael Specter | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/unions-at-daily-news-promise-to-be-buyer-of-last-resort.html | Unions at Daily News Promise to Be Buyer of Last Resort | By Alex S Jones | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/unlikely-bedfellows-put-new-spin-on-trenton-tax-debate.html | Unlikely Bedfellows Put New Spin on Trenton Tax Debate | By Wayne King | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/with-court-on-its-side-nassau-county-resumes-furlough-program.html | With Court on Its Side Nassau County Resumes Furlough Program | By John T McQuiston | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/editorial-notebook-a-good-neighbor-shelter.html | Editorial Notebook A Good Neighbor Shelter | By David C Anderson | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/foreign-affairs-mr-clinton-tries-on.html | Foreign Affairs Mr Clinton Tries On | By Leslie H Gelb | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/public-private-room-at-the-inn.html | Public  Private Room at the Inn | By Anna Quindlen | TX 3-204488 | 1991-12-16 |

| 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/the-slowgrowth-monster.html | The SlowGrowth Monster | By Jeff Madrick | TX 3-204488 | 1991-12-16 |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/truth-appears-be-with-regard-alleged-extermination-european-jews-that-there-was.html | The truth appears to be with regard to the alleged extermination of the European Jews that there was no order no plan no budget no weapon    From advertisements in college newspapers | By David M Oshinsky and Michael Curtis | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-expansion-and-geography-lessons.html | BASEBALL Expansion and Geography Lessons | By Murray Chass | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-mets-subtract-brooks-but-don-t-add-a-pitcher.html | BASEBALL Mets Subtract Brooks But Dont Add a Pitcher | By Murray Chass | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-michael-s-hands-tied-without-a-budget.html | BASEBALL Michaels Hands Tied Without a Budget | By Claire Smith | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-spira-gets-2-1-2-years-in-trial-on-extortion.html | BASEBALL Spira Gets 2 12 Years In Trial on Extortion | By Jack Curry | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-yank-related-suit-vs-vincent-dropped.html | BASEBALL YankRelated Suit vs Vincent Dropped | By Claire Smith | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/basketball-bowie-asks-of-the-nets-who-s-in-charge-here.html | BASKETBALL Bowie Asks of the Nets Whos in Charge Here | By Clifton Brown | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/basketball-knicks-clobber-nets-but-not-unexpectedly.html | BASKETBALL Knicks Clobber Nets But Not Unexpectedly | By Clifton Brown | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/college-basketball-seton-hall-is-getting-ready-for-a-lively-rutgers-reception.html | COLLEGE BASKETBALL Seton Hall Is Getting Ready for a Lively Rutgers Reception | By Robert Mcg Thomas Jr | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/football-handley-planning-to-look-ahead-as-giants-season-winds-down.html | FOOTBALL Handley Planning to Look Ahead As Giants Season Winds Down | By Gerald Eskenazi | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/football-it-s-not-how-dirty-they-are-but-how-good-are-the-jets.html | FOOTBALL Its Not How Dirty They Are But How Good Are the Jets | By Al Harvin | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/high-schools-big-rebound-off-the-court.html | HIGH SCHOOLS Big Rebound Off the Court | By Harvey Araton | TX 3-204488 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/hockey-islanders-and-blues-the-defense-rests.html | HOCKEY Islanders and Blues The Defense Rests | By Robin Finn | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/hockey-new-local-ownership-will-control-islanders.html | HOCKEY New Local Ownership Will Control Islanders | By Robert Mcg Thomas Jr | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/hockey-rangers-lose-grip-against-penguins.html | HOCKEY Rangers Lose Grip Against Penguins | By Joe Lapointe | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/skiing-albertville-profile-spin-control-at-a-very-high-speed.html | SKIING Albertville Profile Spin Control at a Very High Speed | By Filip Bondy | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/sports-of-the-times-l-t-banks-look-to-92-but-where.html | Sports of The Times L T Banks Look to 92 But Where | By Dave Anderson | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/style/a-warrior-weekend-with-knives-forks-too.html | A Warrior Weekend With Knives Forks Too | By Stanley Dry | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/style/chronicle-035091.html | CHRONICLE | By Nadine Brozan | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/style/chronicle-640991.html | CHRONICLE | By Nadine Brozan | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/style/eating-well.html | Eating Well | By Densie Webb | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/review-theater-miller-s-crucible-starring-sheen.html | ReviewTheater Millers Crucible Starring Sheen | By Frank Rich | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/theater-in-review-104691.html | Theater in Review | By Stephen Holden | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/theater-in-review-105491.html | Theater in Review | By Wilborn Hampton | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/theater-in-review-675191.html | Theater in Review | By Mel Gussow | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/buchanan-urging-new-nationalism-joins-92-race.html | Buchanan Urging New Nationalism Joins 92 Race | By Robin Toner | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/bush-to-seek-higher-medicare-premiums.html | Bush to Seek Higher Medicare Premiums | By Robert Pear | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/california-proposes-cutting-aid-to-poor.html | California Proposes Cutting Aid to Poor | By Jane Gross | TX 3-204488 | 1991-12-16 |

| | | | | |
|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/critics-notebook-cool-performance-in-a-heated-legal-melodrama.html | Critics Notebook Cool Performance in a Heated Legal Melodrama | By Walter Goodman | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/man-seized-after-4-are-slain-by-sniper.html | Man Seized After 4 Are Slain by Sniper | BY Don Terry | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/new-mayor-of-nation-s-capital-finds-sober-reality-dulls-bright-promise.html | New Mayor of Nations Capital Finds Sober Reality Dulls Bright Promise | By B Drummond Ayres Jr | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/panel-steps-up-census-dispute-with-bush-official.html | Panel Steps Up Census Dispute With Bush Official | By Felicity Barringer | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/poor-find-going-broke-is-too-costly.html | Poor Find Going Broke Is Too Costly | By Jason Deparle | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/president-mingles-with-the-people-in-chicago-as-economy-is-an-issue.html | President Mingles With the People In Chicago as Economy Is an Issue | By Michael Wines | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/smith-tells-rapt-courtroom-his-side-of-story.html | Smith Tells Rapt Courtroom His Side of Story | By David Margolick | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/us/smoking-among-children-is-linked-to-cartoon-camel-in-advertisements.html | Smoking Among Children Is Linked To Cartoon Camel In Advertisements | By Jane E Brody | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/arabs-and-israelis-renew-talks-quarreling-over-the-shape-of-the-furniture.html | Arabs and Israelis Renew Talks Quarreling Over the Shape of the Furniture | By Thomas L Friedman | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/european-summit-europeans-agree-pact-forging-new-political-ties-integrating.html | THE EUROPEAN SUMMIT EUROPEANS AGREE ON A PACT FORGING NEW POLITICAL TIES AND INTEGRATING ECONOMIES | By Alan Riding | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/fellow-ex-hostage-calls-waite-reasonably-difficult-to-tolerate.html | Fellow ExHostage Calls Waite Reasonably Difficult to Tolerate | By Martin Tolchin | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/freed-from-censorship-culture-in-hungary-now-suffers-lack-of-security.html | Freed From Censorship Culture in Hungary Now Suffers Lack of Security | By Henry Kamm | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/hong-kong-ousts-more-boat-people.html | HONG KONG OUSTS MORE BOAT PEOPLE | By Barbara Basler | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/japan-leaders-are-in-disarray-on-troop-role.html | Japan Leaders Are in Disarray On Troop Role | By Steven R Weisman | TX 3-204488 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/salaxi-journal-for-chinese-an-ancient-scourge-loses-its-terror.html | Salaxi Journal For Chinese an Ancient Scourge Loses Its Terror | By Nicholas D Kristof | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/salvador-talks-fall-short-of-goal.html | Salvador Talks Fall Short of Goal | By Tim Golden | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/somali-fighting-keeps-aid-from-a-suffering-city.html | Somali Fighting Keeps Aid From a Suffering City | By Jane Perlez | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/son-picks-up-nobel-prize-for-a-detained-burmese-dissenter.html | Son Picks Up Nobel Prize for a Detained Burmese Dissenter | By John Tagliabue | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/south-korea-is-asking-north-for-mutual-visits-to-a-sites.html | South Korea Is Asking North For Mutual Visits to ASites | By David E Sanger | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-but-alas-there-s-no-union-of-minds.html | SOVIET DISARRAY But Alas Theres No Union of Minds | By Serge Schmemann | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-chaos-looms-over-soviets-gates-says.html | SOVIET DISARRAY Chaos Looms Over Soviets Gates Says | By Elaine Sciolino | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-gorbachev-vying-for-army-backing-over-yeltsin-s-bid.html | SOVIET DISARRAY GORBACHEV VYING FOR ARMY BACKING OVER YELTSINS BID | By Celestine Bohlen | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/the-european-summit-britain-s-way-a-qualified-agreement.html | THE EUROPEAN SUMMIT Britains Way A Qualified Agreement | By Craig R Whitney | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/un-links-du-pont-to-iraq-arms-plan.html | UN LINKS DU PONT TO IRAQ ARMS PLAN | By Paul Lewis | TX 3-204488 | 1991-12-16 |
| 1991-12-11 | https://www.nytimes.com/1991/12/11/world/us-weighs-plans-for-foes-of-iraqi.html | US WEIGHS PLANS FOR FOES OF IRAQI | By Patrick E Tyler | TX 3-204488 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/buck-clayton-jazz-trumpeter-in-the-basie-orchestra-dies-at-80.html | Buck Clayton Jazz Trumpeter In the Basie Orchestra Dies at 80 | By John S Wilson | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/pop-and-jazz-in-review-343591.html | Pop and Jazz in Review | By Peter Watrous | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/pop-and-jazz-in-review-872591.html | Pop and Jazz in Review | By Peter Watrous | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/review-dance-a-mix-of-solos-rituals-and-satire-at-dia.html | ReviewDance A Mix of Solos Rituals and Satire at Dia | By Jennifer Dunning | TX 3-212621 | 1991-12-16 |

| | | | | |
|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/review-dance-the-ailey-troupe-presents-a-world-premiere.html | ReviewDance The Ailey Troupe Presents a World Premiere | By Anna Kisselgoff | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/through-loophole-in-tax-law-art-gifts-pour-into-museums.html | Through Loophole In Tax Law Art Gifts Pour Into Museums | By William H Honan | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/books/books-of-the-times-bats-on-the-backcast-life-on-the-line.html | Books of The Times Bats on the Backcast Life on the Line | By Christopher LehmannHaupt | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/ames-loses-196.3-million.html | Ames Loses 1963 Million | AP | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/autopsy-indicates-maxwell-did-not-drown.html | Autopsy Indicates Maxwell Did Not Drown | By Marlise Simons | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/big-bargains-in-air-fares-grow-scarce.html | Big Bargains In Air Fares Grow Scarce | By Edwin McDowell | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/big-board-to-consider-foreign-link.html | Big Board To Consider Foreign Link | By Kurt Eichenwald | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/blue-chips-recover-from-an-early-selloff.html | Blue Chips Recover From an Early Selloff | By Seth Faison Jr | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/business-people-american-film-gets-a-new-chief-executive.html | BUSINESS PEOPLEAmerican Film Gets A New Chief Executive | By Michael Lev | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/business-people-fireman-s-fund-chief-suddenly-quits-post.html | BUSINESS PEOPLE Firemans Fund Chief Suddenly Quits Post | By Lawrence M Fisher | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-gm-hints-deep-cuts-are-ahead.html | COMPANY NEWS GM Hints Deep Cuts Are Ahead | By Doron P Levin | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-trw-plans-asset-sales-and-cost-cut.html | COMPANY NEWS TRW Plans Asset Sales And Cost Cut | By Matthew L Wald | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-xerox-plans-to-trim-2500-from-white-collar-staff.html | COMPANY NEWS Xerox Plans to Trim 2500 From WhiteCollar Staff | By Barnaby J Feder | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/consumer-rates-tax-free-fund-yields-fall-after-increase-in-demand.html | CONSUMER RATES TaxFree Fund Yields Fall After Increase in Demand | By Elizabeth M Fowler | TX 3-212621 | 1991-12-16 |

| | | | | |
|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/credit-markets-treasuries-move-in-narrow-range.html | CREDIT MARKETS Treasuries Move in Narrow Range | By Kenneth N Gilpin | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/macy-s-lenders-agree-to-new-deal-on-credit.html | Macys Lenders Agree To New Deal on Credit | By Eben Shapiro | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/market-place-device-to-save-infants-lifts-medical-hope-and-investors.html | Market Place Device to Save Infants Lifts Medical Hope and Investors | By Andrew Pollack | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/now-it-s-pfizer-on-a-roll-in-a-high-risk-business.html | Now Its Pfizer on a Roll In a HighRisk Business | By Milt Freudenheim | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/shearson-negotiating-sale-of-mortgage-banking-unit.html | Shearson Negotiating Sale Of Mortgage Banking Unit | By Kurt Eichenwald | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/talking-deals-putting-a-value-on-office-space.html | Talking Deals Putting a Value On Office Space | By Richard D Hylton | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-accord-is-reached-to-sell-wfanam-for-70-million.html | THE MEDIA BUSINESSAccord Is Reached to Sell WFANAM for 70 Million | By Michael Lev | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-advertising-addenda-agency-advertises-for-mercedes-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Advertises For Mercedes Job | By Stuart Elliott | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-advertising-addenda-isuzu-signs-up-for-super-bowl-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Isuzu Signs Up For Super Bowl Spot | By Stuart Elliott | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-advertising-camel-s-success-and-controversy.html | THE MEDIA BUSINESS ADVERTISING Camels Success and Controversy | By Stuart Elliott | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-editor-quits-at-harper-s-bazaar.html | THE MEDIA BUSINESS Editor Quits At Harpers Bazaar | By Woody Hochswender | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-estimate-on-maxwells-debts-rise.html | THE MEDIA BUSINESS Estimate on Maxwells Debts Rise | By Steven Prokesch | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-orion-pictures-enters-bankruptcy-court.html | THE MEDIA BUSINESS Orion Pictures Enters Bankruptcy Court | By Richard W Stevenson | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/business/us-is-assailed-on-bank-regulation.html | US Is Assailed on Bank Regulation | By Stephen Labaton | TX 3-212621 | 1991-12-16 |

| | | | | |
|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/ardent-miniaturists-make-miniwonders-with-their-hands.html | Ardent Miniaturists Make MiniWonders With Their Hands | By Jane Traulsen | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/china-that-brings-back-the-rumble-and-the-roar.html | China That Brings Back the Rumble and the Roar | By Anne Hurley | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-a-range-beloved-of-pros-can-now-be-everyone-s.html | CURRENTS A Range Beloved of Pros Can Now Be Everyones | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-maybe-walls-go-better-too.html | CURRENTS Maybe Walls Go Better Too | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-new-sunrise-for-palace.html | CURRENTS New Sunrise for Palace | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-sea-beast-or-office-building.html | CURRENTS Sea Beast Or Office Building | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-students-trucks-are-carlike.html | CURRENTS Students Trucks Are Carlike | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/garden-history-sublime-and-ridiculous.html | Garden History Sublime and Ridiculous | By Anne Raver | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/houses-the-cows-would-love-to-eat.html | Houses the Cows Would Love to Eat | By Patricia Leigh Brown | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/in-arizona-a-bright-christmas.html | In Arizona a Bright Christmas | By Julie Lew | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/no-headline-898991.html | No Headline | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/old-merchant-s-house-to-reopen-in-manhattan.html | Old Merchants House To Reopen in Manhattan | By Elaine Louie | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/on-pbs-the-little-engines-that-could.html | On PBS the Little Engines That Could | By Carol Lawson | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/where-to-find-it-gifts-the-outside-story.html | WHERE TO FIND IT Gifts The Outside Story | By Terry Trucco | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/movies/home-video-046091.html | Home Video | By Peter M Nichols | TX 3-212621 | 1991-12-16 |

| | | | | |
|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/at-north-general-moving-a-whole-hospital-one-patient-at-a-time.html | At North General Moving a Whole Hospital One Patient at a Time | By Lisa Belkin | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/bridge-771091.html | Bridge | By Alan Truscott | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/bringing-in-a-wanted-man-scores-of-officers-nothing-in-writing.html | Bringing In a Wanted Man Scores of Officers Nothing in Writing | By Ralph Blumenthal | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/brooklyn-college-firsts-marshall-and-rhodes.html | Brooklyn College Firsts Marshall and Rhodes | By James Barron | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/chronicle-340091.html | CHRONICLE | By Steven Lee Myers | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/chronicle-341991.html | CHRONICLE | By Steven Lee Myers | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/chronicle-871791.html | CHRONICLE | By Steven Lee Myers | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/council-election-losers-say-winner-doesnt-live-there.html | Council Election Losers Say Winner Doesnt Live There | By Maria Newman | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/court-papers-link-election-chief-to-scheme.html | Court Papers Link Election Chief to Scheme | By Martin Gottlieb | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/daily-news-and-its-unions-start-committee-on-how-to-cut-costs.html | Daily News and Its Unions Start Committee on How to Cut Costs | By Alex S Jones | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/democrat-sees-a-big-92-budget-gap-in-trenton.html | Democrat Sees a Big 92 Budget Gap in Trenton | By Wayne King | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/foundations-bolster-fund-for-neediest.html | Foundations Bolster Fund For Neediest | By J Peder Zane | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/how-water-projects-fall-behind.html | How Water Projects Fall Behind | By Calvin Sims | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/hunts-point-journal-ambitious-bronx-youths-find-profit-in-vacant-lot.html | HUNTS POINT JOURNAL Ambitious Bronx Youths Find Profit in Vacant Lot | By David Gonzalez | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/incinerators-unwanted-and-politically-dangerous.html | Incinerators Unwanted and Politically Dangerous | By Michael Specter | TX 3-212621 | 1991-12-16 |

| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/jury-indicts-a-detective-in-gotti-leaks.html | Jury Indicts A Detective In Gotti Leaks | By Selwyn Raab | TX 3-212621 | 1991-12-16 |
|---|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/legislature-drops-wage-tax-by-vote-weicker-can-veto.html | Legislature Drops Wage Tax by Vote Weicker Can Veto | By Kirk Johnson | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/new-jersey-panel-clears-officers-in-2-deaths.html | New Jersey Panel Clears Officers in 2 Deaths | By Joseph F Sullivan | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/new-york-failing-to-use-600-million-for-water-system.html | NEW YORK FAILING TO USE 600 MILLION FOR WATER SYSTEM | By Calvin Sims | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/north-hempstead-aide-charged-with-perjury-in-a-family-feud.html | North Hempstead Aide Charged With Perjury in a Family Feud | By N R Kleinfield | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/reporter-averts-ceding-interview-tapes.html | Reporter Averts Ceding Interview Tapes | By Andrew L Yarrow | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/republicans-in-albany-propose-cuts-in-medicaid.html | Republicans in Albany Propose Cuts in Medicaid | By Sam Howe Verhovek | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/rushdie-defying-death-threats-suddenly-appears-in-new-york.html | Rushdie Defying Death Threats Suddenly Appears in New York | By Esther B Fein | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/state-senator-offers-plan-to-maintain-transit-fare.html | State Senator Offers Plan To Maintain Transit Fare | By Alan Finder | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/sybil-kooper-66-retired-justice-of-new-york-appellate-division.html | Sybil Kooper 66 Retired Justice Of New York Appellate Division | By Eric Pace | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/jack-tannen-84-whose-shop-of-old-books-was-a-rarity-too.html | Jack Tannen 84 Whose Shop Of Old Books Was a Rarity Too | By Eric Pace | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/essay-gorby-invites-the-deluge.html | Essay Gorby Invites the Deluge | By William Safire | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/hyping-the-soviet-nuclear-peril.html | Hyping the Soviet Nuclear Peril | By Stephen M Meyer | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/in-the-nation-who-s-sorry-now.html | In the Nation Whos Sorry Now | By Tom Wicker | TX 3-212621 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/voices-of-the-new-generation-we-koreans-need-an-al-sharpton.html | VOICES OF THE NEW GENERATIONWe Koreans Need An Al Sharpton | By Marie Lee | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/baseball-kleinman-to-pursue-suit-against-vincent.html | BASEBALL Kleinman To Pursue Suit Against Vincent | By Claire Smith | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/baseball-mariners-obtain-mitchell-from-giants-for-3-pitchers.html | BASEBALL Mariners Obtain Mitchell From Giants for 3 Pitchers | By Murray Chass | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/basketball-seton-hall-s-dehere-hurt-in-victory-over-rutgers.html | BASKETBALL Seton Halls Dehere Hurt In Victory Over Rutgers | By Malcolm Moran | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/basketball-starks-steps-up-sonics-fall-back.html | BASKETBALL Starks Steps Up Sonics Fall Back | By Phil Berger | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/boxing-notebook-from-fistfights-to-fancy-fighting.html | BOXING NOTEBOOK From Fistfights to Fancy Fighting | By Phil Berger | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/football-wlaf-is-seeking-nfl-talent.html | FOOTBALL WLAF Is Seeking NFL Talent | By Timothy W Smith | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/hockey-agent-says-volek-is-upset-and-wants-to-be-traded.html | HOCKEY Agent Says Volek Is Upset And Wants to Be Traded | By Joe Lapointe | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/hockey-islanders-are-staying-home-but-will-get-a-new-look.html | HOCKEY Islanders Are Staying Home but Will Get a New Look | By Robin Finn | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/it-s-magic-s-moment-again-at-the-garden.html | Its Magics Moment Again at the Garden | By Jack Curry | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/mets-give-up-mcreynolds-and-get-saberhagen.html | Mets Give Up McReynolds and Get Saberhagen | By Murray Chass | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/mets-wait-for-pieces-to-fall-in-place.html | Mets Wait For Pieces To Fall In Place | By Joe Sexton | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/on-pro-hockey-it-sounds-radical-but-it-makes-sense.html | ON PRO HOCKEY It Sounds Radical But It Makes Sense | By Joe Lapointe | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/skiing-reading-for-the-best-line-on-slopes.html | SKIING Reading for the Best Line on Slopes | By Janet Nelson | TX 3-212621 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-of-the-times-needed-cure-for-nightmare.html | Sports of The Times Needed Cure for Nightmare | By William C Rhoden | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/when-coslet-says-nothing-jets-read-between-the-silence.html | When Coslet Says Nothing Jets Read Between the Silence | By Al Harvin | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/where-do-giants-turn-for-a-lift-when-all-appears-to-be-lost.html | Where Do Giants Turn for a Lift When All Appears to Be Lost | By Frank Litsky | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/theater/review-cabaret-in-satiric-revue-the-comic-missiles-proliferate.html | ReviewCabaret In Satiric Revue the Comic Missiles Proliferate | By Mel Gussow | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/theater/review-theater-a-politically-correct-two-gentlemen.html | ReviewTheater A Politically Correct Two Gentlemen | By Stephen Holden | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/theater/walking-the-tightrope-that-is-marvin-s-room.html | Walking the Tightrope That Is Marvins Room | By Glenn Collins | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/a-growing-choice-housing-or-food.html | A Growing Choice Housing or Food | By Jason Deparle | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/ama-acts-to-curb-profits-from-referrals.html | AMA Acts to Curb Profits From Referrals | By Robert Pear | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/crash-of-private-plane-in-georgia-kills-9.html | Crash of Private Plane in Georgia Kills 9 | By Ronald Smothers | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/experts-on-rape-back-smith-s-acquittal.html | Experts on Rape Back Smiths Acquittal | By James Barron | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/in-major-gain-alzheimer-s-is-cloned-in-mice.html | In Major Gain Alzheimers Is Cloned in Mice | By Gina Kolata | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/ins-urgent-teamster-seems-headed-toward-toppling-the-old-guard.html | Insurgent Teamster Seems Headed Toward Toppling the Old Guard | By Peter T Kilborn | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/liberal-city-elects-a-moderate-mayor.html | Liberal City Elects a Moderate Mayor | By Jane Gross | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/missouri-town-is-shaken-by-shooting-spree.html | Missouri Town Is Shaken by Shooting Spree | By Don Terry | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/panel-urges-big-wetlands-restoration-project.html | Panel Urges Big Wetlands Restoration Project | By William K Stevens | TX 3-212621 | 1991-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/quayle-returns-critics-fire-on-conflict-of-interest.html | Quayle Returns Critics Fire on Conflict of Interest | By Philip J Hilts | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/us/smith-acquitted-of-rape-charge-after-brief-deliberation-by-jury.html | Smith Acquitted of Rape Charge After Brief Deliberation by Jury | By David Margolick | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/washington-work-dole-bush-s-point-man-senate-considering-life-behind-lines.html | Washington at Work Dole Bushs Point Man in the Senate Is Considering Life Behind the Lines | By Adam Clymer | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/73-haitians-who-returned-home-were-rapidly-arrested-un-says.html | 73 Haitians Who Returned Home Were Rapidly Arrested UN Says | By Barbara Crossette | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/algerian-opposition-undecided-on-elections.html | Algerian Opposition Undecided on Elections | By Youssef M Ibrahim | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/arms-issue-drives-us-soviet-policy.html | ARMS ISSUE DRIVES US SOVIET POLICY | By Andrew Rosenthal | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/at-guantanamo-camp-haitians-fret-at-delay.html | At Guantanamo Camp Haitians Fret at Delay | By Howard W French | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/china-s-prime-minister-arrives-in-india.html | Chinas Prime Minister Arrives in India | By Edward A Gargan | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/du-pont-says-us-cleared-export-of-item-used-in-iraqi-bomb-effort.html | Du Pont Says US Cleared Export Of Item Used in Iraqi Bomb Effort | By Paul Lewis | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/european-summit-europe-crossroads-leaders-return-meetings-confident-that-region.html | THE EUROPEAN SUMMIT Europe at Crossroads Leaders Return From Meetings Confident That Region Will Move Onward to Union | By Alan Riding | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/germany-raising-hopes-of-croatia.html | GERMANY RAISING HOPES OF CROATIA | By Stephen Engelberg | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/israel-braces-for-influx-from-slavic-regions.html | Israel Braces for Influx From Slavic Regions | By Clyde Haberman | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/no-progress-seen-at-mideast-talks.html | NO PROGRESS SEEN AT MIDEAST TALKS | By Thomas L Friedman | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/pretoria-s-airline-hires-few-blacks.html | PRETORIAS AIRLINE HIRES FEW BLACKS | By Christopher S Wren | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/santiago-atitlan-journal-routed-by-village-s-rage-a-feared-army-retreats.html | Santiago Atitlan Journal Routed by Villages Rage a Feared Army Retreats | By Shirley Christian | TX 3-212621 | 1991-12-16 |

| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/seoul-to-permit-nuclear-inspections.html | Seoul to Permit Nuclear Inspections | By David E Sanger | TX 3-212621 | 1991-12-16 |
|---|---|---|---|---|---|
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-europe-s-pact-on-money-seen-as-business-boon.html | THE EUROPEAN SUMMIT Europes Pact on Money Seen as Business Boon | By Steven Greenhouse | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-measured-steps-toward-one-europe-what-was-decided.html | THE EUROPEAN SUMMIT Measured Steps Toward One Europe What Was Decided | By Alan Riding | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-us-endorses-pact-on-european-unity.html | THE EUROPEAN SUMMIT US ENDORSES PACT ON EUROPEAN UNITY | By Keith Bradsher | TX 3-212621 | 1991-12-16 |
| 1991-12-12 | https://www.nytimes.com/1991/12/12/world/yeltsin-reported-to-gain-advantage-on-commonwealth.html | YELTSIN REPORTED TO GAIN ADVANTAGE ON COMMONWEALTH | By Francis X Clines | TX 3-212621 | 1991-12-16 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/art-in-review-873491.html | Art in Review | By Roberta Smith | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/art-in-review-874291.html | Art in Review | By Charles Hagen | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/art-in-review-875091.html | Art in Review | By Roberta Smith | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/pop-jazz-folk-music-as-ultimate-sing-along.html | PopJazz Folk Music As Ultimate SingAlong | By Stephen Holden | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/restaurants-598091.html | Restaurants | By Bryan Miller | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/review-opera-melodrama-of-vanessa-at-juilliard.html | ReviewOpera Melodrama Of Vanessa At Juilliard | By Bernard Holland | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/review-photography-documentarian-and-his-descendants.html | ReviewPhotography Documentarian and His Descendants | By Charles Hagen | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/robert-q-lewis-71-comedian-and-tv-host-and-panelist-dies.html | Robert Q Lewis 71 Comedian And TV Host and Panelist Dies | By Glenn Collins | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/sizing-up-santas-a-shopper-s-guide.html | Sizing Up Santas A Shoppers Guide | By Eve M Kahn | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/sounds-around-town-512391.html | Sounds Around Town | By Stephen Holden | TX 3-204489 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/sounds-around-town-876991.html | Sounds Around Town | By John S Wilson | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/the-joyful-noises-of-a-festive-season.html | The Joyful Noises Of a Festive Season | By Allan Kozinn | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/books/books-of-the-times-haunted-by-death-and-a-sense-that-the-past-lives-on.html | Books of The Times Haunted by Death and a Sense That the Past Lives On | By Michiko Kakutani | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/bush-considers-tax-credit-plan-to-aid-business.html | Bush Considers TaxCredit Plan To Aid Business | By David E Rosenbaum | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-people-chairman-of-laura-ashley-is-giving-up-daily-duties.html | BUSINESS PEOPLE Chairman of Laura Ashley Is Giving Up Daily Duties | By Marion Underhill | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-people-president-of-gte-is-named-chairman.html | BUSINESS PEOPLE President of GTE Is Named Chairman | By Anthony Ramirez | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-people-top-3com-officer-adds-storm-technology-post.html | BUSINESS PEOPLE Top 3Com Officer Adds Storm Technology Post | By Lawrence M Fisher | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/company-news-airlines-plan-to-itemize-ticket-taxes.html | COMPANY NEWS Airlines Plan To Itemize Ticket Taxes | By Edwin McDowell | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/company-news-disney-picks-california-theme-park-site.html | COMPANY NEWS Disney Picks California Theme Park Site | By Richard W Stevenson | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/company-news-new-fcc-rule-aims-at-phone-fees-abroad.html | COMPANY NEWS New FCC Rule Aims At Phone Fees Abroad | By Edmund L Andrews | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/credit-markets-long-term-rates-fall-on-reports.html | CREDIT MARKETS LongTerm Rates Fall on Reports | By Kenneth N Gilpin | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/data-show-poor-start-for-sales.html | Data Show Poor Start For Sales | By Robert D Hershey Jr | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/dow-up-29.75-to-2895.13-after-retail-report.html | Dow Up 2975 to 289513 After Retail Report | By Seth Faison Jr | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/economic-scene-worrying-over-weakened-unions.html | Economic Scene Worrying Over Weakened Unions | By Leonard Silk | TX 3-204489 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/market-place-the-zero-coupon-question-mark.html | Market Place The ZeroCoupon Question Mark | By Floyd Norris | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/new-capital-rules-proposed-for-investments-of-insurers.html | New Capital Rules Proposed For Investments of Insurers | By Eric N Berg | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/real-estate-2-projects-in-new-jersey-to-try-again-modestly.html | Real Estate2 Projects in New Jersey To Try Again Modestly | By Rachelle Garbarine | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-accounts-863791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-clearing-house-revamps-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clearing House Revamps Account | By Stuart Elliott | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-new-reebok-line-begins-a-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Reebok Line Begins a Campaign | By Stuart Elliott | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-new-york-newsday-turns-to-time-s-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Newsday Turns to Times Ad | By Stuart Elliott | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-visions-of-sugarplums-and-puns.html | THE MEDIA BUSINESS ADVERTISING Visions of Sugarplums And Puns | By Stuart Elliott | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-maxwell-weekly-ceases-publication.html | THE MEDIA BUSINESS Maxwell Weekly Ceases Publication | By Steven Prokesch | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-special-newsweek-editions-will-be-sold-to-subscribers.html | THE MEDIA BUSINESS Special Newsweek Editions Will Be Sold to Subscribers | By Deirdre Carmody | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-study-set-on-cable-ownership.html | THE MEDIA BUSINESS Study Set On Cable Ownership | By Edmund L Andrews | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/us-files-keating-charges.html | US Files Keating Charges | By Richard W Stevenson | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/us-growth-figures-seen-as-lower.html | US Growth Figures Seen As Lower | By Steven Greenhouse | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/business/wells-fargo-to-set-aside-700-million-for-losses.html | Wells Fargo to Set Aside 700 Million for Losses | By Andrew Pollack | TX 3-204489 | 1991-12-20 |

| 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-204489 | 1991-12-20 |
|---|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/critic-s-choice-film-experimenting-together.html | Critics ChoiceFilm Experimenting Together | By Jennifer Dunning | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/multiplexes-the-mad-maximum-in-movies.html | Multiplexes the Mad Maximum in Movies | By N R Kleinfield | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/review-film-private-eye-on-the-skids-still-trying.html | ReviewFilm Private Eye On the Skids Still Trying | By Vincent Canby | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/review-film-sure-he-had-his-faults-but-the-man-had-vision.html | ReviewFilm Sure He Had His Faults but the Man Had Vision | By Janet Maslin | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/the-mammoth-multiplexes-of-the-suburbs-how-they-rate.html | The Mammoth Multiplexes of the Suburbs How They Rate | By Karen Schoemer | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/news/aid-for-law-graduates-who-want-to-aid-the-poor.html | Aid for Law Graduates Who Want to Aid the Poor | By Michel Marriott | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/news/bar-but-for-14th-amendment-bill-rights-might-not-guarantee-very-much.html | At the Bar But for the 14th Amendment the Bill of Rights might not guarantee very much | By Tamar Lewin | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/news/tv-weekend-when-home-is-where-the-street-is.html | TV Weekend When Home Is Where the Street Is | By John J OConnor | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/news/why-jury-in-smith-case-never-heard-from-3-other-women.html | Why Jury in Smith Case Never Heard From 3 Other Women | By David Margolick | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/changes-begun-in-water-works-projects-dinkins-says.html | Changes Begun in Water Works Projects Dinkins Says | By Calvin Sims | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/for-fortunate-few-tribal-casino-promises-jobs.html | For Fortunate Few Tribal Casino Promises Jobs | By Constance L Hays | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/governor-reports-progress-on-multiyear-budget-plan.html | Governor Reports Progress On Multiyear Budget Plan | By Sam Howe Verhovek | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/in-police-brutality-case-one-videotape-but-2-ways-to-view-it.html | In Police Brutality Case One Videotape but 2 Ways to View It | By Jerry Gray | TX 3-204489 | 1991-12-20 |

| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/in-rushdie-speech-writers-see-freedom-come-alive.html | In Rushdie Speech Writers See Freedom Come Alive | By Esther B Fein | TX 3-204489 | 1991-12-20 |
|---|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/ira-supporters-fight-over-one-man-s-opinion.html | IRA Supporters Fight Over One Mans Opinion | By James Bennet | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/legal-aid-lawyers-stop-work-to-protest-judge-s-treatment-of-one-of-their-own.html | Legal Aid Lawyers Stop Work to Protest Judges Treatment of One of Their Own | By Robert D McFadden | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/our-towns-it-s-pay-for-play-when-cost-equals-privilege.html | Our Towns Its PayforPlay When Cost Equals Privilege | By Andrew H Malcolm | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/panel-votes-for-rollback-of-tax-rise.html | Panel Decides For Rollback Of Tax Rise | By Wayne King | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/pratt-decides-to-end-school-for-engineers.html | Pratt Decides To End School For Engineers | By Mary B W Tabor | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/program-stands-on-its-own-after-help-from-neediest.html | Program Stands on Its Own After Help From Neediest | By J Peder Zane | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/ruling-in-slayings-draws-mother-s-ire.html | Ruling in Slayings Draws Mothers Ire | By Robert Hanley | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/sybil-kooper-66-former-justice-in-new-york-appellate-division.html | Sybil Kooper 66 Former Justice In New York Appellate Division | By Eric Pace | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/tax-repeal-may-be-dead-but-resurrection-is-expected.html | Tax Repeal May Be Dead But Resurrection Is Expected | By Kirk Johnson | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/times-and-drivers-reach-9-year-no-strike-accord.html | Times and Drivers Reach 9Year NoStrike Accord | By Alex S Jones | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/woman-and-her-son-15-are-held-in-a-triple-killing-in-brooklyn.html | Woman and Her Son 15 Are Held in a Triple Killing in Brooklyn | By George James | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/a-union-is-born-a-union-dies.html | A Union Is Born a Union Dies | By Flora Lewis | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/can-it-be-morning-in-teamsterland.html | Can It Be Morning in Teamsterland | By Jonathan Tasini | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/comrades-in-arms.html | Comrades in Arms | By Fred C Ikle | TX 3-204489 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/on-my-mind-just-one-prisoner.html | On My Mind Just One Prisoner | By A M Rosenthal | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-deal-that-looks-unbeatable-mets-welcome-saberhagen-lineup-with.html | BASEBALL A Deal That Looks Unbeatable Mets Welcome Saberhagen to the Lineup With Goosebumps All Around | By Joe Sexton | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-mets-could-be-whistling-at-work.html | BASEBALL Mets Could Be Whistling at Work | By Joe Sexton | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-nixon-to-remain-with-braves.html | BASEBALL Nixon to Remain With Braves | By Murray Chass | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-speaking-yanks-about-those-mets-definition-joke-michael-seeking-money.html | BASEBALL Speaking of the Yanks How About Those Mets Definition of Joke Michael Seeking Money to Maneuver | By Claire Smith | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-speaking-yanks-about-those-mets-harazin-made-list-got-almost-all-he.html | BASEBALL Speaking of the Yanks How About Those Mets Harazin Made List And Got Almost All He Wanted | By Murray Chass | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/basketball-knicks-ready-for-weekend-challenge.html | BASKETBALL Knicks Ready for Weekend Challenge | By Clifton Brown | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/boxing-toney-his-title-on-line-wants-fans-in-his-corner.html | BOXING Toney His Title on Line Wants Fans in His Corner | By Phil Berger | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/hockey-volek-says-he-s-looking-for-fairness.html | HOCKEY Volek Says Hes Looking for Fairness | By Robin Finn | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/olympics-schiller-meeting-today-with-special-investigator.html | OLYMPICS Schiller Meeting Today With Special Investigator | By Michael Janofsky | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/pro-football-handley-schools-rookies-on-how-they-can-become-giants-veterans.html | PRO FOOTBALL Handley Schools Rookies on How They Can Become Giants Veterans | By Frank Litsky | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/pro-football-the-jets-give-and-take-is-getting-them-nowhere.html | PRO FOOTBALL The Jets Give and Take Is Getting Them Nowhere | By Timothy W Smith | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-of-the-times-numbers-guy-recognizes-good-karma.html | Sports of The Times Numbers Guy Recognizes Good Karma | By George Vecsey | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/tv-sports-presenting-the-tampa-bay-buccaneers-again.html | TV SPORTS Presenting the Tampa Bay Buccaneers Again | By Richard Sandomir | TX 3-204489 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/style/chronicle-341491.html | CHRONICLE | By Steven Lee Myers | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/style/chronicle-753391.html | CHRONICLE | By Steven Lee Myers | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/theater/review-music-as-in-plato-s-cave-a-shadow-of-the-real.html | ReviewMusic As in Platos Cave a Shadow of the Real | By Edward Rothstein | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/theater/review-theater-bah-humbug-may-never-be-the-same.html | ReviewTheater Bah Humbug May Never Be the Same | By Mel Gussow | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/3-democrats-lay-out-school-agendas.html | 3 Democrats Lay Out School Agendas | By Karen de Witt | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/4-at-newspaper-charged-after-publishing-recorded-remarks.html | 4 at Newspaper Charged After Publishing Recorded Remarks | By Michael Decourcy Hinds | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/6-democrats-to-meet-sunday-for-first-presidential-debate.html | 6 Democrats to Meet Sunday For First Presidential Debate | By John Tierney | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/adm-edward-j-o-donnell-84-commander-of-guantanamo-base.html | Adm Edward J ODonnell 84 Commander of Guantanamo Base | By Bruce Lambert | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/court-backs-telescopes-despite-peril-to-squirrel.html | Court Backs Telescopes Despite Peril to Squirrel | By Katherine Bishop | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/in-perpetual-candidacy-duke-raises-the-stakes.html | In Perpetual Candidacy Duke Raises the Stakes | By Peter Applebome | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/judge-says-nasa-can-withhold-challenger-tape.html | Judge Says NASA Can Withhold Challenger Tape | By Neil A Lewis | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/leno-finds-the-right-lines.html | Leno Finds the Right Lines | By Andrew Rosenthal | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/mexicans-head-north-despite-rules-on-jobs.html | Mexicans Head North Despite Rules on Jobs | By Tim Golden | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/palm-beach-journal-verdict-leaves-society-free-to-play.html | Palm Beach Journal Verdict Leaves Society Free to Play | By Larry Rohter | TX 3-204489 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/polio-synthesized-in-the-test-tube.html | POLIO SYNTHESIZED IN THE TEST TUBE | By Gina Kolata | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/school-voucher-plan-stalls-in-pennsylvania.html | School Voucher Plan Stalls in Pennsylvania | By Michael Decourcy Hinds | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/smith-juror-says-first-vote-made-not-guilty-obvious.html | Smith Juror Says First Vote Made Not Guilty Obvious | Special to The New York Times | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/teamsters-new-chief-vows-to-put-members-first.html | Teamsters New Chief Vows to Put Members First | By Peter T Kilborn | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/us-seeks-way-to-redistribute-vaccine-for-flu.html | US Seeks Way To Redistribute Vaccine for Flu | By Lawrence K Altman | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/us/washington-talk-abortion-something-two-sides-agree-on.html | Washington Talk Abortion Something Two Sides Agree On | By David Johnston | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/alberta-and-california-at-odds-on-natural-gas.html | Alberta and California at Odds on Natural Gas | By Clyde H Farnsworth | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/brazil-and-argentina-join-up-to-open-their-nuclear-sites.html | Brazil and Argentina Join Up To Open Their Nuclear Sites | By James Brooke | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/congo-expelling-zairian-citizens.html | CONGO EXPELLING ZAIRIAN CITIZENS | By Kenneth B Noble | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/cutting-back-in-lebanon-iran-is-shifting-to-sudan.html | Cutting Back in Lebanon Iran Is Shifting to Sudan | By Youssef M Ibrahim | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/guatemalans-irked-by-us-pressure-in-killing.html | Guatemalans Irked by US Pressure in Killing | By Shirley Christian | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/israelis-in-east-jerusalem-occupy-6-houses-and-oust-arab-owners.html | Israelis in East Jerusalem Occupy 6 Houses and Oust Arab Owners | By Clyde Haberman | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/japan-courting-israel-joins-move-to-scrap-uns-stand-on-zionism.html | Japan Courting Israel Joins Move To Scrap UNs Stand on Zionism | By Steven R Weisman | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/koreas-sign-pact-renouncing-force-in-a-step-to-unity.html | KOREAS SIGN PACT RENOUNCING FORCE IN A STEP TO UNITY | By David E Sanger | TX 3-204489 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/lebanon-says-french-aide-s-visit-opens-a-new-era-of-cooperation.html | Lebanon Says French Aides Visit Opens a New Era of Cooperation | By Ihsan A Hijazi | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/oldest-pottery-in-americas-is-found-in-amazon-basin.html | Oldest Pottery in Americas Is Found in Amazon Basin | By John Noble Wilford | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/president-of-italy-is-making-political-waves.html | President of Italy Is Making Political Waves | By Alan Cowell | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/rivals-see-progress-in-mideast-talks.html | Rivals See Progress in Mideast Talks | By Barbara Crossette | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarry-baker-presents-steps-to-aid-transition-by-soviets.html | SOVIET DISARRY Baker Presents Steps to Aid Transition by Soviets | By Thomas L Friedman | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarry-gorbachev-is-ready-to-resign-as-post-soviet-plan-advances.html | SOVIET DISARRY GORBACHEV IS READY TO RESIGN AS POSTSOVIET PLAN ADVANCES | By Serge Schmemann | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarry-moscow-misery-the-planes-don-t-fly-and-that-s-not-all.html | SOVIET DISARRY Moscow Misery The Planes Dont Fly and Thats Not All | By Celestine Bohlen | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/ultrasound-skews-india-s-birth-ratio.html | ULTRASOUND SKEWS INDIAS BIRTH RATIO | By Edward A Gargan | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/un-peacekeepers-seen-for-croatia.html | UN PEACEKEEPERS SEEN FOR CROATIA | By Paul Lewis | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/us-urges-court-s-approval-to-resume-haitians-return.html | US Urges Courts Approval To Resume Haitians Return | By Ronald Smothers | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/yeltsin-and-gorbachev-so-far-apart.html | Yeltsin and Gorbachev So Far Apart | By Francis X Clines | TX 3-204489 | 1991-12-20 |
| 1991-12-13 | https://www.nytimes.com/1991/12/13/world/zakho-journal-in-the-kurdish-zone-it-s-the-time-of-the-vulture.html | Zakho Journal In the Kurdish Zone Its the Time of the Vulture | By Chris Hedges | TX 3-204489 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/classical-music-in-review-252491.html | Classical Music in Review | By Allan Kozinn | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/classical-music-in-review-253291.html | Classical Music in Review | BY Bernard Holland | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/classical-music-in-review-254091.html | Classical Music in Review | By James R Oestreich | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/music-notes-shoring-up-the-classical-at-the-y.html | Music Notes Shoring Up the Classical at the Y | By Allan Kozinn | TX 3-208492 | 1991-12-20 |

Page 7221 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/review-dance-for-a-revival-of-pas-de-duke-the-torrid-goes-back-in.html | ReviewDance For a Revival of Pas de Duke the Torrid Goes Back In | By Anna Kisselgoff | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/review-dance-latvian-in-the-nutcracker.html | ReviewDance Latvian In The Nutcracker | BY Anna Kisselgoff | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/review-jazz-a-big-band-plays-gems-by-ellington.html | ReviewJazz A Big Band Plays Gems By Ellington | By Jon Pareles | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/bond-news-is-good-but-prices-fall.html | Bond News is Good but Prices Fall | By Kenneth N Gilpin | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/business-people-a-developer-for-disney-is-focusing-on-anaheim.html | BUSINESS PEOPLE A Developer for Disney Is Focusing on Anaheim | By Richard W Stevenson | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/cascade-international-chain-plans-to-file-for-bankruptcy.html | Cascade International Chain Plans to File for Bankruptcy | By Barnaby J Feder | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/dow-up-19.23-to-close-at-2914.36.html | Dow Up 1923 to Close at 291436 | By Seth Faison Jr | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/hard-day-for-a-willing-shopper.html | Hard Day for a Willing Shopper | By Stephanie Strom | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/insurers-await-pathologist-s-report-on-maxwell.html | Insurers Await Pathologists Report on Maxwell | By Marlise Simons | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/iowa-funds-are-frozen-in-inquiry.html | Iowa Funds Are Frozen In Inquiry | By Stephen Labaton | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/maxwell-inquiry-focus-goldman.html | Maxwell Inquiry Focus Goldman | By Roger Cohen | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/newspaper-outlook-still-dim.html | Newspaper Outlook Still Dim | By John Holusha | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/november-consumer-prices-up-0.4.html | November Consumer Prices Up 04 | By Robert D Hershey Jr | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/patents-an-inventor-wins-but-isn-t-happy.html | Patents An Inventor Wins but Isnt Happy | By Edmund L Andrews | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/vehicle-sales-off-again-falling-10.6.html | Vehicle Sales Off Again Falling 106 | By Adam Bryant | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/business/your-taxes-a-court-decision-for-scientologist.html | Your Taxes A Court Decision For Scientologist | By Robert D Hershey Jr | TX 3-208492 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-14 | https://www.nytimes.com/1991/12/14/news/a-lobbyist-guards-his-and-others-privacy.html | A Lobbyist Guards His and Others Privacy | By Barry Meier | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/news/beware-postcards-bearing-gifts-and-900-numbers.html | Beware Postcards Bearing Gifts And 900 Numbers | By Leonard Sloane | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/news/guidepost.html | Guidepost | By Andree Brooks | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/news/so-many-children-so-few-toys.html | So Many Children So Few Toys | By Andree Brooks | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/about-new-york-in-bronx-pupils-find-creativity-and-hope.html | ABOUT NEW YORK In Bronx Pupils Find Creativity And Hope | By Douglas Martin | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/at-a-queens-station-rush-hour-at-its-worst.html | At a Queens Station Rush Hour at Its Worst | By Alan Finder | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/bridge-692391.html | Bridge | By Alan Truscott | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/conviction-adds-new-troubles-for-cuomo-and-the-budget.html | Conviction Adds New Troubles for Cuomo and the Budget | By Kevin Sack | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/deficit-grows-333-million-in-new-york.html | Deficit Grows 333 Million In New York | By James C McKinley Jr | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/effort-to-repeal-new-tax-on-income-fails-in-hartford.html | EFFORT TO REPEAL NEW TAX ON INCOME FAILS IN HARTFORD | By Kirk Johnson | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/good-housekeeping-holds-a-book-sale-for-the-neediest.html | Good Housekeeping Holds A Book Sale for the Neediest | By J Peder Zane | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/handwritten-notes-sealed-case-jurors-say.html | Handwritten Notes Sealed Case Jurors Say | By Dennis Hevesi | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/hey-nobody-pays-retail-right.html | Hey Nobody Pays Retail Right | By Georgia Dullea | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/long-delayed-new-town-in-queens-appears-dead.html | Long Delayed New Town In Queens Appears Dead | By Joseph P Fried | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/middle-class-and-jobless-they-share-sorrows.html | MiddleClass and Jobless They Share Sorrows | By Constance L Hays | TX 3-208492 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/miller-is-found-guilty-of-fraud-speaker-loses-seat-in-assembly.html | Miller Is Found Guilty of Fraud Speaker Loses Seat in Assembly | By Arnold H Lubasch | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/panel-faults-checkup-of-motorman-before-crash.html | Panel Faults Checkup of Motorman Before Crash | By Alan Finder | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/was-he-just-a-dreamer-or-was-it-all-a-fraud.html | Was He Just a Dreamer Or Was It All a Fraud | By Joseph F Sullivan | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/with-a-crash-robbers-lose-800000-loot.html | With a Crash Robbers Lose 800000 Loot | By Lee A Daniels | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/youth-is-killed-in-subway-fight.html | Youth Is Killed in Subway Fight | By Steven Lee Myers | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/obituaries/stuart-challender-44-australian-conductor.html | Stuart Challender 44 Australian Conductor | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/haitians-are-no-exception.html | Haitians Are No Exception | By Daniel A Stein | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/it-beats-pressing-the-flesh.html | It Beats Pressing the Flesh | By James Fishkin | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/observer-not-since-junk-bonds.html | Observer Not Since Junk Bonds | By Russell Baker | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/public-private-running-anyone.html | Public  Private Running Anyone | By Anna Quindlen | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/stalkers-of-the-subdivisions.html | Stalkers of the Subdivisions | By James Howard Kunstler | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/basketball-battling-in-court-to-stay-on-court.html | BASKETBALL Battling in Court to Stay on Court | By William C Rhoden | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/basketball-knicks-stand-taller-but-jordan-jumps-higher.html | BASKETBALL Knicks Stand Taller but Jordan Jumps Higher | By Clifton Brown | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/boxing-toney-and-mccallum-battle-to-a-draw.html | BOXING Toney and McCallum Battle to a Draw | By Phil Berger | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/football-ithaca-and-dayton-to-play-today-for-title.html | FOOTBALL Ithaca and Dayton to Play Today for Title | By William N Wallace | TX 3-208492 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/football-notebook-don-t-tackle-hostetler-or-tickle-him.html | FOOTBALL NOTEBOOK Dont Tackle Hostetler Or Tickle Him | By Frank Litsky | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/he-s-ml-not-lt-but-jets-are-already-counting-on-him.html | Hes ML Not LT but Jets Are Already Counting on Him | By Al Harvin | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/hockey-messier-hangs-hat-trick-on-capitals.html | HOCKEY Messier Hangs Hat Trick on Capitals | By Filip Bondy | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/hockey-penguins-beat-devils-in-final-minute.html | HOCKEY Penguins Beat Devils in Final Minute | By Alex Yannis | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/ken-keltner-75-indians-infielder-who-helped-end-dimaggio-streak.html | Ken Keltner 75 Indians Infielder Who Helped End DiMaggio Streak | By Robert Mcg Thomas Jr | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/outdoors-anglers-warm-to-letting-them-go.html | OUTDOORS Anglers Warm to Letting Them Go | By Ken Schultz | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-leisure-runner-seeking-title-in-her-2d-sport.html | Sports Leisure Runner Seeking Title in Her 2d Sport | By Marc Bloom | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-of-the-times-the-cases-of-manley-and-nixon.html | Sports of The Times The Cases Of Manley And Nixon | By Ira Berkow | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/style/chronicle-262191.html | CHRONICLE | By Nadine Brozan | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/style/chronicle-263091.html | CHRONICLE | By Nadine Brozan | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/style/chronicle-264891.html | CHRONICLE | By Nadine Brozan | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/technology/student-invents-device-for-giving-skis-a-lift.html | Student Invents Device for Giving Skis a Lift | By Barbara Lloyd | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/19-hurt-in-explosion-at-plant.html | 19 Hurt in Explosion at Plant | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/alaska-governor-agrees-to-give-away-stock-to-settle-ethics-case.html | Alaska Governor Agrees to Give Away Stock to Settle Ethics Case | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/california-s-credit-lowered-in-face-of-deficit.html | Californias Credit Lowered in Face of Deficit | By Seth Mydans | TX 3-208492 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/dog-drags-her-owner-from-a-burning-van.html | Dog Drags Her Owner From a Burning Van | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/edward-o-donnell-84-admiral-at-guantanamo-in-1960-s-dies.html | Edward ODonnell 84 Admiral At Guantanamo in 1960s Dies | By Bruce Lambert | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/minnesota-upholds-ruling-that-crack-law-was-biased.html | Minnesota Upholds Ruling That Crack Law Was Biased | ST PAUL Dec 13 | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/noriega-s-defense-denies-drug-bribes.html | NORIEGAS DEFENSE DENIES DRUG BRIBES | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/smith-to-seek-payment-of-some-trial-costs.html | Smith to Seek Payment of Some Trial Costs | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/state-job-agencies-may-not-give-edge-to-minority-testees.html | State Job Agencies May Not Give Edge To Minority Testees | By Steven A Holmes | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/teamsters-vote-is-official.html | Teamsters Vote Is Official | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/us-lag-in-controlling-smog-is-tied-to-misplaced-efforts.html | US Lag in Controlling Smog Is Tied to Misplaced Efforts | By Matthew L Wald | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/us-restarting-nuclear-arms-reactor.html | US Restarting Nuclear Arms Reactor | By Keith Schneider | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/us-says-sterilizing-solution-poses-a-health-risk.html | US Says Sterilizing Solution Poses a Health Risk | By Warren E Leary | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/us/warming-up-for-the-primary-primary.html | Warming Up for the Primary Primary | By Robin Toner | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/bush-walks-tightrope-soviet-aid-risks-at-home.html | Bush Walks Tightrope Soviet Aid Risks at Home | By Andrew Rosenthal | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/hiv-could-cut-haitian-entry-to-us.html | HIV Could Cut Haitian Entry to US | By Howard W French | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/jerusalem-s-mayor-assails-raids-in-arab-quarter.html | Jerusalem Mayor Assails Raids in Arab Quarter | By Clyde Haberman | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/kohl-calls-the-path-to-european-unity-irreversible.html | Kohl Calls the Path to European Unity Irreversible | By Stephen Kinzer | TX 3-208492 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/mexico-s-chief-and-bush-to-talk-trade.html | Mexicos Chief and Bush to Talk Trade | By Tim Golden | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-a-soviet-russian-academy-is-adrift.html | SOVIET DASARRAY A Soviet Russian Academy Is Adrift | By Celestine Bohlen | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-crowd-rallies-to-guard-honecker.html | SOVIET DASARRAY Crowd Rallies to Guard Honecker | AP | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-hurdles-big-and-small-for-baker-s-trip.html | SOVIET DASARRAY Hurdles Big and Small for Bakers Trip | By Thomas L Friedman | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-5-asian-republics-join-slavs-plan-for-commonwealth-replacing.html | SOVIET DISARRAY 5 ASIAN REPUBLICS JOIN SLAVS IN PLAN FOR COMMONWEALTH REPLACING THE SOVIET UNION | By Francis X Clines | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/the-korean-accord.html | The Korean Accord | By David E Sanger | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/un-fights-bonn-s-embrace-of-croatia.html | UN Fights Bonns Embrace of Croatia | By David Binder | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/un-urges-nations-to-begin-restoring-ties-to-south-africa.html | UN Urges Nations to Begin Restoring Ties to South Africa | By Paul Lewis | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/vaduz-journal-other-people-s-money-what-price-liechtenstein.html | Vaduz Journal Other Peoples Money What Price Liechtenstein | By Henry Kamm | TX 3-208492 | 1991-12-20 |
| 1991-12-14 | https://www.nytimes.com/1991/12/14/world/zairian-prime-minister-is-certain-us-wants-change-in-his-nation.html | Zairian Prime Minister Is Certain US Wants Change in His Nation | By Barbara Crossette | TX 3-208492 | 1991-12-20 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/celebrations-when-party-animals-go-wild-and-the-lone-wolves-have-a.html | CELEBRATIONSWhen Party Animals Go Wild and the Lone Wolves Have a Quiet Howl at Home | By Frazier Moore | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/dance-for-donald-mckayle-the-dance-goes-on.html | DANCEFor Donald McKayle the Dance Goes On | By Sasha Anawalt | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/film-corrupted-cops-intrigue-a-novice-director.html | FILMCorrupted Cops Intrigue a Novice Director | By Donald Chase | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/film-father-of-the-bride-ties-the-knot-again.html | FILMFather of the Bride Ties the Knot Again | By Laurie Halpern Benenson | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/pop-music-already-boxed-and-suitable-for-wrapping.html | POP MUSICAlready Boxed and Suitable for Wrapping | By Will Friedwald | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/record-briefs.html | RECORD BRIEFS | By Matthew Gurewitsch | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/recordings-view-the-moor-of-venice-unwisely-cast.html | RECORDINGS VIEWThe Moor of Venice Unwisely Cast | By Albert Innaurato | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/style-makers-gloria-cranmer-webster-indian-chief-and-curator.html | Style MakersGloria Cranmer Webster Indian Chief and Curator | By Kathleen Beckett | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/antiques-board-games-collectors-aren-t-playing-just-buying.html | ANTIQUES Board Games Collectors Arent Playing Just Buying | By Rita Reif | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/architecture-view-creativity-in-design-as-an-urban-survival-skill.html | ARCHITECTURE VIEW Creativity in Design as an Urban Survival Skill | By Herbert Muschamp | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/art-the-man-who-learns-anew-from-each-picture.html | ART The Man Who Learns Anew From Each Picture | By Charles Hagen | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/art-view-exploring-the-royal-taste-in-paintings.html | ART VIEW Exploring the Royal Taste in Paintings | By John Russell | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/classical-music-rushing-in-where-copland-feared-to-tread.html | CLASSICAL MUSIC Rushing in Where Copland Feared to Tread | By Allan Kozinn | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/classical-view-a-shaman-without-religion.html | CLASSICAL VIEW A Shaman Without Religion | By Edward Rothstein | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-324991.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Jon Pareles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-325791.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Peter Watrous | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-326591.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Peter Watrous | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-327391.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Jon Pareles | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-329091.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Peter Watrous | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-331191.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Karen Schoemer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-332091.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Jon Pareles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-333891.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Jon Pareles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-334691.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Peter Watrous | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-335491.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Peter Watrous | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-336291.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Jon Pareles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-733791.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Stephen Holden | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-733792.html | POP MUSIC Already Boxed and Suitable for Wrapping | By Stephen Holden | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-322291.html | RECORD BRIEFS | By Jamie James | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-323091.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-337091.html | RECORD BRIEFS | By Kenneth Furie | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-338991.html | RECORD BRIEFS | By Jamie James | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-dance-ritualistic-works-by-ailey-and-dove.html | ReviewDance Ritualistic Works by Ailey and Dove | By Jennifer Dunning | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-dance-the-christmas-revels-now-with-a-gaelic-accent.html | ReviewDance The Christmas Revels Now With a Gaelic Accent | By Anna Kisselgoff | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-dance-twitchy-choreography-in-three-for-all.html | ReviewDance Twitchy Choreography in Three for All | By Jack Anderson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-pop-mixing-old-with-new.html | ReviewPop Mixing Old With New | By Karen Schoemer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/television-glenda-jackson-trades-stage-for-stump.html | TELEVISION Glenda Jackson Trades Stage for Stump | By Matt Wolf | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/television-just-one-more-thing.html | TELEVISION Just One More Thing | By Woody Hochswender | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/as-the-old-world-turns.html | As the Old World Turns | By Anthony Sampson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/childrens-books.html | CHILDRENS BOOKS | By ElizabethAnn Sachs | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/dragtime.html | Dragtime | By Lucy HughesHallett | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/fastfood-education.html | FastFood Education | By Vivian Gussin Paley | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/for-god-country-and-mrs-wilson.html | For God Country and Mrs Wilson | By John A Garraty | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/global-warning.html | Global Warning | By Robert Bazell | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/hogs-ripped-their-flesh.html | Hogs Ripped Their Flesh | By Patrick McGrath | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/home-cooking.html | Home Cooking | By Vertamae SmartGrosvenor | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-fiction-828991.html | IN SHORT FICTION | By John Domini | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-fiction.html | IN SHORT FICTION | By Gail Gilliland | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction-832791.html | IN SHORT NONFICTION | By David Walton | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction-films-with-a-view.html | IN SHORT NONFICTION Films With A View | By David Kaufman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith D Schwartz | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Philip Bashe | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/lasting-impressions.html | Lasting Impressions | By Penelope Fitzgerald | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/living-on-borrowed-time.html | Living on Borrowed Time | By Malcolm W Browne | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/mangez-and-be-well.html | Mangez and Be Well | By Olwen Woodier | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/salesman-at-sunrise-it-s-never-too-early-to-plug-a-book.html | Salesman at Sunrise Its Never Too Early To Plug a Book | By Walter Goodman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/snake-wine-and-socialism.html | Snake Wine and Socialism | By Pico Iyer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-company-we-keep.html | The Company We Keep | By Joseph S Nye Jr | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-high-price-of-brotherly-love.html | The High Price of Brotherly Love | By Jill McCorkle | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-man-in-the-glass-closet.html | The Man in The Glass Closet | By Andrew Sarris | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-stuff-that-made-us-what-we-are.html | The Stuff That Made Us What We Are | By David Nasaw | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-wayward-widgets-he-was.html | The Wayward Widgets He Was | By George Garrett | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-woman-in-the-broken-mirror.html | The Woman in the Broken Mirror | By Norman Rush | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/visions-of-gentility.html | Visions of Gentility | By Benjamin Demott | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/who-you-calling-a-pit-bull.html | Who You Calling a Pit Bull | By Sarah Boxer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/books/winning-was-everything.html | Winning Was Everything | By Alan M Dershowitz | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/all-about-debt-collection-persuading-people-to-pay-their-bills-during-hard-times.html | All AboutDebt Collection Persuading People to Pay Their Bills During Hard Times | By Clifford J Levy | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/business-diary-december-8-13.html | Business DiaryDecember 813 | By Joel Kurtzman | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/forum-four-simple-steps-to-recovery.html | FORUMFour Simple Steps to Recovery | By Lacy H Hunt | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/forum-restoring-loyalty-to-the-workplace.html | FORUM Restoring Loyalty to the Workplace | By Michael Mastanduno and Raymond Vernon | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/forum-restoring-loyalty-to-the-workplace.html | FORUMRestoring Loyalty to the Workplace | By Joseph P Mack | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/has-madison-avenue-gone-too-far.html | Has Madison Avenue Gone Too Far | By Stuart Elliott | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-a-christmas-for-sun-man.html | Making a Difference A Christmas For SunMan | By Barbara Presley Noble | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-a-new-start-at-a-trw-hot-spot.html | Making a Difference A New Start at a TRW Hot Spot | By Thomas C Hayes | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-mr-coen-casts-his-shadow.html | Making a DifferenceMr Coen Casts His Shadow | By Michael Lev | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-rhubarb-over-redwoods.html | Making a Difference Rhubarb Over Redwoods | By Andrew Pollack | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-the-goldin-touch-in-workouts.html | Making a Difference The Goldin Touch in Workouts | By Barbara Presley Noble | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/managing-call-it-ceo-disease-then-listen.html | Managing Call It CEO Disease Then Listen | By Claudia H Deutsch | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/market-watch-inflation-just-what-america-needs.html | MARKET WATCH Inflation Just What America Needs | By Floyd Norris | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/mutual-funds-to-cut-a-dividend-or-not.html | Mutual Funds To Cut a Dividend or Not | By Carole Gould | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/mutual-funds-where-quality-isn-t-counting.html | Mutual Funds Where Quality Isnt Counting | By Carole Gould | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/new-gm-leadership-flails-for-ways-to-halt-the-car-maker-s-slide.html | New GM Leadership Flails for Ways to Halt the Car Makers Slide | By Doron P Levin | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/tech-notes-a-cheap-test-for-tipsiness.html | Tech Notes A Cheap Test for Tipsiness | By Josh Kurtz | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/technology-trout-from-a-tank-maybe-fertilizer-too.html | Technology Trout From a Tank  Maybe Fertilizer Too | By Claudia H Deutsch | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/the-executive-computer-hands-off-the-keys-noses-into-books.html | The Executive Computer Hands Off the Keys Noses Into Books | By Peter H Lewis | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/the-executive-life-the-office-party-gets-a-dose-of-downsizing.html | The Executive Life The Office Party Gets A Dose of Downsizing | By Nancy Marx Better | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/wall-street-straining-to-match-the-russell-2000.html | Wall Street Straining to Match the Russell 2000 | By Diana B Henriques | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/world-markets-can-a-rebound-turn-into-a-rally.html | World Markets Can a Rebound Turn Into a Rally | By Jonathan Fuerbringer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/business/your-own-account-a-little-caution-in-life-insurance.html | Your Own AccountA Little Caution in Life Insurance | By Mary Rowland | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/a-cosmological-event.html | A Cosmological Event | By Timothy Ferris | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/european-report-fashion-milan.html | EUROPEAN REPORT FASHION Milan | By Woody Hochswender | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/european-report-fashion-paris.html | EUROPEAN REPORT FASHION PARIS | By Carrie Donovan | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/food-true-confections.html | FOOD True Confections | By Marialisa Calta | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/going-by-the-numbers.html | Going by the Numbers | By Karen Wright | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/hers-solitary-confinement.html | HERS Solitary Confinement | By Susan Barron | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/in-this-corner.html | In This Corner | By Michael Specter | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/lost-keys.html | Lost Keys | BY Philip Caputo | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/on-language-born-to-set-it-right.html | ON LANGUAGE Born to Set It Right | By William Safire | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/till-debt-do-us-part.html | Till Debt Do Us Part | BY David Margolick | TX 3-226090 | 1992-01-13 |

| 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/wine-the-untouchables.html | WINE The Untouchables | By Frank J Prial | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/film-does-jfk-conspire-against-reason.html | FILM Does JFK Conspire Against Reason | By Tom Wicker | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/film-roman-polanski-analyzes-sexual-chemistry.html | FILM Roman Polanski Analyzes Sexual Chemistry | By Alan Riding | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/a-step-back-to-supper-clubs-and-swing.html | A Step Back to Supper Clubs and Swing | By Ron Alexander | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/a-sure-way-to-survive-the-season-stay-inside.html | A Sure Way to Survive the Season Stay Inside | By Richard Sandomir | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT ART | By Roberta Smith | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT CLASSICAL MUSIC | By James R Oestreich | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT DANCE | By Jennifer Dunning | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT FILM | By Caryn James | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT POPJAZZ | By Jon Pareles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT TELEVISION | By Bill Carter | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT THEATER | By David Richards | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/bridge-086691.html | Bridge | By Alan Truscott | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/camera.html | Camera | By John Durniak | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/chess-062991.html | Chess | By Robert Byrne | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/children-for-young-explorers-the-stars-of-sky-and-stage.html | CHILDREN For Young Explorers the Stars of Sky and Stage | By Dulcie Leimbach | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/coping-admit-it-s-winter-or-pretend-it-s-not-it-s-your-choice.html | COPING Admit Its Winter Or Pretend Its Not Its Your Choice | By Alex Witchel | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/cuttings-an-ancient-tree-brings-to-mind-botanical-travelers.html | Cuttings An Ancient Tree Brings to Mind Botanical Travelers | By Anne Raver | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/fashions-think-round-think-fat-down-is-in-again.html | FASHIONS Think Round Think Fat Down Is In Again | By Woody Hochswender | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/reading-books-to-free-the-minds-of-the-winterbound.html | READING Books to Free the Minds Of the Winterbound | By Caryn James | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/restaurants-refuseniks-rowdies-and-refined.html | RESTAURANTS Refuseniks Rowdies and Refined | By Bryan Miller | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/shopping-for-uncertain-shoppers-shops-that-know.html | SHOPPING For Uncertain Shoppers Shops That Know | By Eve M Kahn | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/skating-gliding-and-whirling-in-the-middle-of-the-metropolis.html | SKATING Gliding and Whirling in the Middle of the Metropolis | By Stephen Drucker | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/stamps.html | Stamps | By Barth Healey | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/sunday-menu-turkey-minus-stuffing.html | Sunday Menu Turkey Minus Stuffing | By Marian Burros | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/this-week.html | This Week | By Anne Raver | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/trimming-back-for-christmas-try-a-new-top.html | Trimming Back For Christmas Try a New Top | By AnneMarie Schiro | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/news/wine-in-pursuit-of-the-marrying-kind.html | WINE In Pursuit of the Marrying Kind | By Frank J Prial | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/2-studies-on-health-portray-uninsured.html | 2 Studies On Health Portray Uninsured | By Sandra Friedland | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-choice-of-delicacies-for-holiday-gifts.html | A Choice of Delicacies For Holiday Gifts | By Anne Semmes | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-day-after-the-jury-s-vote-miller-feels-fatalistic.html | A Day After the Jurys Vote Miller Feels Fatalistic | By Kevin Sack | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-holiday-season-with-little-cheer.html | A Holiday Season With Little Cheer | By Maria Newman | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-la-carte-relocation-an-asset-for-pasta-cafe.html | A la Carte Relocation An Asset for Pasta Cafe | By Richard Scholem | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-passionate-search-for-a-sisters-lost-artwork.html | A Passionate Search for a Sisters Lost Artwork | By Carla Cantor | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-rock-writersinger-who-paints.html | A Rock WriterSinger Who Paints | By Michael Kornfeld | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-smallscale-tribute-at-the-bruce-museum.html | A SmallScale Tribute At the Bruce Museum | By Bess Liebenson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-time-of-transition-in-o-rourke-s-cabinet.html | A Time Of Transition In ORourkes Cabinet | By Tessa Melvin | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/about-long-island-when-money-doesn-t-mean-everything.html | ABOUT LONG ISLAND When Money Doesnt Mean Everything | By Diane Ketcham | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-164191.html | Answering The Mail | By Bernard Gladstone | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-165091.html | Answering The Mail | By Bernard Gladstone | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-166891.html | Answering The Mail | By Bernard Gladstone | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-167691.html | Answering The Mail | By Bernard Gladstone | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-american-artist-with-no-boundaries.html | ARTAmerican Artist With No Boundaries | By William Zimmer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-art-that-might-make-a-suitable-present-at-holiday-time.html | ARTArt That Might Make a Suitable Present at Holiday Time | By Helen A Harrison | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-exhibitions-examine-human-anatomy-and-human-folly.html | ART Exhibitions Examine Human Anatomy and Human Folly | By Vivien Raynor | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-marking-the-end-of-communism.html | ART Marking the End of Communism | By Vivien Raynor | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/as-news-12-lays-off-workers-a-dispute-grows.html | As News 12 Lays Off Workers A Dispute Grows | By Peter Crescenti | TX 3-226090 | 1992-01-13 |

| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/authorities-autonomy-vs-accountability.html | Authorities Autonomy vs Accountability | By Jay Romano | TX 3-226090 | 1992-01-13 |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/bronx-boy-falls-to-death-riding-outside-elevator.html | Bronx Boy Falls to Death Riding Outside Elevator | By Lee A Daniels | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/budget-gap-is-closed-by-sales-tax-advance.html | Budget Gap Is Closed By Sales Tax Advance | By James Feron | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/charities-say-tough-times-soften-hearts-of-donors.html | Charities Say Tough Times Soften Hearts Of Donors | By Robert A Hamilton | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/connecticut-guide-417992.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/connecticut-guide-417993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/connecticut-q-a-charles-pillsbury-teaching-people-to-talk-rather-than-fight.html | CONNECTICUT QA CHARLES PILLSBURY Teaching People to Talk Rather Than Fight | By Nancy Polk | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/cuomo-ally-seals-race-for-speaker-in-new-york-state.html | CUOMO ALLY SEALS RACE FOR SPEAKER IN NEW YORK STATE | By Sam Howe Verhovek | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/detecting-depression-in-the-elderly.html | Detecting Depression in the Elderly | By Paul Helou | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/determined-singer-stalks-a-career.html | Determined Singer Stalks a Career | By Mark Marselli | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/determining-what-shapes-a-successful-school.html | Determining What Shapes a Successful School | By Merri Rosenberg | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/dining-out-even-for-food-the-greeks-have-a-word.html | DINING OUT Even for Food the Greeks Have a Word | By Joanne Starkey | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/dining-out-italian-fare-without-frills-in-yonkers.html | DINING OUTItalian Fare Without Frills in Yonkers | By M H Reed | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/dining-out-savory-french-fare-unseats-nouvelle.html | DINING OUT Savory French Fare Unseats Nouvelle | By Patricia Brooks | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/down-and-out-when-there-s-nowhere-else-to-go.html | Down and Out When Theres Nowhere Else to Go | By Elsa Brenner | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/elizabeth-journal-neighbors-fight-a-proposed-home-for-disturbed.html | ELIZABETH JOURNALNeighbors Fight a Proposed Home for Disturbed TeenAgers | By Carlotta Gulvas Swarden | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/food-three-soups-that-are-just-right-for-cold-weather.html | FOOD Three Soups That Are Just Right for Cold Weather | By Florence Fabricant | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/frank-r-milliken-who-headed-kennecott-copper-is-dead-at-77.html | Frank R Milliken Who Headed Kennecott Copper Is Dead at 77 | By Bruce Lambert | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/gaps-still-a-worry-at-croton-station.html | Gaps Still a Worry at Croton Station | By Amy Hill Hearth | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/gardening-ingenuity-protects-trees-from-thieves.html | GARDENING Ingenuity Protects Trees From Thieves | By Joan Lee Faust | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/gunfire-at-group-kills-youth-15.html | Gunfire at Group Kills Youth 15 | By Steven Lee Myers | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/happy-memories-aided-by-neediest-cases.html | Happy Memories Aided by Neediest Cases | By Sara Rimer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/help-for-busy-parents-when-children-are-ill.html | Help for Busy Parents When Children Are Ill | By Gitta Morris | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/helping-employees-at-small-businesses.html | Helping Employees At Small Businesses | By Penny Singer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/home-clinic-keeping-a-home-warm.html | HOME CLINIC Keeping a Home Warm | By John Warde | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/honking-ducks-or-discos-how-do-you-control-the-noise.html | Honking Ducks or Discos How Do You Control the Noise | By Terry Considine Williams | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/hunt-widens-for-bone-marrow-donors.html | Hunt Widens for Bone Marrow Donors | By Nicole Wise | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/indians-seeking-access-to-utility-company-land.html | Indians Seeking Access To Utility Company Land | By Sam Libby | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/jazz-musician-forms-youth-training-institute.html | Jazz Musician Forms Youth Training Institute | By Louise Saul | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/kahane-testimony-expected-to-end.html | KAHANE TESTIMONY EXPECTED TO END | By M A Farber | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/law-students-extend-help-to-the-homeless.html | Law Students Extend Help to the Homeless | By Alix Boyle | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/letting-christmas-reflect-a-black-identity.html | Letting Christmas Reflect a Black Identity | By Patti Reid | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/lirr-is-studying-larger-role-for-freight.html | LIRR Is Studying Larger Role for Freight | By John Rather | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/living-with-aids-child-is-easy-part.html | Living With AIDS Child Is Easy Part | By Michael Cooper | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/long-island-journal-623091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/microcosms-of-fantasy-at-bruce-museum.html | Microcosms of Fantasy at Bruce Museum | By Bess Liebenson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/moving-from-greenwich-to-georgia-with-the-employees-needs-in-mind.html | Moving From Greenwich to Georgia With the Employees Needs in Mind | By George Judson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/music-counterpoint-to-carols-jazz-and-gypsy-melodies.html | MUSIC Counterpoint to Carols Jazz and Gypsy Melodies | By Robert Sherman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/music-holiday-fare-plus-the-unexpected.html | MUSIC Holiday Fare Plus the Unexpected | By Robert Sherman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-jersey-q-a-dr-janet-g-woititz-helping-adult-children-of.html | NEW JERSEY Q  A DR JANET G WOITITZHelping Adult Children of Alcoholics | By Lyn Mautner | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-teamster-chief-s-motto-honest-work-for-honest-pay.html | New Teamster Chiefs Motto Honest Work for Honest Pay | By Robert D McFadden | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-york-backs-columbus-center-plan-in-court.html | New York Backs Columbus Center Plan in Court | By Ronald Sullivan | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/nutcracker-season-in-full-swing.html | Nutcracker Season in Full Swing | By Barbara Delatiner | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/oldfashioned-christmas-in-old-lyme.html | OldFashioned Christmas in Old Lyme | By Elizabeth Lightfoot | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/photography-on-making-intriguing-images.html | PHOTOGRAPHYOn Making Intriguing Images | By Phyllis Braff | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/poachers-are-felling-trees-for-seasonal-profit.html | Poachers Are Felling Trees for Seasonal Profit | By Iver Peterson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/police-sweep-bergen-county-for-drunk-drivers.html | Police Sweep bergen County for Drunk Drivers | By Robert Hanley | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/political-move-long-ago-led-to-miller-conviction.html | Political Move Long Ago Led to Miller Conviction | By M A Farber | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/postal-service-honors-bill-of-rights-birthplace.html | Postal Service Honors Bill of Rights Birthplace | By Lynne Ames | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/resume-vs-an-insider-for-health-department-post.html | Resume vs an Insider for Health Department Post | By Mireya Navarro | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/schools-train-students-as-counselors-for-their-peers.html | Schools Train Students As Counselors For Their Peers | By Cynthia Marshall | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/shuttered-school-becomes-housing-for-the-elderly.html | Shuttered School Becomes Housing for the Elderly | By Dieter Stanko | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/something-there-is-that-does-love-a-wall.html | Something There Is That Does Love a Wall | By James Lomuscio | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/sounds-of-christmas.html | Sounds of Christmas | By Barbara Delatiner | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/sounds-of-christmas.html | Sounds of Christmas | By Eleanor Charles | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/sounds-of-christmas.html | Sounds of Christmas | By Rena Fruchter | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/suffolk-election-dispute-put-to-court.html | Suffolk Election Dispute Put To Court | By Thomas Clavin | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/symbol-of-port-washington-enmeshed-in-dispute.html | Symbol of Port Washington Enmeshed in Dispute | By Rahel Musleah | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/the-sounds-of-christmas.html | The Sounds of Christmas | By Eleanor Charles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/the-view-from-ridgefield-tavern-survived-the-revolution-now-its.html | THE VIEW FROM RIDGEFIELDTavern Survived the Revolution Now Its Neighbors Declare War | By James Lomuscio | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/the-view-from-the-platinum-mile-express-van-is-latest-effort-to.html | THE VIEW FROM THE PLATINUM MILEExpress Van Is Latest Effort to Coax Employees From Cars | By Lynne Ames | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-a-young-man-s-stories-retold-after-a-fashion.html | THEATER A Young Mans Stories Retold After a Fashion | By Alvin Klein | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-dylan-thomas-to-music.html | THEATER Dylan Thomas to Music | By Alvin Klein | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-in-white-lies-sins-of-the-rich-and-famous.html | THEATER In White Lies Sins Of the Rich and Famous | By Alvin Klein | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-review-contemporary-quality-marks-dickens-classic.html | THEATER REVIEW Contemporary Quality Marks Dickens Classic | By Leah D Frank | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-some-solid-payoffs-in-i-ought-to-be-in-pictures.html | THEATER Some Solid Payoffs in I Ought to Be in Pictures | By Alvin Klein | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/tv-replacing-teachers-in-classrooms.html | TV Replacing Teachers in Classrooms | By Roberta Hershenson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/westchester-guide-761991.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/westchester-qa-elliott-finkelstein-a-head-injury-changes-a-familys.html | Westchester QA Elliott FinkelsteinA Head Injury Changes a Familys Life | By Donna Greene | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/where-inventive-gets-new-meaning.html | Where Inventive Gets New Meaning | By Anne Semmes | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/foreign-affairs-a-grand-aid-gesture.html | Foreign Affairs A Grand Aid Gesture | By Leslie H Gelb | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/opinio n/in-the-nation-mr-bush-s-socks.html | In the Nation Mr Bushs Socks | By Tom Wicker | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/opinio n/send-help-before-it-s-too-late.html | Send Help Before Its Too Late | By Angela Stent and Daniel Yergin | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/opinio n/the-palm-beach-hanging.html | The Palm Beach Hanging | By Catharine A MacKinnon | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/opinio n/this-is-an-article-on-diction.html | This Is an Article on Diction | By Lynne Sharon Schwartz | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/commercial-property-office-report-card- rating-new-york-city-place-for-doing.html | Commercial Property Office Report Card Rating New York City as a Place for Doing Business | By David W Dunlap | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/connecticut-protects-its-condos.html | Connecticut Protects Its Condos | By Andree Brooks | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/focus-housing-in-office-parks-considered- in-bay-area.html | FOCUSHousing in Office Parks Considered in Bay Area | By John McCloud | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/focus-pleasanton-calif-bay-area-considers- officepark-housing.html | Focus Pleasanton CalifBay Area Considers OfficePark Housing | By John McCloud | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/if-you-re-thinking-of-living-in- bedminster.html | If Youre Thinking of Living in Bedminster | By Jerry Cheslow | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/in-the-region-connecticut-and- westchester-for-churches-the-bells-now-toll- build.html | In the Region Connecticut and Westchester For Churches the Bells Now Toll Build | By Eleanor Charles | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/in-the-region-long-island-homeowners- hit-by-local-tax-increases.html | In the Region Long IslandHomeowners Hit by Local Tax Increases | By Diana Shaman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/in-the-region-new-jersey-holmdel-retail- center-near-construction.html | In the Region New JerseyHolmdel Retail Center Near Construction | By Rachelle Garbarine | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/in-this-buyers-market-the-buyers-are- edgy.html | In This Buyers Market The Buyers Are Edgy | By Nick Ravo | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/northeast-notebook-boston-a-new-project- for-research.html | NORTHEAST NOTEBOOK BostonA New Project For Research | By Susan Diesenhouse | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realest ate/northeast-notebook-crofton-md- floodgates-on-housing-part.html | NORTHEAST NOTEBOOK Crofton MdFloodgates On Housing Part | By Gail Braccidiferro | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/northeast-notebook-newport-ri-subdividing-an-1875-estate.html | NORTHEAST NOTEBOOK Newport RI Subdividing An 1875 Estate | By Elizabeth Abbott | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/perspectives-the-spitzer-outlook-on-alert-for-sites-as-the-cycles-turn.html | Perspectives The Spitzer Outlook On Alert for Sites As the Cycles Turn | By Alan S Oser | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/q-and-a-535791.html | Q and A | By Shawn G Kennedy | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/streetscapes-the-queens-county-courthouse-beneath-the-grime-corruption.html | Streetscapes The Queens County Courthouse Beneath the Grime Corruption | By Christopher Gray | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/talking-co-op-sales-avoiding-rejection-litigation.html | Talking Coop Sales Avoiding Rejection Litigation | By Andree Brooks | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/about-cars-volvo-makes-its-new-960-a-safe-bet.html | About Cars Volvo Makes Its New 960 a Safe Bet | By Marshall Schuon | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/backtalk-new-york-plays-timekeeper-and-turns-back-the-clock.html | BACKTALK New York Plays Timekeeper and Turns Back the Clock | By Malcolm Moran | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/baseball-reading-the-message-punched-out-by-mets.html | BASEBALL Reading the Message Punched Out by Mets | By Joe Sexton | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/boating-san-diego-is-too-hot-for-the-russians.html | BOATING San Diego Is Too Hot for the Russians | By Barbara Lloyd | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/boxing-mccallum-and-toney-in-artful-draw.html | BOXING McCallum and Toney in Artful Draw | By Phil Berger | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/college-basketball-that-other-team-in-michigan-is-smiling.html | COLLEGE BASKETBALL That Other Team in Michigan Is Smiling | AP | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/college-football-ithaca-beats-dayton-and-captures-title.html | COLLEGE FOOTBALLIthaca Beats Dayton and Captures Title | By Scott Peterson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/hockey-cirella-prefers-look-of-a-ranger.html | HOCKEY Cirella Prefers Look of a Ranger | By Filip Bondy | TX 3-226090 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/hockey-ferraro-getting-cozy-with-the-islanders.html | HOCKEY Ferraro Getting Cozy With the Islanders | By Robin Finn | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/howard-wraps-up-heisman-trophy.html | Howard Wraps Up Heisman Trophy | By Malcolm Moran | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/notebook-reds-have-braves-to-thank-for-busy-off-season.html | NOTEBOOK Reds Have Braves to Thank for Busy Off Season | By Murray Chass | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/notebook-turner-s-exodus-sets-ram-passing-for-loss.html | NOTEBOOK Turners Exodus Sets Ram Passing for Loss | By Timothy W Smith | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/olympics-3-athletes-rock-boat-as-well-as-the-bobsled.html | OLYMPICS 3 Athletes Rock Boat As Well as the Bobsled | By Michael Janofsky | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-basketball-payback-time-for-knicks-in-garden.html | PRO BASKETBALL Payback Time for Knicks In Garden | By Clifton Brown | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-chicago-delights-its-bear-weather-fans.html | PRO FOOTBALL Chicago Delights Its BearWeather Fans | AP | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-glanville-bad-rap-and-all-brings-his-team-to-the-top-of-the-charts.html | PRO FOOTBALL Glanville Bad Rap and All Brings His Team to the Top of the Charts | By Thomas George | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-guess-who-s-out-to-spoil-jets-fun.html | PRO FOOTBALL Guess Whos Out To Spoil Jets Fun | By Al Harvin | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-riggins-and-life-without-blockers.html | PRO FOOTBALL Riggins and Life Without Blockers | By Ira Berkow | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-understudy-for-bono-wins-one.html | PRO FOOTBALL Understudy For Bono Wins One | By Michael Martinez | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-with-nothing-on-the-line-game-is-important.html | PRO FOOTBALL With Nothing on the Line Game Is Important | By Frank Litsky | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/skiing-kitt-focuses-hard-on-cup-in-his-downhill-quest.html | SKIING Kitt Focuses Hard on Cup In His Downhill Quest | By Ken Shulman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-of-the-times-laughter-came-first-then-change.html | Sports of The Times Laughter Came First Then Change | By George Vecsey | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-of-the-times-stars-yes-but-what-s-the-script.html | Sports of The Times Stars Yes But Whats The Script | By Dave Anderson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/style/style-makers-catherine-guillaud-fabric-painter.html | Style Makers Catherine Guillaud Fabric Painter | BY Eve M Kahn | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/style/style-makers-phyllis-babila-fashion-designer.html | Style Makers Phyllis Babila Fashion Designer | By Elaine Louie | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/theater/sunday-view-nick-and-nora-by-way-of-rashomon.html | SUNDAY VIEW Nick and Nora by Way of Rashomon | By David Richards | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/theater/theater-a-voice-that-launched-a-thousand-trips.html | THEATER A Voice That Launched a Thousand Trips | By Glenn Collins | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/a-bridge-to-the-past-across-the-river-kwai.html | A Bridge to the Past Across the River Kwai | By Martha Stevenson Olson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/ancient-chiang-mai-gets-a-modern-face.html | Ancient Chiang Mai Gets a Modern Face | By William Warren | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/in-bangkok-a-carnival-of-bargains.html | In Bangkok A Carnival Of Bargains | By Philip Shenon | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/practical-traveler-vivid-lessons-on-air-safety.html | PRACTICAL TRAVELER Vivid Lessons On Air Safety | By Betsy Wade | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/q-and-a-990991.html | Q and A | By Carl Sommers | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/seaside-art-deco-in-new-zealand.html | Seaside Art Deco in New Zealand | By Carole van Grondelle | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/see-it-now-save-it-later.html | See It Now Save It Later | By Alan Cowell | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/shoppers-world-in-london-bookshops-for-gadabouts.html | SHOPPERS WORLDIn London Bookshops for Gadabouts | By Lailan Young | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/spanish-echoes-in-arizona.html | Spanish Echoes in Arizona | By Denise Mourges | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/stuck-at-the-airport-then-look-at-the-art.html | Stuck at the Airport Then Look at the Art | By Suzanne Carmichael | TX 3-226090 | 1992-01-13 |

| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-rush-hour-fees-urged-for-flights.html | TRAVEL ADVISORY Rush Hour Fees Urged for Flights | By John H Cushman Jr | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/what-s-doing-in-zurich.html | WHATS DOING IN Zurich | By Paul Hofmann | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/ama-backs-off-on-an-aids-risk-list.html | AMA Backs Off on an AIDS Risk List | By Warren E Leary | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/banking-bill-is-filled-with-special-interest-cases.html | Banking Bill Is Filled With SpecialInterest Cases | By Stephen Labaton | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/citing-aids-officials-propose-tracking-transplants.html | Citing AIDS Officials Propose Tracking Transplants | By Lawrence K Altman | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/defense-is-likely-to-portray-noriega-as-foe-of-drug-ring.html | Defense Is Likely to Portray Noriega as Foe of Drug Ring | By Larry Rohter | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/economic-pulse-new-england-special-report-new-england-s-siren-call-80-s-becomes.html | Economic Pulse New EnglandA special report New Englands Siren Call of 80s Becomes Echo of the Depression | By Fox Butterfield | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/new-rule-for-census-adds-girth-to-nation.html | New Rule For Census Adds Girth To Nation | By Harold Faber | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/rising-human-need-outstrips-giving.html | RISING HUMAN NEED OUTSTRIPS GIVING | By Roberto Suro | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/us/with-little-meaning-florida-offers-first-democratic-contest.html | With Little Meaning Florida Offers First Democratic Contest | By Richard L Berke | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/ideas-trends-in-the-chemical-war-on-rats-home-delivery-works-best.html | IDEAS  TRENDS In the Chemical War on Rats Home Delivery Works Best | By Bruce Weber | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-maxwell-ship-keeps-on-sinking.html | The Maxwell Ship Keeps on Sinking | By George Johnson | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-nation-a-peek-under-the-tent-of-the-west-palm-beach-media-circus.html | THE NATION A Peek Under the Tent Of the West Palm Beach Media Circus | By David Margolick | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-nation-teamsters-dump-the-old-guard-and-send-a-message.html | THE NATION Teamsters Dump the Old Guard and Send a Message | By Peter T Kilborn | TX 3-226090 | 1992-01-13 |

| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-nation-the-justice-department-s-s-l-learning-curve.html | THE NATION The Justice Departments S L Learning Curve | By Richard W Stevenson | TX 3-226090 | 1992-01-13 |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-region-the-homeless-are-moving-on-but-the-criminals-still-linger.html | THE REGION The Homeless Are Moving On but the Criminals Still Linger | By Jacques Steinberg | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-region-the-tax-recipes-vary-but-share-a-sour-taste.html | THE REGION The Tax Recipes Vary But Share a Sour Taste | By Sarah Bartlett | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-region-what-price-harmony-atop-new-york-city-s-schools.html | THE REGION What Price Harmony Atop New York Citys Schools | By Joseph Berger | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-world-birthing-a-nation-what-europe-and-the-soviets-face.html | THE WORLD Birthing a Nation What Europe and the Soviets Face | By R W Apple Jr | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-world-days-of-nuclear-anxiety-and-moments-of-hope.html | THE WORLD Days of Nuclear Anxiety And Moments of Hope | By Patrick E Tyler | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-world-seen-again-at-maastricht-adam-smith-s-invisible-hand.html | THE WORLD Seen Again at Maastricht Adam Smiths Invisible Hand | By Craig R Whitney | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/this-way-out-yeltsin-leads-a-bold-move-to-replace-the-soviet-union.html | This Way Out Yeltsin Leads A Bold Move To Replace The Soviet Union | By Celestine Bohlen | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/bush-tells-mexico-he-wants-a-free-trade-pact-soon.html | Bush Tells Mexico He Wants a FreeTrade Pact Soon | By Keith Bradsher | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/china-s-industries-quitting-the-hills.html | CHINAS INDUSTRIES QUITTING THE HILLS | By Nicholas D Kristof | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/chinese-indian-talks-seem-to-favor-beijing.html | ChineseIndian Talks Seem to Favor Beijing | By Edward A Gargan | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/europe-s-bishops-unable-to-heal-rifts.html | Europes Bishops Unable to Heal Rifts | By Alan Cowell | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/fall-gorbachev-special-report-russian-swept-aside-forces-he-released.html | The Fall Of GorbachevA special report A Russian Is Swept Aside By the Forces He Released | By Serge Schmemann | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/in-yugoslavia-grief-and-toll-of-missing-rise.html | In Yugoslavia Grief and Toll of Missing Rise | By Stephen Engelberg | TX 3-226090 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/internal-split-is-hobbling-kurdish-guerrillas.html | Internal Split Is Hobbling Kurdish Guerrillas | By Chris Hedges | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/jobs-make-ireland-s-young-people-a-resource.html | Jobs Make Irelands Young People a Resource | By James F Clarity | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/justice-proves-sluggish-in-argentine-scandals.html | Justice Proves Sluggish in Argentine Scandals | By Nathaniel C Nash | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/mitterrand-falls-further-in-polls.html | MITTERRAND FALLS FURTHER IN POLLS | By Alan Riding | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/moving-defiantly-on-yugoslavia-bonn-threatens-rift-with-allies.html | Moving Defiantly on Yugoslavia Bonn Threatens Rift With Allies | By John Tagliabue | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/new-leaders-vie-to-succeed-kohl.html | NEW LEADERS VIE TO SUCCEED KOHL | By Stephen Kinzer | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/nigerians-vote-but-choices-are-limited.html | Nigerians Vote but Choices Are Limited | By Kenneth B Noble | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/old-world-with-one-currency-is-new-to-us.html | Old World With One Currency Is New to US | By Keith Bradsher | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/peru-s-most-desperate-refugees-cross-no-borders.html | Perus Most Desperate Refugees Cross No Borders | By James Brooke | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/soviet-disarray-a-texas-maverick-is-bullish-on-the-russian-bear.html | SOVIET DISARRAY A Texas Maverick Is Bullish on the Russian Bear | By Andrew Rosenthal | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/soviet-disarray-yeltsin-sees-food-baskets-two-thirds-full-in-a-year.html | SOVIET DISARRAY Yeltsin Sees Food Baskets TwoThirds Full in a Year | By Francis X Clines | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/us-increases-aid-to-somalia-after-un-balks.html | US Increases Aid to Somalia After UN Balks | By Jane Perlez | TX 3-226090 | 1992-01-13 |
| 1991-12-15 | https://www.nytimes.com/1991/12/15/world/venezuela-is-expanding-its-role-in-caribbean.html | Venezuela Is Expanding Its Role in Caribbean | By Howard W French | TX 3-226090 | 1992-01-13 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-052291.html | Dance in Review | By Jennifer Dunning | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-126191.html | Dance in Review | By Jennifer Dunning | TX 3-211605 | 1991-12-23 |

| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-126192.html | Dance in Review | By Jennifer Dunning | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-734391.html | Dance in Review | By Jennifer Dunning | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/old-agonies-revive-israeli-philharmonic-to-perform-wagner.html | Old Agonies Revive Israeli Philharmonic To Perform Wagner | By Clyde Haberman | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-music-debussy-bach-part-and-strauss-in-brooklyn.html | ReviewMusic Debussy Bach Part And Strauss In Brooklyn | By Edward Rothstein | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/review-pop-parlor-songs-for-today-by-a-gentle-practitioner.html | ReviewPop Parlor Songs for Today By a Gentle Practitioner | By Jon Pareles | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-pop-they-like-their-sound-intense-and-a-mite-loud.html | ReviewPop They Like Their Sound Intense and a Mite Loud | By Peter Watrous | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-rock-bruce-cockburn-sings-of-love-and-politics.html | ReviewRock Bruce Cockburn Sings Of Love and Politics | By Stephen Holden | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-television-a-miracle-frosty-new-yorkers-thawed-by-santa.html | ReviewTelevision A Miracle Frosty New Yorkers Thawed by Santa | By John J OConnor | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/richard-dyer-bennet-dies-at-78-minstrel-who-led-a-folk-revival.html | Richard DyerBennet Dies at 78 Minstrel Who Led a Folk Revival | By Bruce Lambert | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/books/books-of-the-times-american-literature-and-how-it-all-coheres.html | Books of The Times American Literature and How It All Coheres | By Christopher LehmannHaupt | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/apparel-industry-money-men-thrive.html | Apparel Industry Money Men Thrive | By Stephanie Strom | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/consumer-optimism-improves-a-bit.html | Consumer Optimism Improves a Bit | By Sylvia Nasar | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/credit-markets-cut-in-funds-rate-to-4-1-4-is-expected.html | CREDIT MARKETS Cut in Funds Rate to 4 14 Is Expected | By Kenneth N Gilpin | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/du-pont-sets-new-charge.html | Du Pont Sets New Charge | By Ap | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/executives-expect-many-91-layoffs-to-be-permanent.html | EXECUTIVES EXPECT MANY 91 LAYOFFS TO BE PERMANENT | By Steve Lohr | TX 3-211605 | 1991-12-23 |

| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/industries-hoping-for-relief-with-tax-breaks.html | Industries Hoping for Relief With Tax Breaks | By Martin Tolchin | TX 3-211605 | 1991-12-23 |
|---|---|---|---|---|---|
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/market-place-united-airlines-a-global-power.html | Market Place United Airlines A Global Power | By Agis Salpukas | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/officials-locate-65-million-in-fraud-case.html | Officials Locate 65 Million in Fraud Case | By Richard PerezPena | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/oneida-names-new-president.html | Oneida Names New President | AP | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/regulating-advisers-big-securities-fraud-case-iowa-spurring-move-for-more.html | Regulating Advisers Big Securities Fraud Case in Iowa Spurring Move for More Oversight | By Stephen Labaton | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/terrorism-strains-peru-s-reforms.html | Terrorism Strains Perus Reforms | By James Brooke | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-accounts-028091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-dca-revamps-media-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DCA Revamps Media Services | By Stuart Elliott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-ogilvy-mather-loses-big-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Loses Big Account | By Stuart Elliott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-people-027191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-mcadams-forms-division-to-focus-on-latest-drugs.html | THE MEDIA BUSINESS ADVERTISING McAdams Forms Division To Focus on Latest Drugs | By Stuart Elliott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-american-dream-turns-into-a-moscow-magazine.html | THE MEDIA BUSINESS American Dream Turns Into a Moscow Magazine | By Deirdre Carmody | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-childrens-music-lures-the-recording-giants.html | THE MEDIA BUSINESSChildrens Music Lures The Recording Giants | By Michael Lev | TX 3-211605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-maxwell-s-son-faces-scrutiny.html | THE MEDIA BUSINESS Maxwells Son Faces Scrutiny | By Roger Cohen | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-press-news-or-post-which-will-fail-first.html | THE MEDIA BUSINESS PRESS News or Post Which Will Fail First | By Alex S Jones | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/business/us-to-file-s-l-lawsuit-against-arizona-governor.html | US to File S L Lawsuit Against Arizona Governor | By Stephen Labaton | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/movies/the-talk-of-hollywood-critics-warm-words-dispel-predictions-of-doom-for-bugsy.html | The Talk of Hollywood Critics Warm Words Dispel Predictions Of Doom for Bugsy | By Bernard Weinraub | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/news/review-television-antony-and-cleopatra-in-chicago.html | ReviewTelevision Antony and Cleopatra in Chicago | By John J OConnor | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/on/15-are-injured-in-an-explosion-in-chinatown.html | 15 Are Injured In an Explosion In Chinatown | By Steven Lee Myers | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/a-volunteer-who-doubles-in-brass.html | A Volunteer Who Doubles in Brass | By James Barron | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/an-era-of-abundance-ends-in-nassau-county.html | An Era of Abundance Ends in Nassau County | By Josh Barbanel | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/assembly-to-begin-debating-rolling-back-tax-package.html | Assembly to Begin Debating Rolling Back Tax Package | By Wayne King | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/bedford-stuyvesant-journal-a-library-on-wheels-fills-the-void.html | BEDFORDSTUYVESANT JOURNAL A LibraryonWheels Fills the Void | By Mary B W Tabor | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/board-denies-black-muslim-group-use-of-school.html | Board Denies Black Muslim Group Use of School | By Ian Fisher | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/bridge-660691.html | Bridge | By Alan Truscott | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/chronicle-053091.html | CHRONICLE | By Nadine Brozan | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/chronicle-529491.html | CHRONICLE | By Nadine Brozan | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/correction-lawyer-s-role-on-contract-stirs-scrutiny.html | Correction Lawyers Role On Contract Stirs Scrutiny | By Selwyn Raab | TX 3-211605 | 1991-12-23 |

| | | | | |
|---|---|---|---|---|
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/day-of-hope-for-those-dying-of-leukemia.html | Day of Hope for Those Dying of Leukemia | By Ari L Goldman | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/for-mother-an-easing-of-burdens.html | For Mother An Easing Of Burdens | By J Peder Zane | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/making-sense-of-labeling-on-products.html | Making Sense Of Labeling On Products | By Michael Specter | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/metro-matters-cuomo-s-task-painting-a-rose-colored-new-york.html | METRO MATTERS Cuomos Task Painting a RoseColored New York | By Sam Roberts | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/two-hospitals-two-missions-special-report-health-care-quandary-over-training.html | Two Hospitals Two Missions  A Special Report A Health Care Quandary Over Training of Doctors | By Lisa Belkin | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/under-the-cloak-of-secrecy-negotiations-continue-for-a-15-month-budget.html | Under the Cloak of Secrecy Negotiations Continue for a 15Month Budget | By Kevin Sack | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/abroad-at-home-still-little-england.html | Abroad at Home Still Little England | By Anthony Lewis | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/economic-stimulant-sales-tax.html | Economic Stimulant Sales Tax | By Matthew D Shapiro | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/essay-buchanan-s-campaign.html | Essay Buchanans Campaign | By William Safire | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/zionism-is-not-racism.html | Zionism Is Not Racism | By John R Bolton | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/basketball-fla-state-shocking-in-debut.html | BASKETBALLFla State Shocking In Debut | BARRY JACOBS | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/basketball-michigan-s-fab-five-dazzles-amid-defeat.html | BASKETBALL Michigans Fab Five Dazzles Amid Defeat | By Jim Benagh | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/basketball-welcome-to-riley-s-believe-it-or-not.html | BASKETBALL Welcome to Rileys Believe It or Not | By Clifton Brown | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-icy-jets-stuck-with-8-losses-and-9-lives.html | FOOTBALL Icy Jets Stuck With 8 Losses And 9 Lives | By Timothy W Smith | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-in-a-wild-scene-falcons-earn-at-least-a-wild-card.html | FOOTBALLIn a Wild Scene Falcons Earn at Least a Wild Card | By Jerry Schwartz | TX 3-211605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-new-look-offense-same-old-problems.html | FOOTBALL NewLook Offense Same Old Problems | By Gerald Eskenazi | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/golf-hard-times-land-on-wealthy-greens.html | GOLF Hard Times Land On Wealthy Greens | By Jaime Diaz | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/hockey-gartner-to-go-one-on-one-when-it-comes-to-business.html | HOCKEY Gartner to Go OneonOne When It Comes to Business | By Filip Bondy | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/hockey-weeks-making-most-of-net-opportunities.html | HOCKEY Weeks Making Most Of Net Opportunities | ROBIN FINN | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/outdoors-when-trout-are-caught-should-they-be-kept.html | OUTDOORSWhen Trout Are Caught Should They Be Kept | By John Gierach | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/pro-football-a-satisfying-victory-for-improving-patriots.html | PRO FOOTBALL A Satisfying Victory For Improving Patriots | By Al Harvin | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/pro-football-cowboys-gain-playoffs-wound-eagles-hopes.html | PRO FOOTBALL Cowboys Gain Playoffs Wound Eagles Hopes | By Thomas George | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/pro-football-giants-biggest-mistake-playing-the-redskins.html | PRO FOOTBALL Giants Biggest Mistake Playing the Redskins | By Frank Litsky | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/question-box.html | Question Box | By Ray Corio | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-et-cetera-friends-don-t-hit-friends-like-that.html | SIDELINES ET CETERA Friends Dont Hit Friends Like That | By Gerald Eskenazi | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-fast-pitch-defection-softball-pitcher-leaves-cuba-for-miami.html | SIDELINES FASTPITCH DEFECTION Softball Pitcher Leaves Cuba For Miami | By Gerald Eskenazi | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-night-football-celebration-lights-out-on-re-creation-of-1892-game.html | SIDELINES NIGHT FOOTBALL CELEBRATION Lights Out On Recreation Of 1892 Game | By Gerald Eskenazi | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-psychologically-pink-visitors-met-with-gentle-hue.html | SIDELINES PSYCHOLOGICALLY PINK Visitors Met With Gentle Hue | By Gerald Eskenazi | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sports-of-the-times-the-jets-tale-of-3-kickers-if-not-4.html | Sports of The Times The Jets Tale of 3 Kickers If Not 4 | By Dave Anderson | TX 3-211605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-16 | https://www.nytimes.com/1991/12/16/theater/review-theater-a-family-disjointed-and-disillusioned.html | ReviewTheater A Family Disjointed And Disillusioned | By D J R Bruckner | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/at-heart-of-debate-on-quayle-council-who-controls-federal-regulations.html | At Heart of Debate on Quayle Council Who Controls Federal Regulations | By Philip J Hilts | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/clinton-claims-solid-if-symbolic-victory-in-florida-democrats-straw-poll.html | Clinton Claims Solid if Symbolic Victory in Florida Democrats Straw Poll | By Richard L Berke | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/critics-s-notebook-a-forum-that-all-but-invites-the-usual-responses.html | Critics Notebook A Forum That All but Invites the Usual Responses | By Walter Goodman | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/democrats-debate-over-taxes-and-92-funds.html | Democrats Debate Over Taxes and 92 Funds | By Robin Toner | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/dual-role-is-planned-for-bush-s-new-chief-of-staff.html | Dual Role Is Planned for Bushs New Chief of Staff | By Michael Wines | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/justice-cites-court-s-role-in-bill-of-rights.html | Justice Cites Courts Role in Bill of Rights | By Linda Greenhouse | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/secret-us-drug-operation-may-help-noriega-defense.html | Secret US Drug Operation May Help Noriega Defense | By Larry Rohter | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/the-old-increasingly-being-bilked-by-the-people-they-must-rely-on.html | The Old Increasingly Being Bilked By the People They Must Rely On | By Jon Nordheimer | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/us/underground-press-leads-way-on-aids-advice.html | Underground Press Leads Way on AIDS Advice | By Katherine Bishop | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/bold-new-germany-no-longer-a-political-dwarf.html | Bold New Germany No Longer a Political Dwarf | By John Tagliabue | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/central-america-a-new-drug-focus.html | CENTRAL AMERICA A NEW DRUG FOCUS | By Shirley Christian | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/india-admits-failure-to-cut-bangladesh-influx.html | India Admits Failure to Cut Bangladesh Influx | By Sanjoy Hazarika | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/israelis-restrict-movement-of-palestinians-at-night.html | Israelis Restrict Movement of Palestinians at Night | By Clyde Haberman | TX 3-211605 | 1991-12-23 |

| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/latin-nations-getting-others-waste.html | Latin Nations Getting Others Waste | By Nathaniel C Nash | TX 3-211605 | 1991-12-23 |
|---|---|---|---|---|---|
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/nigeria-splits-vote-on-regional-lines.html | Nigeria Splits Vote on Regional Lines | By Kenneth B Noble | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/shimabara-journal-tokyo-feels-unexpected-volcano-fallout-anger.html | Shimabara Journal Tokyo Feels Unexpected Volcano Fallout Anger | By James Sterngold | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/soviet-disarray-russia-asks-baker-for-a-recognition-of-independence.html | SOVIET DISARRAY RUSSIA ASKS BAKER FOR A RECOGNITION OF INDEPENDENCE | By Thomas L Friedman | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/soviet-disarray-us-fears-spread-of-soviet-nuclear-weapons.html | SOVIET DISARRAY US Fears Spread of Soviet Nuclear Weapons | By Andrew Rosenthal | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/soviet-disarray-voices-soviet-experts-what-outlook-for-kremlin-s-defunct-empire.html | SOVIET DISARRAY Voices of Soviet Experts What Outlook for the Kremlins Defunct Empire | By Felicity Barringer | TX 3-211605 | 1991-12-23 |
| 1991-12-16 | https://www.nytimes.com/1991/12/16/world/un-yields-to-plans-by-germany-to-recognize-yugoslav-republics.html | UN Yields to Plans by Germany To Recognize Yugoslav Republics | By Paul Lewis | TX 3-211605 | 1991-12-23 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/barenboim-defends-decision-but-passions-on-wagner-are-high.html | Barenboim Defends Decision But Passions on Wagner Are High | By Clyde Haberman | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/chess-612191.html | Chess | By Robert Byrne | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-003091.html | Classical Music in Review | By James R Oestreich | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-004891.html | Classical Music in Review | By Bernard Holland | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-005691.html | Classical Music in Review | By Bernard Holland | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-006491.html | Classical Music in Review | By James R Oestreich | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-799391.html | Classical Music in Review | By Bernard Holland | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/restoration-of-a-painting-worries-dutch-art-experts.html | Restoration of a Painting Worries Dutch Art Experts | By Michael Kimmelman | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/review-ballet-usual-suspects-mice-toys-humans.html | ReviewBallet Usual Suspects Mice Toys Humans | By Jennifer Dunning | TX 3-208493 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/books/books-of-the-times-how-people-hid-the-holocaust-with-the-mundane.html | Books of The Times How People Hid the Holocaust With the Mundane | By Michiko Kakutani | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/0.4-skid-in-november-industrial-output.html | 04 Skid in November Industrial Output | By Robert D Hershey Jr | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/business-people-mci-s-president-adds-chief-executive-s-title.html | BUSINESS PEOPLE MCIs President Adds Chief Executives Title | By Anthony Ramirez | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/business-people-new-president-and-chief-for-pacific-first-bank.html | BUSINESS PEOPLE New President and Chief For Pacific First Bank | By Lawrence M Fisher | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/carbide-planning-spinoff-of-its-industrial-gas-unit.html | Carbide Planning Spinoff Of Its Industrial Gas Unit | By John Holusha | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/careers-programs-for-foreign-managers.html | Careers Programs For Foreign Managers | By Elizabeth M Fowler | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/credit-markets-traders-await-sign-from-the-fed.html | CREDIT MARKETS Traders Await Sign From the Fed | By Kenneth N Gilpin | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/debut-for-mercury-nissan-mini-van.html | Debut for MercuryNissan MiniVan | By Doron P Levin | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/gm-woes-add-to-pressure-on-saturn.html | GM Woes Add to Pressure on Saturn | By Doron P Levin | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/market-place-a-popular-bond-under-tax-threat.html | Market Place A Popular Bond Under Tax Threat | By Floyd Norris | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/pessimism-fed-for-first-time-greenspan-suggesting-rate-cuts-alone-may-not-revive.html | Pessimism at the Fed For First Time Greenspan Is Suggesting Rate Cuts Alone May Not Revive Economy | By Louis Uchitelle | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/sandoz-buys-60-stake-in-systemix.html | Sandoz Buys 60 Stake In Systemix | By Milt Freudenheim | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/saturn-stands-out-brightly-amid-the-car-sales-gloom.html | Saturn Stands Out Brightly Amid the CarSales Gloom | By Doron P Levin | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/busine ss/stocks-rise-broadly-as-dow-gains-4.69.html | Stocks Rise Broadly as Dow Gains 469 | By Robert Hurtado | TX 3-208493 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-a-maxwell-flagship-in-bankruptcy.html | THE MEDIA BUSINESS A Maxwell Flagship in Bankruptcy | By Steven Prokesch | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-accounts-992991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-new-york-debate-on-smoking-bill.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Debate On Smoking Bill | By Geraldine Fabrikant | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-p-g-shifts-its-tv-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Shifts Its TV Buying | By Geraldine Fabrikant | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-people-991091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-huge-budgets-to-continue-for-the-addams-family.html | THE MEDIA BUSINESS ADVERTISING Huge Budgets to Continue For The Addams Family | By Geraldine Fabrikant | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/business/travel-giant-is-on-brink-of-big-step.html | Travel Giant Is on Brink of Big Step | By Agis Salpukas | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/health/specific-antibodies-made-in-test-tube-without-animal-cells.html | Specific Antibodies Made in Test Tube Without Animal Cells | By Teresa L Waite | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/abc-to-interview-smith-s-accuser.html | ABC to Interview Smiths Accuser | By Bill Carter | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/brazilians-take-pains-to-save-sea-turtles.html | Brazilians Take Pains To Save Sea Turtles | By James Brooke | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/by-design-shearling-warmth-with-style.html | By Design Shearling Warmth With Style | By Carrie Donovan | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/for-evening-anything-goes-almost.html | For Evening Anything Goes Almost | By Bernadine Morris | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/new-way-to-find-cervical-cancer-gives-hope-of-a-quick-simple-test.html | New Way to Find Cervical Cancer Gives Hope of a Quick Simple Test | By Warren E Leary | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/patterns-693891.html | Patterns | By Woody Hochswender | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/news/review-television-how-fake-art-is-created-and-discovered-and-why.html | ReviewTelevision How Fake Art Is Created and Discovered and Why | By Walter Goodman | TX 3-208493 | 1991-12-20 |

| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/4-leaders-of-daily-news-unions-named-to-creditors-committee.html | 4 Leaders of Daily News Unions Named to Creditors Committee | By Alex S Jones | TX 3-208493 | 1991-12-20 |
|---|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/a-club-of-a-higher-caliber.html | A Club of a Higher Caliber | By Erik Eckholm | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/bit-by-bit-more-gifts-to-neediest.html | Bit by Bit More Gifts To Neediest | By J Peder Zane | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/bridge-607591.html | Bridge | By Alan Truscott | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/brooklyn-s-mob-war-interrupted-with-a-quiet-day-in-court.html | Brooklyns Mob War Interrupted With a Quiet Day in Court | By Robert D McFadden | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/budget-showdown-with-cuomo-set-up-by-gop-in-albany.html | Budget Showdown With Cuomo Set Up By GOP in Albany | By Kevin Sack | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/fall-of-a-beloved-priest-linden-pastor-arrested-on-drug-charge.html | Fall of a Beloved Priest Linden Pastor Arrested on Drug Charge | By Charles Strum | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/in-suny-student-election-charges-fly-and-the-ballot-box-is-chained.html | In SUNY Student Election Charges Fly and the Ballot Box Is Chained | By Lisa W Foderaro | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/judge-rules-against-rapper-in-sampling-case.html | Judge Rules Against Rapper in Sampling Case | By Ronald Sullivan | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/man-in-the-news-saul-weprin-a-quiet-conciliator.html | Man in the News Saul Weprin A Quiet Conciliator | By Sam Howe Verhovek | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/nassau-board-votes-budget-of-austerity.html | Nassau Board Votes Budget Of Austerity | By Josh Barbanel | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/our-towns-how-aces-was-trained-for-his-special-calling.html | OUR TOWNS How Aces Was Trained For His Special Calling | By Andrew H Malcolm | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/race-issue-reignites-giuliani-dinkins-feud-but-both-deny-lighting-the-match.html | Race Issue Reignites GiulianiDinkins Feud but Both Deny Lighting the Match | By Todd S Purdum | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/senate-democrats-delay-tax-vote-as-assembly-stalls.html | Senate Democrats Delay Tax Vote as Assembly Stalls | By Jerry Gray | TX 3-208493 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/soldier-honored-by-a-prince-is-under-inquiry.html | Soldier Honored by a Prince Is Under Inquiry | By Constance L Hays | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/state-budget-cuts-could-double-its-tuition-stony-brook-warns.html | State Budget Cuts Could Double Its Tuition Stony Brook Warns | By Thomas J Lueck | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/the-news-close-to-the-edge-again.html | The News Close to the Edge Again | By William Glaberson | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/unpaid-furloughs-weighed-to-avert-highway-layoffs.html | Unpaid Furloughs Weighed To Avert Highway Layoffs | By James C McKinley Jr | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/witnesses-free-sex-case-suspect-after-16-months.html | Witnesses Free SexCase Suspect After 16 Months | By Joseph P Fried | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/are-some-people-born-gay.html | Are Some People Born Gay | By Michael Bailey and Richard Pillard | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/comrades-in-arms-contd.html | Comrades in Arms Contd | By Rose Gottemoeller | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/iran-and-syria-keep-the-bums-out.html | Iran and Syria  Keep the Bums Out | L Paul Bremer 3d | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/iran-and-syria-keep-the-bums-out.html | Iran and Syria  Keep the Bums Out | L Paul Bremer 3d | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/on-my-mind-letter-from-moscow.html | On My Mind Letter From Moscow | By A M Rosenthal | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/the-party-of-isolationism.html | The Party of Isolationism | By James Traub | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/biologists-may-grow-spare-parts-for-eye.html | Biologists May Grow Spare Parts for Eye | By Sandra Blakeslee | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/in-chile-galaxy-watching-robot-seeks-measure-of-the-universe.html | In Chile GalaxyWatching Robot Seeks Measure of the Universe | By Malcolm W Browne | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/mummified-man-in-ice-is-tied-to-neolithic-age.html | Mummified Man in Ice Is Tied to Neolithic Age | By Brenda Fowler | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/nuclear-designers-from-east-and-west-plan-bomb-disposal.html | Nuclear Designers From East and West Plan Bomb Disposal | By William J Broad | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/peripherals-computing-the-means-to-enjoy-retirement.html | PERIPHERALS Computing The Means To Enjoy Retirement | By L R Shannon | TX 3-208493 | 1991-12-20 |

| | | | | |
|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/personal-computers-giving-users-the-gift-of-comfort.html | PERSONAL COMPUTERS Giving Users the Gift of Comfort | By Peter H Lewis | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/science/q-a-706391.html | QA | By C Claiborne Ray | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/baseball-lawsuit-lawsuit-please-go-away.html | BASEBALL Lawsuit Lawsuit Please Go Away | By Jack Curry | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/baseball-tv-sports-as-the-mets-turn-plot-heats-up.html | BASEBALL TV SPORTS As the Mets Turn Plot Heats Up | By Richard Sandomir | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/basketball-nets-anderson-is-looking-for-a-shot.html | BASKETBALL Nets Anderson Is Looking for a Shot | By Clifton Brown | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/basketball-what-s-all-the-rumbling-in-la.html | BASKETBALL Whats All the Rumbling in LA | By Michael Martinez | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/hockey-less-clout-for-esposito-means-more-for-steinbrenner.html | HOCKEY Less Clout for Esposito Means More for Steinbrenner | By Joe Lapointe | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/hockey-san-jose-sharks-just-when-you-thought-the-souvenir-stand-was-safe.html | HOCKEY SAN JOSE SHARKS Just When You Thought the Souvenir Stand Was Safe | By Joe Lapointe | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/hockey-winning-rangers-ask-what-took-so-long.html | HOCKEY Winning Rangers Ask What Took So Long | By Robin Finn | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/jets-seem-stuck-but-coslet-sticks-with-o-brien.html | Jets Seem Stuck but Coslet Sticks With OBrien | By Timothy W Smith | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/on-pro-football-for-playoffs-it-s-back-to-the-80-s.html | ON PRO FOOTBALL For Playoffs Its Back to the 80s | By Thomas George | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-handley-muses-about-a-season-of-late-hits-and-misses.html | PRO FOOTBALL Handley Muses About a Season of Late Hits and Misses | By Frank Litsky | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-jets-get-on-the-phone-to-allegre.html | PRO FOOTBALL Jets Get on the Phone to Allegre | By Timothy W Smith | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-parcells-undergoes-procedure-on-artery.html | PRO FOOTBALL Parcells Undergoes Procedure On Artery | By Frank Litsky | TX 3-208493 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-of-the-times-a-solution-for-mcrae-vs-ncaa.html | Sports of The Times A Solution For McRae Vs NCAA | By Ira Berkow | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/style/chronicle-683091.html | CHRONICLE | By Nadine Brozan | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/style/chronicle-993791.html | CHRONICLE | By Nadine Brozan | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/style/chronicle-994591.html | CHRONICLE | By Nadine Brozan | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/theater/finding-romania-by-way-of-queens.html | Finding Romania By Way Of Queens | By Glenn Collins | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/6-in-search-of-an-image-democrats-strain-to-be-presidential.html | 6 in Search Of an Image Democrats Strain To Be Presidential | By Robin Toner | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/cancer-clinic-operator-faces-prison-for-fraud.html | Cancer Clinic Operator Faces Prison for Fraud | AP | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/citing-bill-of-rights-bush-praises-limits-on-the-government.html | Citing Bill of Rights Bush Praises Limits On the Government | By Michael Wines | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/high-court-to-weigh-redistricting-case.html | High Court to Weigh Redistricting Case | By Linda Greenhouse | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/lawmakers-constituents-complain-about-economy-and-congress-itself.html | Lawmakers Constituents Complain About Economy and Congress Itself | By Adam Clymer | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/noriega-defense-requests-recess.html | NORIEGA DEFENSE REQUESTS RECESS | By Larry Rohter | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/reporter-s-notebook-pack-is-off-and-spinning-with-first-tv-debate.html | Reporters Notebook Pack Is Off and Spinning With First TV Debate | By Gwen Ifill | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/supreme-court-roundup-court-rules-reservists-training-have-unlimited-job-leave.html | Supreme Court Roundup Court Rules Reservists in Training Have Unlimited Job Leave | By Linda Greenhouse | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/tumult-tearing-yugoslavia-is-echoed-in-serbs-and-croats-of-chicago-area.html | Tumult Tearing Yugoslavia Is Echoed In Serbs and Croats of Chicago Area | By John F Burns | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/us-alters-rules-on-people-with-hiv.html | US Alters Rules on People With HIV | By Robert Pear | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/us-plans-big-cuts-in-its-production-of-nuclear-arms.html | US PLANS BIG CUTS IN ITS PRODUCTION OF NUCLEAR ARMS | By Keith Schneider | TX 3-208493 | 1991-12-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-17 | https://www.nytimes.com/1991/12/17/us/washington-talk-happy-end-to-tale-of-mass-transit-aid.html | Washington Talk Happy End to Tale of Mass Transit Aid | By John H Cushman Jr | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/a-south-african-group-boycotts-talks-on-transition-to-democracy.html | A South African Group Boycotts Talks on Transition to Democracy | By Christopher S Wren | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/accord-to-give-the-eskimos-control-of-a-fifth-of-canada.html | Accord to Give the Eskimos Control of a Fifth of Canada | By John F Burns | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/chinese-pay-is-meager-but-a-little-buys-a-lot.html | Chinese Pay Is Meager But a Little Buys a Lot | By Nicholas D Kristof | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/damascus-journal-fist-may-be-of-iron-but-is-assad-s-hand-weak.html | Damascus Journal Fist May Be of Iron but Is Assads Hand Weak | By Chris Hedges | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/european-ties-for-slovenia-and-croatia.html | European Ties for Slovenia and Croatia | By John Tagliabue | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/hard-line-in-beijing-fails-to-kill-boom.html | Hard Line in Beijing Fails to Kill Boom | By Nicholas D Kristof | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/high-court-letting-us-keep-the-names-of-haitians-secret.html | High Court Letting US Keep The Names of Haitians Secret | By Barbara Crossette | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/ira-bombs-a-london-rail-yard-after-weekend-of-other-attacks.html | IRA Bombs a London Rail Yard After Weekend of Other Attacks | By Steven Prokesch | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/israelis-hold-firm-on-terms-of-talks.html | ISRAELIS HOLD FIRM ON TERMS OF TALKS | By Barbara Crossette | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/soviet-disarray-preserving-lenin-the-high-tech-icon.html | SOVIET DISARRAY Preserving Lenin the HighTech Icon | By Serge Schmemann | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/soviet-disarray-soviet-military-attends-yeltsins-talks-with-baker.html | SOVIET DISARRAY Soviet Military Attends Yeltsins Talks With Baker | By Thomas L Friedman | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/un-repeals-its-75-resolution-equating-zionism-with-racism.html | UN Repeals Its 75 Resolution Equating Zionism With Racism | By Paul Lewis | TX 3-208493 | 1991-12-20 |
| 1991-12-17 | https://www.nytimes.com/1991/12/17/world/yugoslavs-expect-war-to-continue.html | Yugoslavs Expect War to Continue | By Stephen Engelberg | TX 3-208493 | 1991-12-20 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-dance-showing-the-introspective-side-of-ailey.html | ReviewDance Showing the Introspective Side of Ailey | By Jack Anderson | TX 3-212637 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-music-andre-watts-at-carnegie-hall-with-attention-to-manners.html | ReviewMusic Andre Watts at Carnegie Hall With Attention to Manners | By Edward Rothstein | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-rock-with-the-guitar-as-star-the-black-rock-coalition.html | ReviewRock With the Guitar as Star the Black Rock Coalition | By Karen Schoemer | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-television-a-tyrannical-widow-and-her-5-daughters.html | ReviewTelevision A Tyrannical Widow And Her 5 Daughters | By John J OConnor | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/the-pop-life-127991.html | The Pop Life | By Peter Watrous | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/books/book-notes-076091.html | Book Notes | By Esther B Fein | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/books/books-of-the-times-naval-collision-course-meeting-at-world-war-i.html | Books of The Times Naval Collision Course Meeting at World War I | By Herbert Mitgang | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/9-towns-spare-no-effort-to-snare-new-plant.html | 9 Towns Spare No Effort to Snare New Plant | By Richard W Stevenson | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/a-base-for-post-apartheid-profits.html | A Base for PostApartheid Profits | By Christopher S Wren | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/bam-pow-margins-sales-mix.html | Bam Pow Margins Sales Mix | By Floyd Norris | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/bank-cd-yields-off-again.html | Bank CD Yields Off Again | By Elizabeth M Fowler | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-people-canadian-financier-adds-to-media-holdings.html | BUSINESS PEOPLE Canadian Financier Adds to Media Holdings | By Kim Foltz | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-people-fed-appoints-chief-of-currency-markets.html | BUSINESS PEOPLE Fed Appoints Chief Of Currency Markets | By Jonathan Fuerbringer | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-people-systemix-sandoz-accord-linked-to-scientist-s-role.html | BUSINESS PEOPLE SystemixSandoz Accord Linked to Scientists Role | By Milt Freudenheim | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-technology-making-circuits-without-cfc-s.html | BUSINESS TECHNOLOGY Making Circuits Without CFCs | By John Holusha | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/commerce-dept-losing-one-more-top-official.html | Commerce Dept Losing One More Top Official | By Keith Bradsher | TX 3-212637 | 1991-12-23 |

| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-alert-holdings-seeks-bankruptcy.html | COMPANY NEWS Alert Holdings Seeks Bankruptcy | AP | TX 3-212637 | 1991-12-23 |
|---|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-at-t-s-telegraph-is-only-a-name-now.html | COMPANY NEWS ATTs Telegraph Is Only a Name Now | By Anthony Ramirez | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-baby-bells-are-accused-of-overcharging.html | COMPANY NEWS Baby Bells Are Accused of Overcharging | By Anthony Ramirez | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-macy-posts-large-loss-in-quarter.html | COMPANY NEWS Macy Posts Large Loss In Quarter | By Stephanie Strom | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS Prices of Treasury Securities Rise | By Kenneth N Gilpin | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/dow-rally-ends-with-a-16.77-fall.html | Dow Rally Ends With A 1677 Fall | By Robert Hurtado | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/economic-scene-north-american-currency-links.html | Economic Scene North American Currency Links | By Sylvia Nasar | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/investment-manager-faces-charges-of-securities-fraud.html | Investment Manager Faces Charges of Securities Fraud | By Richard PerezPena | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/market-place-t-j-maxx-parent-set-to-branch-out.html | Market Place T J Maxx Parent Set to Branch Out | By Glenn Rifkin | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/real-estate-a-manhattan-building-gets-a-face-lift.html | Real EstateA Manhattan Building Gets A Face Lift | By Rachelle Garbarine | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-accounts-191091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-la-gear-picks-ogilvy-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LA Gear Picks Ogilvy for Account | By Stuart Elliott | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-mccaffrey-mccall-top-creative-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCaffrey  McCall Top Creative Post | By Stuart Elliott | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-networks-question-spot-using-bush.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Networks Question Spot Using Bush | By Stuart Elliott | TX 3-212637 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-people-190291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-geer-dubois-accelerates-officer-shift.html | THE MEDIA BUSINESS ADVERTISING Geer DuBois Accelerates Officer Shift | By Stuart Elliott | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-bankruptcy-explanation-by-maxwell.html | THE MEDIA BUSINESS Bankruptcy Explanation By Maxwell | By Steven Prokesch | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/education/sat-coaching-raises-scores-report-says.html | SAT Coaching Raises Scores Report Says | By Anthony Depalma | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/60-minute-gourmet-031091.html | 60Minute Gourmet | By Pierre Franey | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/brews-from-near-and-far.html | Brews From Near and Far | By Florence Fabricant | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/christmas-stockings-packed-with-food-make-the-day-scrumptious-and-bright.html | Christmas Stockings Packed With Food Make the Day Scrumptious and Bright | By Florence Fabricant | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/family-rituals-dickens-could-hardly-imagine.html | Family Rituals Dickens Could Hardly Imagine | By Jon Nordheimer | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/food-notes-057491.html | Food Notes | By Florence Fabricant | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/for-christmas-toasting-time-have-a-beer-but-not-just-any.html | For Christmas Toasting Time Have a Beer but Not Just Any | By Florence Fabricant | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/going-home-to-a-hotel-for-holiday-meals.html | Going Home to a Hotel for Holiday Meals | By Molly ONeill | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/metropolitan-diary-010891.html | Metropolitan Diary | By Ron Alexander | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/wine-talk-109091.html | Wine Talk | By Frank J Prial | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/health/as-costs-of-new-drugs-rise-hospitals-stick-by-old-ones.html | As Costs of New Drugs Rise Hospitals Stick by Old Ones | By Elisabeth Rosenthal | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/health/personal-health-098191.html | Personal Health | By Jane E Brody | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/movies/film-critics-honor-silence-of-lambs.html | Film Critics Honor Silence of Lambs | By Janet Maslin | TX 3-212637 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/movies/review-film-connecting-shostakovich-s-music-to-his-times.html | ReviewFilm Connecting Shostakovichs Music to His Times | By Stephen Holden | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/movies/the-man-who-gathers-the-means-for-barry-levinson-s-movies.html | The Man Who Gathers the Means For Barry Levinsons Movies | By Bernard Weinraub | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/news/scaling-back-growth-at-harvard-s-kennedy-school.html | Scaling Back Growth at Harvards Kennedy School | By Fox Butterfield | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/a-hardy-flu-bug-and-long-lines-for-shots.html | A Hardy Flu Bug and Long Lines for Shots | By Andrew L Yarrow | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/a-search-for-suspects-and-answers-in-shooting-deaths-in-bronx-neighborhood.html | A Search for Suspects and Answers in Shooting Deaths in Bronx Neighborhood | By James Barron | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/abortion-doctor-is-accused-of-using-dirty-tools.html | Abortion Doctor Is Accused of Using Dirty Tools | By Dennis Hevesi | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/about-new-york-finding-a-mutual-enemy-on-both-sides-of-the-bars.html | ABOUT NEW YORK Finding a Mutual Enemy On Both Sides of the Bars | By Douglas Martin | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/albany-brinkmanship-gop-strategy-and-goals.html | Albany Brinkmanship GOP Strategy and Goals | By Sam Howe Verhovek | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/anti-tax-drive-in-hartford-sputters-out.html | AntiTax Drive in Hartford Sputters Out | By Kirk Johnson | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/bridge-954191.html | Bridge | By Alan Truscott | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/defendant-in-kahane-murder-trial-is-portrayed-as-a-victim-and-an-assassin.html | Defendant in Kahane Murder Trial Is Portrayed as a Victim and an Assassin | By M A Farber | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/dinkins-rescinds-pay-cuts-for-himself-and-800-others.html | Dinkins Rescinds Pay Cuts For Himself and 800 Others | By Calvin Sims | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/helping-hand-for-homeless-in-job-quest.html | Helping Hand For Homeless In Job Quest | By Thomas W Holcomb Jr | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/hudson-valley-reels-under-impact-of-ibm-cuts.html | Hudson Valley Reels Under Impact of IBM Cuts | By Lisa W Foderaro | TX 3-212637 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/j-max-bond-sr-89-an-american-who-headed-liberian-university.html | J Max Bond Sr 89 an American Who Headed Liberian University | By Eric Pace | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/jersey-city-mayor-is-convicted-in-fraud-case-and-faces-ouster.html | Jersey City Mayor Is Convicted In Fraud Case and Faces Ouster | By Joseph F Sullivan | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/lame-duck-backers-cancel-incinerator-in-oyster-bay.html | LameDuck Backers Cancel Incinerator in Oyster Bay | By Josh Barbanel | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/panel-weighs-requirement-for-free-anti-smoking-ads.html | Panel Weighs Requirement For Free AntiSmoking Ads | By James C McKinley Jr | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/plan-for-razing-on-ellis-island-prompts-protest.html | Plan for Razing On Ellis Island Prompts Protest | By Robert Hanley | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/rockland-county-village-accused-of-bias-in-zoning.html | Rockland County Village Accused of Bias in Zoning | By Ronald Sullivan | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/she-has-a-steady-job-but-it-wasn-t-enough.html | She Has a Steady Job But it Wasnt Enough | By Bruce Weber | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/soldier-in-battle-for-the-retarded.html | Soldier in Battle for the Retarded | By Michael Winerip | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/us-oversight-is-advocated-in-fish-market.html | US Oversight Is Advocated In Fish Market | By Selwyn Raab | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/video-in-drunken-driving-cases.html | Video in DrunkenDriving Cases | By George James | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/foreign-affairs-the-tv-debate-fiasco.html | Foreign Affairs The TV Debate Fiasco | By Leslie H Gelb | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/goodbye-gorby-and-good-riddance.html | Goodbye Gorby And Good Riddance | By Vladimir Bukovsky | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/public-private-the-glass-eye.html | Public  Private The Glass Eye | By Anna Quindlen | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/albertville-profile-speed-skiing-hitting-the-slopes-in-the-fast-lane.html | ALBERTVILLE PROFILE SPEED SKIING Hitting the Slopes In the Fast Lane | By Michael Janofsky | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/baseball-jays-red-sox-rivalry-bids-for-top-pitchers.html | BASEBALL JaysRed Sox Rivalry Bids for Top Pitchers | By Murray Chass | TX 3-212637 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/baseball-johnson-in-center-mets-entertaining-the-notion.html | BASEBALL Johnson in Center Mets Entertaining the Notion | By Joe Sexton | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/basketball-nets-7-minute-40-second-drought-saves-the-knicks.html | BASKETBALL Nets 7Minute40Second Drought Saves the Knicks | By Clifton Brown | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/boxing-will-holyfield-proceed-with-tyson-not-in-mind.html | BOXING Will Holyfield Proceed With Tyson Not in Mind | By Phil Berger | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/college-football-miami-s-patton-indicted-in-theft-of-credit-card.html | COLLEGE FOOTBALL Miamis Patton Indicted In Theft of Credit Card | By Charlie Nobles | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/college-football-new-rule-poses-stiff-test-in-gaining-accreditation.html | COLLEGE FOOTBALL New Rule Poses Stiff Test In Gaining Accreditation | By Samuel Weiss | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-dolphins-aren-t-exactly-shy-about-expressing-confidence.html | FOOTBALL Dolphins Arent Exactly Shy About Expressing Confidence | By Charlie Nobles | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-giants-are-packing-it-in-with-one-game-to-play.html | FOOTBALL Giants Are Packing It In With One Game to Play | By Gerald Eskenazi | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-rookie-owner-adapts-to-hard-knocks.html | FOOTBALL Rookie Owner Adapts to Hard Knocks | By Gerald Eskenazi | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-the-jets-sign-up-allegre.html | FOOTBALL The Jets Sign Up Allegre | By Al Harvin | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/hockey-islanders-on-the-move-with-subtle-approach.html | HOCKEY Islanders on the Move With Subtle Approach | By Joe Lapointe | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/on-baseball-looking-at-a-new-divisional-lineup.html | ON BASEBALL Looking at a New Divisional Lineup | By Claire Smith | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/on-pro-basketball-anderson-needs-floor-time-for-nets-to-make-their-point.html | ON PRO BASKETBALL Anderson Needs Floor Time For Nets to Make Their Point | By Harvey Araton | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/soccer-rutgers-lalas-named-top-collegian.html | SOCCER Rutgers Lalas Named Top Collegian | By Alex Yannis | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-of-the-times-john-starks-remembers-safeway.html | Sports of The Times John Starks Remembers Safeway | By George Vecsey | TX 3-212637 | 1991-12-23 |

| | | | | |
|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/style/chronicle-001991.html | CHRONICLE | By Nadine Brozan | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/style/chronicle-198891.html | CHRONICLE | By Nadine Brozan | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/style/chronicle-199691.html | CHRONICLE | By Nadine Brozan | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/style/eating-well.html | Eating Well | By Densie Webb | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/style/why-are-pralines-like-riches-they-always-attract-friends.html | Why Are Pralines Like Riches They Always Attract Friends | By Claude Barilleaux | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/technology/federal-panel-calls-for-national-standards-and-tests-for-all-schoolchildren.html | Federal Panel Calls for National Standards and Tests for All Schoolchildren | By Susan Chira | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/estate-loses-suit-to-control-plays-on-janis-joplin.html | Estate Loses Suit to Control Plays on Janis Joplin | By Timothy Egan | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/review-theater-2-widows-on-prowl-in-revival-of-a-genre.html | ReviewTheater 2 Widows On Prowl In Revival Of a Genre | By Frank Rich | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/theater-in-review-049391.html | Theater in Review | By Stephen Holden | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/theater-in-review-430891.html | Theater in Review | By Joseph Berger | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/theater-in-review-431691.html | Theater in Review | By Stephen Holden | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/bushs-time-act-passive-approach-recession-collides-with-harsh-political-reality.html | Bushs Time to Act Passive Approach on the Recession Collides With Harsh Political Reality | By David E Rosenbaum | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/california-plan-to-cut-welfare-may-prompt-others-to-follow.html | California Plan to Cut Welfare May Prompt Others to Follow | By Jason Deparle | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/charles-a-levine-94-is-dead-first-trans-atlantic-air-passenger.html | Charles A Levine 94 Is Dead First TransAtlantic Air Passenger | By Wolfgang Saxon | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/disabled-woman-s-care-given-to-lesbian-partner.html | Disabled Womans Care Given to Lesbian Partner | By Tamar Lewin | TX 3-212637 | 1991-12-23 |

| | | | | |
|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/ex-convicts-are-serving-blintzes-instead-of-time.html | ExConvicts Are Serving Blintzes Instead of Time | By Jane Gross | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/in-sharp-reversal-white-house-tells-of-bleak-economy.html | IN SHARP REVERSAL WHITE HOUSE TELLS OF BLEAK ECONOMY | By Andrew Rosenthal | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/judge-grants-delay-in-start-of-defense-at-noriega-trial.html | Judge Grants Delay in Start Of Defense at Noriega Trial | By Larry Rohter | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/kerrey-concern-violates-laws-on-child-labor.html | Kerrey Concern Violates Laws On Child Labor | By Peter T Kilborn | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/republican-officials-in-2-states-drop-duke-from-their-92-primary-ballots.html | Republican Officials in 2 States Drop Duke From Their 92 Primary Ballots | By Ronald Smothers | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/those-lights-in-big-cities-get-brighter-census-finds.html | Those Lights in Big Cities Get Brighter Census Finds | By Felicity Barringer | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/us-eases-spending-rules-in-presidential-primaries.html | US Eases Spending Rules In Presidential Primaries | By Richard L Berke | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/us/us-is-spending-millions-on-repairs-at-nuclear-plants-it-plans-to-close.html | US Is Spending Millions on Repairs At Nuclear Plants It Plans to Close | By Keith Schneider | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/as-china-s-economy-thrives-the-public-sector-flounders.html | As Chinas Economy Thrives The Public Sector Flounders | By Sheryl Wudunn | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/israel-raids-base-in-south-lebanon.html | ISRAEL RAIDS BASE IN SOUTH LEBANON | By Ihsan A Hijazi | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/judge-again-bans-expulsion-of-haitians.html | Judge Again Bans Expulsion of Haitians | By Ronald Smothers | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/kohl-to-compromise-on-yugoslavia.html | Kohl to Compromise on Yugoslavia | By John Tagliabue | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/limerick-journal-an-irish-city-bounces-back-in-the-spirit-of-1691.html | Limerick Journal An Irish City Bounces Back in the Spirit of 1691 | By James F Clarity | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/rebel-group-ends-uprising-in-india.html | REBEL GROUP ENDS UPRISING IN INDIA | By Sanjoy Hazarika | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/shining-path-supporters-abroad-anger-peru.html | Shining Path Supporters Abroad Anger Peru | By James Brooke | TX 3-212637 | 1991-12-23 |

| | | | | |
|---|---|---|---|---|
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-in-moscow-too-a-liberal-mayor-feels-besieged.html | SOVIET DISARRAY In Moscow Too a Liberal Mayor Feels Besieged | By Celestine Bohlen | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-soviet-union-s-last-rites-new-year-s-eve-the-goal.html | SOVIET DISARRAY Soviet Unions Last Rites New Years Eve the Goal | By Francis X Clines | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-soviets-say-arms-scuttling-will-take-10-years.html | SOVIET DISARRAY Soviets Say Arms Scuttling Will Take 10 Years | By William J Broad | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-yeltsin-rebuffed-by-asian-republic-on-nuclear-arms.html | SOVIET DISARRAY YELTSIN REBUFFED BY ASIAN REPUBLIC ON NUCLEAR ARMS | By Thomas L Friedman | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/un-to-centralize-its-relief-efforts.html | UN TO CENTRALIZE ITS RELIEF EFFORTS | By Paul Lewis | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/war-crimes-trial-awaits-new-data.html | WARCRIMES TRIAL AWAITS NEW DATA | By Clyde Haberman | TX 3-212637 | 1991-12-23 |
| 1991-12-18 | https://www.nytimes.com/1991/12/18/world/washington-mideast-talks-to-adjourn-israel-says.html | Washington Mideast Talks to Adjourn Israel Says | By Barbara Crossette | TX 3-212637 | 1991-12-23 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/holy-record-breaker-55000-for-first-batman-comic.html | Holy Record Breaker 55000 for First Batman Comic | By Rita Reif | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/jack-paar-the-carson-of-his-day-looks-back-with-the-usual-chuckle.html | Jack Paar the Carson Of His Day Looks Back With the Usual Chuckle | By William Grimes | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/pop-and-jazz-in-review-261091.html | Pop and Jazz in Review | By Jon Pareles | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/pop-and-jazz-in-review-645491.html | Pop and Jazz in Review | By Peter Watrous | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/review-dance-momix-merges-flesh-and-spirit.html | ReviewDance Momix Merges Flesh and Spirit | By Jack Anderson | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/review-dance-sounds-of-saxophones-set-scenes-of-enigma.html | ReviewDance Sounds of Saxophones Set Scenes of Enigma | By Jack Anderson | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/review-pop-rockabilly-with-the-elvis-touch.html | ReviewPop Rockabilly With the Elvis Touch | By Karen Schoemer | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/the-trusted-museum-insider-who-turned-out-to-be-a-thief.html | The Trusted Museum Insider Who Turned Out to Be a Thief | By William H Honan | TX 3-218819 | 1991-12-24 |

| 1991-12-19 | https://www.nytimes.com/1991/12/19/books/books-of-the-times-a-mirror-of-reality-on-a-computer-screen.html | Books of The Times A Mirror of Reality on a Computer Screen | By Christopher LehmannHaupt | TX 3-218819 | 1991-12-24 |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/bcci-accord-said-to-assist-2-us-banks.html | BCCI Accord Said to Assist 2 US Banks | By Steve Lohr | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/big-board-disciplines-former-chief-of-drexel.html | Big Board Disciplines Former Chief of Drexel | By Kurt Eichenwald | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-people-109691.html | BUSINESS PEOPLE | By Leslie Wayne | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-people-new-president-named-for-aerospace-corp.html | BUSINESS PEOPLE New President Named For Aerospace Corp | By Kim Foltz | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-ameritech-plans-to-cut-2300-jobs.html | COMPANY NEWS Ameritech Plans to Cut 2300 Jobs | By Anthony Ramirez | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-emirates-and-boeing-in-a-2-billion-jet-deal.html | COMPANY NEWS Emirates and Boeing In a 2 Billion Jet Deal | By Lawrence M Fisher | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-in-thaw-henson-and-disney-strike-deal-on-home-videos.html | COMPANY NEWS In Thaw Henson and Disney Strike Deal on Home Videos | By Richard W Stevenson | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/consumer-rates-tax-exempt-money-market-yields-rise.html | CONSUMER RATES TaxExempt Money Market Yields Rise | By Elizabeth M Fowler | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/credit-markets-note-and-bond-prices-move-lower.html | CREDIT MARKETS Note and Bond Prices Move Lower | By Kenneth N Gilpin | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/data-network-raises-monopoly-fear.html | Data Network Raises Monopoly Fear | By John Markoff | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/french-merger-to-create-a-new-electronics-giant.html | French Merger to Create A New Electronics Giant | By Steven Greenhouse | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/general-motors-to-cut-70000-jobs-21-plants-to-shut.html | GENERAL MOTORS TO CUT 70000 JOBS 21 PLANTS TO SHUT | By Doron P Levin | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/gm-choses-candidates-for-factories-to-be-closed.html | GM Choses Candidates For Factories to Be Closed | By Adam Bryant | TX 3-218819 | 1991-12-24 |

| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/greenspan-bleak-about-economy-but-warns-against-a-quick-fix.html | Greenspan Bleak About Economy But Warns Against a Quick Fix | By David E Rosenbaum | TX 3-218819 | 1991-12-24 |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/market-place-no-soviet-threat-to-german-banks.html | Market PlaceNo Soviet Threat To German Banks | By Ferdinand Protzman | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/stocks-prices-mixed-as-dow-gains-5.81.html | Stocks Prices Mixed as Dow Gains 581 | By Robert Hurtado | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/talking-deals-troublesome-unit-for-westinghouse.html | Talking Deals Troublesome Unit For Westinghouse | By Richard D Hylton | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-accounts-627691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-ge-to-end-support-of-audubon-series.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GE to End Support Of Audubon Series | By Stuart Elliott | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-no-dreyfus-plan-to-replace-levine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Dreyfus Plan To Replace Levine | By Stuart Elliott | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-president-resigns-at-television-bureau.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Resigns At Television Bureau | By Stuart Elliott | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-sealing-up-salems-to-sell-them.html | THE MEDIA BUSINESS ADVERTISING Sealing Up Salems To Sell Them | By Stuart Elliott | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/trump-and-usair-deal-seen-near.html | Trump and USAir Deal Seen Near | By Agis Salpukas | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/business/tug-of-war-over-gm-plant-closing.html | TugofWar Over GM Plant Closing | By Thomas C Hayes | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-deco-at-the-office-primness-at-home.html | CURRENTSDeco at the Office Primness at Home | By Suzanne Stephens | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-house-of-usher-just-one-of-a-kind.html | CURRENTSHouse of Usher Just One of a Kind | By Suzanne Stephens | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-surfaces-were-the-substance.html | CURRENTSSurfaces Were the Substance | By Suzanne Stephens | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-the-lamp-stand-electric.html | CURRENTSThe Lamp Stand Electric | By Suzanne Stephens | TX 3-218819 | 1991-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-to-support-really-deep-pockets.html | CURRENTSTo Support Really Deep Pockets | By Suzanne Stephens | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/design-bookshelf-bedroom-and-kitchen-vie-in-war-of-the-coffee-table-books.html | DESIGN BOOKSHELF Bedroom and Kitchen Vie in War of the CoffeeTable Books | By Patricia Leigh Brown | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/family-photos-x-rays-of-the-heart.html | Family Photos XRays of the Heart | By Suzanne Slesin | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/for-the-gardener-on-your-gift-list.html | For the Gardener On Your Gift List | By Linda Yang | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/school-acquires-large-silver-collection.html | School Acquires Large Silver Collection | By Elaine Louie | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/still-on-the-farm-200-million-ants-later.html | Still on the Farm 200 Million Ants Later | By Russell Miller | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/where-to-find-it-black-and-white-redux.html | WHERE TO FIND IT Black and White Redux | Terry Trucco | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/movies/home-video-270091.html | Home Video | By Peter M Nichols | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/news/review-television-from-fitting-room-to-living-room-2-programs-tailored-to-style.html | ReviewTelevision From Fitting Room to Living Room 2 Programs Tailored to Style | By Woody Hochswender | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/another-milepost-on-the-long-trail-of-corruption-in-hudson-county.html | Another Milepost on the Long Trail of Corruption in Hudson County | By Charles Strum | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/arrhythmia-lands-koch-in-hospital.html | Arrhythmia Lands Koch In Hospital | By Lee A Daniels | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/bridge-073191.html | Bridge | By Alan Truscott | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/connecticut-to-sponsor-nursing-home-insurance.html | Connecticut to Sponsor NursingHome Insurance | By Kirk Johnson | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/control-board-assails-dinkins-4-year-fiscal-plan.html | Control Board Assails Dinkins 4Year Fiscal Plan | By James C McKinley Jr | TX 3-218819 | 1991-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/county-confirmation-vote-to-fill-top-hospital-post-sets-off-furor.html | County Confirmation Vote to Fill Top Hospital Post Sets Off Furor | By Lisa W Foderaro | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/cuomo-picks-harvard-professor-for-social-services-commissioner.html | Cuomo Picks Harvard Professor For Social Services Commissioner | By Kevin Sack | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/debating-park-service-plan-to-raze-ellis-i-buildings.html | Debating Park Service Plan To Raze Ellis I Buildings | By Robert Hanley | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/even-those-who-have-little-find-something-for-neediest.html | Even Those Who Have Little Find Something for Neediest | By J Peder Zane | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/jersey-city-thinks-about-a-new-mayor.html | Jersey City Thinks About A New Mayor | By Joseph F Sullivan | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/motor-vehicle-employees-charged-in-fake-id-ring.html | MotorVehicle Employees Charged in FakeID Ring | By Ronald Sullivan | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/mta-ends-exhibit-and-artist-cries-foul.html | MTA Ends Exhibit and Artist Cries Foul | By Alan Finder | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/officers-of-dock-union-linked-to-mafia-agree-to-quit.html | Officers of Dock Union Linked to Mafia Agree to Quit | By Ronald Sullivan | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/preschool-for-disabled-struggles-for-survival.html | Preschool for Disabled Struggles for Survival | By Ian Fisher | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/shoreham-board-begins-a-hunt-for-alternatives.html | Shoreham Board Begins a Hunt for Alternatives | By Thomas J Lueck | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/street-wise-impresario-sharpton-calls-the-tunes-and-players-take-their-cues.html | StreetWise Impresario Sharpton Calls the Tunes and Players Take Their Cues | By Martin Gottlieb With Dean Baquet | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/trenton-awaits-january-last-minute-rush.html | Trenton Awaits January LastMinute Rush | By Jerry Gray | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/weprin-joins-gop-in-opposing-school-aid-cut.html | Weprin Joins GOP in Opposing School Aid Cut | By Sam Howe Verhovek | TX 3-218819 | 1991-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/whitestone-journal-150-remedies-to-the-wail-there-s-nothing-on-tv.html | WHITESTONE JOURNAL 150 Remedies to the Wail Theres Nothing on TV | By James Barron | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/woman-71-dies-in-fire-linked-by-police-to-bushwick-drug-war.html | Woman 71 Dies in Fire Linked By Police to Bushwick Drug War | By George James | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/230000-cases-zero-justice.html | 230000 Cases Zero Justice | By Harry I Subin | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/birthrate-news.html | BirthRate News | By Steven W Sinding and Sheldon J Segal | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/editorial-notebook-wagner-israel-and-herzl.html | Editorial Notebook Wagner Israel  and Herzl | By Karl E Meyer | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/in-the-nation-after-the-storm.html | In the Nation After The Storm | By Tom Wicker | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/russia-deserves-the-soviet-seat.html | Russia Deserves The Soviet Seat | By Richard N Gardner and Toby Trister Gati | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-blue-jays-make-morris-baseball-s-richest-pitcher.html | BASEBALL Blue Jays Make Morris Baseballs Richest Pitcher | By Murray Chass | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-umpire-s-suit-against-piniella-is-settled-out-of-court.html | BASEBALL Umpires Suit Against Piniella Is Settled Out of Court | By Murray Chass | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-unhappy-look-back-hopeful-look-ahead-for-cone.html | BASEBALL Unhappy Look Back Hopeful Look Ahead for Cone | By Joe Sexton | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/basketball-at-least-on-the-court-fitch-has-a-good-day.html | BASKETBALL At Least on the Court Fitch Has a Good Day | By Phil Berger | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/basketball-valvano-in-fitch-out-it-s-a-muddled-picture-for-nets.html | BASKETBALL Valvano In Fitch Out Its a Muddled Picture for Nets | By Phil Berger | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-jets-brim-will-do-his-talking-on-the-field.html | FOOTBALL Jets Brim Will Do His Talking on the Field | By Al Harvin | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-marino-driven-by-just-one-goal.html | FOOTBALL Marino Driven by Just One Goal | By Charlie Nobles | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-miami-s-patton-posts-bond-playing-status-in-question.html | FOOTBALL Miamis Patton Posts Bond Playing Status in Question | By Charlie Nobles | TX 3-218819 | 1991-12-24 |

| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-pro-bowl-for-oates-but-not-for-taylor.html | FOOTBALL Pro Bowl For Oates But Not For Taylor | By Frank Litsky | TX 3-218819 | 1991-12-24 |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/golf-where-the-rich-get-richer-as-the-best-battle-it-out.html | GOLF Where the Rich Get Richer as the Best Battle It Out | By Jaime Diaz | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/hockey-russian-player-s-dream-comes-true-with-devils.html | HOCKEY Russian Players Dream Comes True With Devils | By Alex Yannis | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/hockey-stopping-the-shots-but-not-rumors.html | HOCKEY Stopping The Shots But Not Rumors | By Filip Bondy | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/olympics-investigator-cites-schiller-for-minor-infractions.html | OLYMPICS Investigator Cites Schiller For Minor Infractions | By Michael Janofsky | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/on-college-football-choosing-proper-role-model-can-be-a-lesson-in-itself.html | ON COLLEGE FOOTBALL Choosing Proper Role Model Can Be a Lesson in Itself | By Malcolm Moran | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/skiing-stowe-s-gondola-an-opening-and-a-quad-chairlift.html | SKIING Stowes Gondola an Opening and a Quad Chairlift | By Janet Nelson | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-of-the-times-basketball-s-papa-jimmy-remembered.html | Sports of The Times Basketballs Papa Jimmy Remembered | By Dave Anderson | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/style/chronicle-139891.html | CHRONICLE | By Nadine Brozan | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/style/chronicle-626891.html | CHRONICLE | By Nadine Brozan | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/34.7-million-lack-health-insurance-studies-say-number-is-highest-since-65.html | 347 Million Lack Health Insurance Studies Say Number Is Highest Since 65 | By Robert Pear | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/accuser-in-rape-case-elects-to-make-her-identity-public.html | Accuser in Rape Case Elects To Make Her Identity Public | By Bill Carter | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/aids-test-results-tied-to-flu-shots.html | AIDS Test Results Tied to Flu Shots | By Lawrence K Altman | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/bush-signs-transit-bill-in-texas-and-touts-jobs.html | Bush Signs Transit Bill In Texas And Touts Jobs | By Michael Wines | TX 3-218819 | 1991-12-24 |

| | | | | |
|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/dirty-corners-journal-new-homes-bring-idea-of-new-hope.html | Dirty Corners Journal New Homes Bring Idea of New Hope | By Ronald Smothers | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/estimate-of-uranium-dust-emissions-is-increased.html | Estimate of Uranium Dust Emissions Is Increased | By Keith Schneider | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/fund-raisers-tap-anti-environmentalism.html | FundRaisers Tap AntiEnvironmentalism | By Timothy Egan | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/john-a-blatnik-80-congressman-who-promoted-public-works-bills.html | John A Blatnik 80 Congressman Who Promoted Public Works Bills | By Bruce Lambert | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/squeezed-networks-plan-radical-changes-in-covering-92-race.html | Squeezed Networks Plan Radical Changes in Covering 92 Race | By Bill Carter | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/us/use-of-cocaine-and-heroin-rises-among-urban-youth.html | Use of Cocaine and Heroin Rises Among Urban Youth | By Joseph B Treaster | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/algeria-and-tunisia-intensify-anti-fundamentalist-efforts.html | Algeria and Tunisia Intensify AntiFundamentalist Efforts | By Youssef M Ibrahim | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/burmese-dissidents-say-900-were-arrested-in-crackdown.html | Burmese Dissidents Say 900 Were Arrested in Crackdown | By David E Sanger | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/communist-skeletons-haunt-ruling-german-party.html | Communist Skeletons Haunt Ruling German Party | By Stephen Kinzer | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/joseph-r-smallwood-dies-at-90-led-newfoundland-into-canada.html | Joseph R Smallwood Dies at 90 Led Newfoundland Into Canada | By John F Burns | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/mideast-talks-halt-without-progress.html | Mideast Talks Halt Without Progress | By Barbara Crossette | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/parley-to-begin-in-south-africa.html | PARLEY TO BEGIN IN SOUTH AFRICA | By Christopher S Wren | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/seoul-says-it-now-has-no-nuclear-arms.html | Seoul Says It Now Has No Nuclear Arms | By James Sterngold | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-russia-sees-gorbachev-quitting-after-power-shift.html | SOVIET DISARRAYRussia Sees Gorbachev Quitting After Power Shift | By Moscow Dec 18 | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-the-free-market-inflates-moscow-traffic-bribery.html | SOVIET DISARRAY The Free Market Inflates Moscow Traffic Bribery | By Francis X Clines | TX 3-218819 | 1991-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-ukraine-soviet-accord-on-weapons-removal.html | SOVIET DISARRAY UkraineSoviet Accord On Weapons Removal | By William J Broad | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-us-says-4-soviet-republics-vow-to-carry-out-nuclear-arms-cuts.html | SOVIET DISARRAY US Says 4 Soviet Republics Vow To Carry Out NuclearArms Cuts | By Thomas L Friedman | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/us-and-its-allies-to-move-on-libya-over-air-bombings.html | US AND ITS ALLIES TO MOVE ON LIBYA OVER AIR BOMBINGS | By Elaine Sciolino | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/vancouver-journal-city-is-beginning-to-look-a-lot-like-hong-kong.html | Vancouver Journal City Is Beginning to Look a Lot Like Hong Kong | By Clyde H Farnsworth | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/villagers-in-croatia-recount-massacre-by-serbian-forces.html | Villagers in Croatia Recount Massacre by Serbian Forces | By Stephen Engelberg | TX 3-218819 | 1991-12-24 |
| 1991-12-19 | https://www.nytimes.com/1991/12/19/world/yugoslav-peace-mission-goes-on-vance-declares.html | Yugoslav Peace Mission Goes On Vance Declares | By David Binder | TX 3-218819 | 1991-12-24 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/archives/from-an-honored-tradition-new-members-of-bar.html | From an Honored Tradition New Members of Bar | By Robb London | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-280891.html | Art in Review | By Roberta Smith | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-281691.html | Art in Review | By Michael Kimmelman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-282491.html | Art in Review | By Roberta Smith | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-892491.html | Art in Review | By Michael Kimmelman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/critic-s-choice-music-a-neapolitan-expression-of-bethlehem.html | Critics ChoiceMusic A Neapolitan Expression Of Bethlehem | By Bernard Holland | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/how-to-win-friends-and-influence-culture.html | How to Win Friends and Influence Culture | By William Grimes | TX 3-214605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/pop-jazz-spicing-up-the-music-so-the-feet-turn-itchy.html | PopJazz Spicing Up The Music So the Feet Turn Itchy | By Peter Watrous | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/restaurants-903391.html | Restaurants | By Bryan Miller | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/review-art-rebuking-tradition-with-whimsy-and-ephemera.html | ReviewArt Rebuking Tradition With Whimsy and Ephemera | By Michael Kimmelman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/review-music-opening-nights-one-after-the-other-at-a-renewed-92d-st-y.html | ReviewMusic Opening Nights One After the Other at a Renewed 92d St Y | By Bernard Holland | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/savoring-the-season-window-by-window.html | Savoring the Season Window by Window | By Patricia Leigh Brown | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/sounds-around-town-017191.html | Sounds Around Town | By John S Wilson | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/books/books-of-the-times-from-silver-boom-town-to-celebrity-playground.html | Books of The Times From Silver Boom Town to Celebrity Playground | By Michiko Kakutani | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/books/sounds-around-town-272791.html | Sounds Around Town | By Karen Schoemer | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/about-real-estate-differing-visions-of-sheepshead-bay.html | About Real EstateDiffering Visions of Sheepshead Bay | By Diana Shaman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/accounting-board-rewrites-rule-on-taxes.html | Accounting Board Rewrites Rule on Taxes | By Alison Leigh Cowan | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/bcci-agrees-to-plead-guilty-and-will-forfeit-550-million.html | BCCI Agrees to Plead Guilty And Will Forfeit 550 Million | By David Johnston | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/bundesbank-increases-rates-to-highest-level-since-1948.html | Bundesbank Increases Rates To Highest Level Since 1948 | By Ferdinand Protzman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-people-another-top-manager-is-leaving-salomon.html | BUSINESS PEOPLE Another Top Manager Is Leaving Salomon | By Kurt Eichenwald | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-people-chase-promotes-executive-to-chief-information-officer.html | BUSINESS PEOPLE Chase Promotes Executive To Chief Information Officer | By Michael Quint | TX 3-214605 | 1991-12-23 |

| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/business-people-ibm-official-is-named-president-of-mckesson.html | BUSINESS PEOPLE IBM Official Is Named President of McKesson | By Andrew Pollack | TX 3-214605 | 1991-12-23 |
|---|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/company-news-a-financing-drive-begun-by-sematech.html | COMPANY NEWS A Financing Drive Begun By Sematech | By Andrew Pollack | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/company-news-major-issue-dismissed-in-suit-against-intel.html | COMPANY NEWS Major Issue Dismissed In Suit Against Intel | By Andrew Pollack | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/company-news-panel-clears-companies-in-bribe-case.html | COMPANY NEWS Panel Clears Companies In Bribe Case | By Matthew L Wald | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/company-news-stores-see-11th-hour-slowdown.html | COMPANY NEWS Stores See 11thHour Slowdown | By Eben Shapiro | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/credit-markets-treasury-securities-up-sharply.html | CREDIT MARKETS Treasury Securities Up Sharply | By Kenneth N Gilpin | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/deal-made-on-trump-shuttle.html | Deal Made On Trump Shuttle | By Agis Salpukas | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/dow-climbs-6.27-points-in-volatile-trading.html | Dow Climbs 627 Points in Volatile Trading | By Robert Hurtado | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/economic-scene-will-recession-revive-unions.html | Economic Scene Will Recession Revive Unions | By Leonard Silk | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/jobless-claims-surged-at-start-of-december.html | Jobless Claims Surged At Start of December | By Robert D Hershey Jr | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/losses-seen-for-airlines-despite-busier-season.html | Losses Seen for Airlines Despite Busier Season | By Edwin McDowell | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/market-place-in-praise-of-gm-if-not-of-its-stock.html | Market Place In Praise of GM If Not of Its Stock | By Adam Bryant | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/maxwell-s-empire-it-grew-it-fell-special-report-charming-big-bankers-billions.html | Maxwells Empire How It Grew How It Fell A Special Report Charming the Big Bankers Out of Billions | By Roger Cohen | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/busine ss/novell-says-software-virus-invaded-a-recent-product.html | Novell Says Software Virus Invaded a Recent Product | By John Markoff | TX 3-214605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-columbia-house-in-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Columbia House in Campaign | By Stuart Elliott | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-research-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Research Merger | By Stuart Elliott | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-shuttle-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shuttle Account | By Stuart Elliott | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-new-camel-agency-defends-smooth-character-image.html | THE MEDIA BUSINESS ADVERTISING New Camel Agency Defends Smooth Character Image | By Stuart Elliott | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/at-the-insane-end-of-a-twisted-road.html | At the Insane End Of a Twisted Road | By Caryn James | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-jfk-when-everything-amounts-to-nothing.html | ReviewFilm JFK When Everything Amounts to Nothing | By Vincent Canby | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-kurosawa-small-in-scale-and-blunt.html | ReviewFilm Kurosawa Small in Scale and Blunt | By Vincent Canby | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-one-man-s-approach-to-sexual-obsession.html | ReviewFilm One Mans Approach To Sexual Obsession | By Janet Maslin | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-pre-wedding-jitters-mostly-dads.html | ReviewFilm PreWedding Jitters Mostly Dads | By Janet Maslin | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/reviews-film-a-mother-a-daughter-and-a-murder.html | ReviewsFilm A Mother A Daughter And a Murder | By Janet Maslin | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/news/bar-press-caught-misrepresentation-clarence-thomas-s-words-it.html | At the Bar The Press Is Caught in a Misrepresentation of Clarence Thomass Words Or Is It | By Neil A Lewis | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/news/review-photography-a-japanese-mind-open-to-western-ideas.html | ReviewPhotography A Japanese Mind Open to Western Ideas | By Charles Hagen | TX 3-214605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/news/the-prehistoric-and-the-precious-mingle-in-museum-shops.html | The Prehistoric and the Precious Mingle in Museum Shops | By Eve M Kahn | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/news/tv-weekend-making-the-best-of-slim-pickings.html | TV Weekend Making The Best Of Slim Pickings | By John J OConnor | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/amazingly-bronx-school-gets-library.html | Amazingly Bronx School Gets Library | By Sara Rimer | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/bail-set-at-500000-for-au-pair-charged-with-murder-of-infant.html | Bail Set at 500000 for Au Pair Charged With Murder of Infant | By Lisa W Foderaro | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/budget-pact-averts-threat-of-cuny-cut.html | Budget Pact Averts Threat Of CUNY Cut | By James C McKinley Jr | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/comptroller-criticizes-nyu-over-contract-with-bellevue.html | Comptroller Criticizes NYU Over Contract With Bellevue | By Lisa Belkin | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/county-bars-tax-increase-but-cuts-jobs.html | County Bars Tax Increase But Cuts Jobs | By Lisa W Foderaro | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/critical-transit-fare-vote-is-put-off-until-next-week.html | Critical Transit Fare Vote Is Put Off Until Next Week | By Alan Finder | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/fixing-what-fizzles.html | Fixing What Fizzles | By N R Kleinfield | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/from-despair-to-hope-aided-by-neediest-cases.html | From Despair to Hope Aided by Neediest Cases | By J Peder Zane | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/idle-angry-hard-hats-tell-off-city-hall.html | Idle Angry Hard Hats Tell Off City Hall | By Calvin Sims | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/is-doomsday-near-for-central-park-bandshell.html | Is Doomsday Near for Central Park Bandshell | By David W Dunlap | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/job-losses-in-new-york-region-erode-80-s-growth.html | Job Losses in New York Region Erode 80s Growth | By Sarah Bartlett | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/koch-undergoes-surgery-to-have-a-heart-pacemaker-implanted.html | Koch Undergoes Surgery to Have a Heart Pacemaker Implanted | By Lee A Daniels | TX 3-214605 | 1991-12-23 |

| | | | | |
|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/our-towns-how-a-man-and-his-dog-learned-to-love-and-work-together.html | OUR TOWNS How a Man and His Dog Learned to Love and Work Together | By Andrew H Malcolm | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/state-appeals-court-narrows-right-to-a-new-trial-when-evidence-is-withheld.html | State Appeals Court Narrows Right to a New Trial When Evidence Is Withheld | By Robert D McFadden | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/the-post-to-receive-5-million.html | The Post to Receive 5 Million | By Alex S Jones | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/trenton-senate-votes-to-repeal-most-of-tax-package.html | Trenton Senate Votes to Repeal Most of Tax Package | By Jerry Gray | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/two-indicted-on-charges-of-extortion.html | Two Indicted On Charges Of Extortion | By Joseph F Sullivan | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/abroad-at-home-the-killing-goes-on.html | Abroad at Home The Killing Goes On | By Anthony Lewis | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/editorial-notebook-oliver-stone-s-patsy.html | Editorial Notebook Oliver Stones Patsy | By John P MacKenzie | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/on-my-mind-visit-to-gorbachev.html | On My Mind Visit to Gorbachev | By A M Rosenthal | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/the-trash-police.html | The Trash Police | By Elizabeth Fischer | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/who-is-rewriting-history.html | Who Is Rewriting History | By Oliver Stone | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/baseball-a-change-of-place-for-viola-it-s-boston.html | BASEBALL A Change Of Place For Viola Its Boston | By Murray Chass | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/baseball-howe-is-arrested-on-cocaine-charge.html | BASEBALL Howe Is Arrested on Cocaine Charge | By Jack Curry | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/basketball-for-valvano-the-cosby-show-may-be-a-warm-up-to-nets.html | BASKETBALL For Valvano The Cosby Show May Be a WarmUp to Nets | By Jack Curry | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/basketball-ncaa-restores-mcrae-at-syracuse.html | BASKETBALL NCAA Restores McRae at Syracuse | By William C Rhoden | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/boxing-suddenly-a-tyson-foe-stops-swinging-at-him.html | BOXING Suddenly a Tyson Foe Stops Swinging at Him | By Phil Berger | TX 3-214605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/football-4-giants-field-question-of-the-ages.html | FOOTBALL 4 Giants Field Question of the Ages | By Frank Litsky | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/football-o-brien-hopes-for-big-game-in-one-that-is-meaningful-in-many-ways.html | FOOTBALL OBrien Hopes for Big Game in One That Is Meaningful in Many Ways | By Al Harvin | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/hockey-devils-defeat-whalers-to-end-six-game-slide.html | HOCKEY Devils Defeat Whalers To End SixGame Slide | By Alex Yannis | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/hockey-loss-to-flyers-proves-painful-to-islanders.html | HOCKEY Loss to Flyers Proves Painful to Islanders | By Joe Lapointe | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/notebook-glenn-former-jet-hopes-to-work-over-holidays.html | NOTEBOOK Glenn Former Jet Hopes To Work Over Holidays | By Charlie Nobles | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/olympics-construction-was-slow-so.html | OLYMPICS Construction Was Slow So | By Michael Janofsky | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/on-pro-basketball-on-nets-all-woes-lead-to-owner.html | ON PRO BASKETBALL On Nets All Woes Lead to Owner | By Harvey Araton | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/penn-state-coach-will-abide-by-lesbian-policy-but-won-t-discuss-it.html | Penn State Coach Will Abide by Lesbian Policy but Wont Discuss It | By Robert Lipsyte | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-of-the-times-why-jets-see-blue-on-sunday.html | Sports of The Times Why Jets See Blue On Sunday | By George Vecsey | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/tv-sports-the-convergence-of-the-two-joe-namaths.html | TV SPORTS The Convergence of the Two Joe Namaths | By Richard Sandomir | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/style/chronicle-219091.html | CHRONICLE | By Nadine Brozan | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/style/chronicle-799591.html | CHRONICLE | By Nadine Brozan | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/theater/review-theater-scrooge-ghosts-tiny-tim-and-patrick-stewart.html | ReviewTheater Scrooge Ghosts Tiny Tim and Patrick Stewart | By Mel Gussow | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/allegra-maynard-headmistress-of-madeira-school-is-dead-at-94.html | Allegra Maynard Headmistress Of Madeira School Is Dead at 94 | By Marvine Howe | TX 3-214605 | 1991-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/bush-asserts-trip-is-search-for-jobs.html | BUSH ASSERTS TRIP IS SEARCH FOR JOBS | By Michael Wines | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/census-reflects-restless-nation.html | CENSUS REFLECTS RESTLESS NATION | By Felicity Barringer | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/coping-with-padded-costs.html | Coping With Padded Costs | By Robert Pear | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/critic-of-genetic-fingerprint-tests-tells-of-pressure-to-withdraw-paper.html | Critic of Genetic Fingerprint Tests Tells of Pressure to Withdraw Paper | By Gina Kolata | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/federal-auditors-report-rise-in-abuses-in-medical-billing.html | Federal Auditors Report Rise In Abuses in Medical Billing | By Robert Pear | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/federal-panel-offers-bush-a-plan-on-health-care-for-the-uninsured.html | Federal Panel Offers Bush a Plan On Health Care for the Uninsured | By Robert Pear | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/for-some-the-suspense-over-cuomo-has-faded.html | For Some the Suspense Over Cuomo Has Faded | By Elizabeth Kolbert | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/jury-clears-friend-of-kennedy-family.html | Jury Clears Friend of Kennedy Family | By Larry Rohter | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/kennedy-film-puts-originator-of-a-conspiracy-theory-in-limelight.html | Kennedy Film Puts Originator of a Conspiracy Theory in Limelight | By Frances Frank Marcus | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/on-the-road-gov-clinton-wows-the-press-down-home-it-s-another-story.html | On the Road Gov Clinton Wows the Press Down Home Its Another Story | By John Tierney | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/smith-s-accuser-on-tv-says-i-m-not-a-blue-blob.html | Smiths Accuser on TV Says Im Not a Blue Blob | By David Margolick | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/the-word-from-cuomo-is-stay-tuned.html | The Word From Cuomo Is Stay Tuned | By Kevin Sack | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/us-urges-focus-on-hard-core-drug-users.html | US Urges Focus on HardCore Drug Users | By Joseph B Treaster | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/us/washington-talk-bad-year-good-decade-for-the-rich.html | Washington Talk Bad Year Good Decade for the Rich | By Jason Deparle | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/court-allows-us-to-expel-haitians-22-haitians-sent-back.html | COURT ALLOWS US TO EXPEL HAITIANS 22 Haitians Sent Back | By Howard W French | TX 3-214605 | 1991-12-23 |

| | | | | |
|---|---|---|---|---|
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/kuwait-journal-kuwaitis-in-a-hurry-to-recapture-the-good-life.html | Kuwait Journal Kuwaitis in a Hurry to Recapture the Good Life | By Chris Hedges | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/leader-of-north-korea-denies-atom-arms-plan.html | Leader of North Korea Denies Atom Arms Plan | By Steven R Weisman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/mexico-ending-church-restraints-after-70-years-of-official-hostility.html | Mexico Ending Church Restraints After 70 Years of Official Hostility | By Tim Golden | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/nigeria-ends-ban-for-ex-officials.html | NIGERIA ENDS BAN FOR EXOFFICIALS | By Kenneth B Noble | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/progress-on-south-african-talks.html | Progress on South African Talks | By Christopher S Wren | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/reporter-s-notebook-couch-gives-peace-talks-a-distinction.html | Reporters Notebook Couch Gives Peace Talks A Distinction | By Barbara Crossette | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soldiers-fire-into-crowd-in-djibouti-tribal-strife.html | Soldiers Fire Into Crowd in Djibouti Tribal Strife | By Jane Perlez | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-crashes-increase-on-soviet-airline.html | SOVIET DISARRAY Crashes Increase on Soviet Airline | By Francis X Clines | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-soviets-trying-to-keep-olympic-team-together.html | SOVIET DISARRAY Soviets Trying to Keep Olympic Team Together | By Francis X Clines | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-us-to-delay-post-soviet-recognition.html | SOVIET DISARRAY US to Delay PostSoviet Recognition | By Thomas L Friedman | TX 3-214605 | 1991-12-23 |
| 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-yeltsin-sweeps-up-crucial-remnants-of-withering-union.html | SOVIET DISARRAY YELTSIN SWEEPS UP CRUCIAL REMNANTS OF WITHERING UNION | By Serge Schmemann | TX 3-214605 | 1991-12-23 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/classical-music-in-review-731791.html | Classical Music in Review | By James R Oestreich | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/classical-music-in-review-732591.html | Classical Music in Review | By James R Oestreich | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/critic-s-notebook-when-broadcast-matter-is-considered-offensive.html | Critics Notebook When Broadcast Matter Is Considered Offensive | By Walter Goodman | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/ernest-k-gann-81-an-author-of-many-books-made-into-films.html | Ernest K Gann 81 An Author Of Many Books Made Into Films | By Marvine Howe | TX 3-218803 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/israelis-plan-poll-on-wagner.html | Israelis Plan Poll on Wagner | AP | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/new-explanation-given-for-van-gogh-s-agonies.html | New Explanation Given For van Goghs Agonies | By Natalie Angier | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/review-dance-affectionate-tribute-to-ailey-choreographer.html | ReviewDance Affectionate Tribute To Ailey Choreographer | By Jennifer Dunning | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/review-dance-moving-to-the-sounds-of-urban-clamor.html | ReviewDance Moving to the Sounds of Urban Clamor | By Jack Anderson | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/review-opera-for-the-met-s-centennial-a-gathering-of-ghosts.html | ReviewOpera For the Mets Centennial A Gathering of Ghosts | By Edward Rothstein | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/a-challenge-to-maxwell-s-directors.html | A Challenge To Maxwells Directors | By Steven Prokesch | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/a-fed-grasp-for-the-reins.html | A Fed Grasp For The Reins | By David E Rosenbaum | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/a-move-to-break-world-trade-deadlock.html | A Move to Break World Trade Deadlock | By Steven Greenhouse | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/business-people-laserscope-promotion-at-a-time-of-transition.html | BUSINESS PEOPLE Laserscope Promotion At a Time of Transition | By Lawrence M Fisher | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/business-people-levi-s-names-a-leader-of-north-america-unit.html | BUSINESS PEOPLE Levis Names a Leader Of North America Unit | By Lawrence M Fisher | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/company-news-122091.html | COMPANY NEWS | By Barnaby J Feder | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/company-news-toys-r-us-opens-doors-in-japan.html | COMPANY NEWS Toys R Us Opens Doors in Japan | By James Sterngold | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/dow-up-20.12-to-2934.48-in-busy-day.html | Dow Up 2012 to 293448 in Busy Day | By Robert Hurtado | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/fed-cut-explosive-for-bonds.html | Fed Cut Explosive for Bonds | By Kenneth N Gilpin | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/fed-cuts-key-rate-it-charges-banks-to-a-27-year-low.html | FED CUTS KEY RATE IT CHARGES BANKS TO A 27YEAR LOW | By Robert D Hershey Jr | TX 3-218803 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/fed-s-interest-rate-cuts-welcomed-by-business.html | Feds InterestRate Cuts Welcomed by Business | By Steve Lohr | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/merrill-is-sued-in-florida-over-ties-to-shaky-insurer.html | Merrill Is Sued in Florida Over Ties to Shaky Insurer | By Kurt Eichenwald | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/patents-ulcer-drugs-may-help-mentally-ill.html | Patents Ulcer Drugs May Help Mentally Ill | By Edmund L Andrews | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/us-finds-japan-dumps-mini-vans.html | US Finds Japan Dumps MiniVans | By Keith Bradsher | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/business/your-money-software-to-help-monitor-finances.html | Your Money Software to Help Monitor Finances | By Jan M Rosen | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/news/assembly-may-be-required-but-panic-is-not.html | Assembly May Be Required but Panic Is Not | By Kate Stone Lombardi | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/news/for-car-renters-new-options-for-insurance.html | For Car Renters New Options for Insurance | By Matthew L Wald | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/news/holiday-air-trips-may-be-no-bargain.html | Holiday Air Trips May Be No Bargain | By Barry Meier | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/news/holiday-tipping.html | Holiday Tipping | By Andree Brooks | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/5-boys-charged-in-sodomy-of-fellow-student-at-school.html | 5 Boys Charged in Sodomy Of Fellow Student at School | By N R Kleinfield | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/about-new-york-santa-with-aids-spreads-cheer.html | ABOUT NEW YORK Santa With AIDS Spreads Cheer | By Douglas Martin | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/assembly-democrats-weigh-foes-tax-repeal-bills.html | Assembly Democrats Weigh Foes Tax Repeal Bills | By Jerry Gray | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/bridge-224291.html | Bridge | By Alan Truscott | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/dinkins-90-homeless-women-and-cinderella.html | Dinkins 90 Homeless Women and Cinderella | By Diana Jean Schemo | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/diplomats-without-country-life-after-fall-representing-neither-soviet-nor-union.html | Diplomats Without a Country Life After the Fall Representing Neither Soviet Nor Union | By Diana Jean Schemo | TX 3-218803 | 1992-01-03 |

| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/economic-pulse-long-island-special-report-after-decades-prosperity-long-island.html | Economic Pulse Long Island  A special report After Decades of Prosperity Long Island Confronts a Stagnant Economy | By Sarah Lyall | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/for-queens-prosecutor-new-faces-new-disputes.html | For Queens Prosecutor New Faces New Disputes | By Joseph P Fried | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/kahane-juror-asks-for-discharge.html | Kahane Juror Asks for Discharge | By Selwyn Raab | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/kent-rhodes-79-spent-33-years-in-many-posts-at-reader-s-digest.html | Kent Rhodes 79 Spent 33 Years In Many Posts at Readers Digest | By Bruce Lambert | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/newman-helps-make-neediest-s-day.html | Newman Helps Make Neediest Day | By J Peder Zane | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/simone-beck-a-cook-dies-at-87-co-wrote-book-with-julia-child.html | Simone Beck a Cook Dies at 87 CoWrote Book With Julia Child | By Trish Hall | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/stephen-birnbaum-a-travel-journalist-and-editor-of-books.html | Stephen Birnbaum A Travel Journalist And Editor of Books | By Janet Piorko | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/tidings-of-discomfort-and-no-joy-hit-nassau.html | Tidings of Discomfort And No Joy Hit Nassau | By Thomas J Lueck | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/trenton-announces-round-1-of-school-aid-reshuffling.html | Trenton Announces Round 1 of School Aid Reshuffling | By Iver Peterson | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/union-president-endorses-combining-3-police-forces.html | Union President Endorses Combining 3 Police Forces | By Calvin Sims | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/us-decides-not-to-pursue-hawkins-case.html | US Decides Not to Pursue Hawkins Case | By Robert D McFadden | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/us-government-to-pay-for-new-york-thruway-35-years-late.html | US Government to Pay for New York Thruway 35 Years Late | By Lindsey Gruson | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/building-a-better-traffic-jam.html | Building a Better Traffic Jam | By Clifford Winston | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/editorial-notebook-behind-mel-miller-s-downfall.html | Editorial Notebook Behind Mel Millers Downfall | By Dorothy J Samuels | TX 3-218803 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/fidel-castro-cubas-own-worst-enemy.html | Fidel Castro Cubas Own Worst Enemy | By Maria Elena Cruz Varela | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/now-bush-is-the-issue.html | Now Bush Is the Issue | By Geoffrey Garin and Peter D Hart | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/public-private-naughty-and-nice.html | Public  Private Naughty And Nice | By Anna Quindlen | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/azinger-manages-the-wind-and-a-two-stroke-lead.html | Azinger Manages the Wind and a TwoStroke Lead | By Jaime Diaz | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/baseball-far-from-bronx-howe-is-arraigned-and-released.html | BASEBALL Far From Bronx Howe Is Arraigned and Released | By Barbara Lloyd | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/baseball-the-mets-go-back-for-a-second-helping-and-sign-randolph.html | BASEBALL The Mets Go Back for a Second Helping and Sign Randolph | By Joe Sexton | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/baseball-yanks-stand-by-troubled-pitcher.html | BASEBALL Yanks Stand By Troubled Pitcher | By Jack Curry | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/basketball-nets-fail-to-confuse-the-bulls.html | BASKETBALL Nets Fail To Confuse The Bulls | By Harvey Araton | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/football-raiders-marinovich-gets-shot-to-show-chiefs-he-s-special.html | FOOTBALL Raiders Marinovich Gets Shot To Show Chiefs Hes Special | By Michael Martinez | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/football-the-continuing-education-of-the-jets-nagle.html | FOOTBALL The Continuing Education of the Jets Nagle | By Timothy W Smith | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/football-today-the-motivated-vs-the-moribund.html | FOOTBALL Today the Motivated vs the Moribund | By Frank Litsky | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/olympics-trenary-quits-her-bid-for-spot-in-92-games.html | OLYMPICS Trenary Quits Her Bid For Spot in 92 Games | By Michael Janofsky | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/on-pro-hockey-shhhh-there-s-a-kings-game-going-on.html | ON PRO HOCKEY Shhhh Theres a Kings Game Going On | By Joe Lapointe | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/outdoors-next-stop-a-fine-restaurant.html | OUTDOORS Next Stop A Fine Restaurant | By Peter Kaminsky | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-of-the-times-recycle-paper-not-coaches.html | Sports of The Times Recycle Paper Not Coaches | By William C Rhoden | TX 3-218803 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-21 | https://www.nytimes.com/1991/12/21/style/chronicle-747391.html | CHRONICLE | By Nadine Brozan | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/style/chronicle-748191.html | CHRONICLE | By Nadine Brozan | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/a-cage-of-equivocation.html | A Cage of Equivocation | ELIZABETH KOLBERT | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/admiral-is-permanently-removed-for-response-in-sex-abuse-case.html | Admiral Is Permanently Removed For Response in Sex Abuse Case | AP | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/after-driver-passes-out-boy-12-halts-school-bus.html | After Driver Passes Out Boy 12 Halts School Bus | By New York Times Regional Newspapers | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/beliefs-doing-unto-others-in-christmas-season.html | Beliefs Doing Unto Others in Christmas Season | By Peter Steinfels | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/blue-route-journal-terrifying-line-on-map-grows-up-to-be-a-road.html | Blue Route Journal Terrifying Line on Map Grows Up to Be a Road | By Michael Decourcy Hinds | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/breast-implant-maker-accused-on-data.html | Breast Implant Maker Accused on Data | By Philip J Hilts | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/cuomo-says-he-will-not-run-for-president-in-92.html | Cuomo Says He Will Not Run for President in 92 | By Kevin Sack | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/debate-on-health-care-long-on-posturing-short-on-details.html | Debate on Health Care Long on Posturing Short on Details | By Richard L Berke | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/lawyer-s-widow-sues-bomber-for-damages.html | Lawyers Widow Sues Bomber for Damages | AP | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/new-orleans-outlaws-bias-by-mardi-gras-parade-clubs.html | New Orleans Outlaws Bias By Mardi Gras Parade Clubs | By Frances Frank Marcus | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/political-memo-finally-relief-in-rival-camps.html | Political Memo Finally Relief in Rival Camps | By Robin Toner | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/the-cuomo-money-morass-5-billion-and-no-quick-fix.html | The Cuomo Money Morass 5 Billion and No Quick Fix | By Sam Howe Verhovek | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/us/winter-vacation-forecast-from-bleak-to-cloudy.html | Winter Vacation Forecast From Bleak to Cloudy | By Edwin McDowell | TX 3-218803 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/airlift-to-somalia-s-capital-begins-as-strife-between-clans-continues.html | Airlift to Somalias Capital Begins As Strife Between Clans Continues | By Jane Perlez | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/as-free-election-comes-to-taiwan-will-the-end-of-claims-to-china-follow.html | As Free Election Comes to Taiwan Will the End of Claims to China Follow | By Nicholas D Kristof | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/end-to-cambodian-embargo-seems-near.html | End to Cambodian Embargo Seems Near | By Barbara Crossette | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/haitians-get-a-reprieve-on-returning-home.html | Haitians Get a Reprieve on Returning Home | AP | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/israelis-and-palestinians-protest-housing-takeover.html | Israelis and Palestinians Protest Housing Takeover | By Clyde Haberman | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/israelis-question-3-taken-in-lebanon.html | Israelis Question 3 Taken in Lebanon | By Clyde Haberman | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/lamu-journal-kenyans-alter-little-will-tourists.html | Lamu Journal Kenyans Alter Little Will Tourists | By Jane Perlez | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/pretoria-is-ready-to-negotiate-plan-for-interim-rule.html | PRETORIA IS READY TO NEGOTIATE PLAN FOR INTERIM RULE | By Christopher S Wren | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/soviet-disarray-broad-turnout-for-republics-summit.html | SOVIET DISARRAY Broad Turnout for Republics Summit | By Serge Schmemann | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/soviet-disarray-moscow-begins-withdrawal-of-its-nuclear-weapons-from-ukraine.html | SOVIET DISARRAY Moscow Begins Withdrawal of Its Nuclear Weapons From Ukraine | By William J Broad | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/soviet-disarray-yeltsin-says-russia-seeks-to-join-nato.html | SOVIET DISARRAY Yeltsin Says Russia Seeks to Join NATO | By Thomas L Friedman | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/strong-quake-hits-myanmar.html | Strong Quake Hits Myanmar | AP | TX 3-218803 | 1992-01-03 |
| 1991-12-21 | https://www.nytimes.com/1991/12/21/world/yugoslav-breakup-gains-momentum.html | YUGOSLAV BREAKUP GAINS MOMENTUM | By Chuck Sudetic | TX 3-218803 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/architecture-view-a-debate-that-speaks-volumes-about-the-french.html | ARCHITECTURE VIEWA Debate That Speaks Volumes About the French | By Alastair Gordon | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/pop-music-from-comets-to-the-ice-age-bands-play-the-name-game.html | POP MUSICFrom Comets to the Ice Age Bands Play the Name Game | By Joel Engel | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/recordings-view-stravinsky-lite-even-the-rite.html | RECORDINGS VIEWStravinsky Lite Even The Rite | By Richard Taruskin | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/style-makers-fashion-designer-almen-gibirila.html | Style MakersFASHION DESIGNER Almen Gibirila | By Danielle Delincest Louis | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/up-and-coming-mark-rosenthal-an-actor-with-an-intriguing-sense-of.html | UP AND COMING Mark RosenthalAn Actor With an Intriguing Sense of Mystery | By William Harris | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/antiques-biomorphism-rears-its-rounded-head-once-more.html | ANTIQUES Biomorphism Rears Its Rounded Head Once More | By Rita Reif | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/art-view-peering-deeper-into-the-mystique-of-rembrandt.html | ART VIEW Peering Deeper Into the Mystique Of Rembrandt | By Michael Kimmelman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/classical-view-a-great-era-of-recording-just-ahead.html | CLASSICAL VIEW A Great Era Of Recording Just Ahead | By Edward Rothstein | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/dance-view-moving-toward-justice-one-step-at-a-time.html | DANCE VIEW Moving Toward Justice One Step at a Time | By Jennifer Dunning | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/pop-music-out-of-the-church-into-the-streets.html | POP MUSIC Out of the Church Into the Streets | By Michael Eric Dyson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/record-briefs-270091.html | RECORD BRIEFS | By Allan Kozinn | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/record-briefs-271991.html | RECORD BRIEFS | By Allan Kozinn | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/recordings-view-4-more-count-em-4-busoni-concertos.html | RECORDINGS VIEW 4 More Count Em 4 Busoni Concertos | By John Rockwell | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/recordings-view-three-testaments-to-nat-king-cole.html | RECORDINGS VIEW Three Testaments To Nat King Cole | By Peter Watrous | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/review-dance-ailey-tribute-to-masekela.html | ReviewDance Ailey Tribute to Masekela | By Jennifer Dunning | TX 3-218801 | 1992-01-03 |

Page 7294 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/review-dance-the-body-the-spirit-and-momix.html | ReviewDance The Body The Spirit And Momix | By Jennifer Dunning | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/review-pop-slowed-but-never-dragging-metallica-shows-its-muscle.html | ReviewPop Slowed but Never Dragging Metallica Shows Its Muscle | By Jon Pareles | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/television-bob-ross-the-frugal-gourmet-of-painting.html | TELEVISION Bob Ross the Frugal Gourmet of Painting | By Alessandra Stanley | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/tv-view-sex-viewers-are-shocked-shocked.html | TV VIEW Sex Viewers Are Shocked Shocked | By Walter Goodman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/250-words-every-15-minutes.html | 250 Words Every 15 Minutes | By James R Kincaid | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/a-cyborg-in-love.html | A Cyborg in Love | By Malcolm Bosse | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/a-nonagenarian-in-paris-a-conversation-with-julian-green.html | A Nonagenarian in Paris A Conversation With Julian Green | By Alan Riding | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/children-s-books-253091.html | Childrens Books | By Leonard S Marcus | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/for-god-and-richard-nixon.html | For God and Richard Nixon | By Tom Wicker | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/he-dies-in-her-arms.html | He Dies in Her Arms | By Lucinda Franks | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-fiction-782591.html | IN SHORT FICTION | By Michael Anderson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-fiction.html | IN SHORT FICTION | By Ellen S Wilson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-fiction.html | IN SHORT FICTION | By Maria Simson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction-785091.html | IN SHORT NONFICTION | By Katharine Weber | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction-views-from-the-street.html | IN SHORT NONFICTIONViews From the Street | By Michael J Rosen | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ed Lucaire | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Miriam Rinn | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-the-footsteps-of-a-pilgrim.html | In the Footsteps of a Pilgrim | By Barbara Bode | TX 3-218801 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/life-was-one-long-midnight-dreary.html | Life Was One Long Midnight Dreary | By Daniel Hoffman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/nintendo-and-the-challenges-of-life.html | Nintendo and the Challenges of Life | By Marie Winn | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/parlez-vous-chat.html | Parlez Vous Chat | By Alida Becker | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/storytelling-with-a-vengeance.html | Storytelling With a Vengeance | By Elizabeth Tallent | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/the-atchison-topeka-and-the-bullet-train.html | The Atchison Topeka And the Bullet Train | By Tony Hiss | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/the-case-for-a-conspiracy.html | The Case for a Conspiracy | By Joseph E Persico | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/whistling-dixie-in-french.html | Whistling Dixie in French | By Jeffery Paine | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/books/who-was-jesus.html | Who Was Jesus | By Martin Goodman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/a-flourishing-industry-s-shining-star.html | A Flourishing Industrys Shining Star | By Isadore Barmash | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/after-the-rate-cuts-what.html | After the Rate Cuts What | By Robert Johnson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/all-about-motorcycles-selling-bikes-after-the-wild-ones-have-settled-down.html | ALL ABOUT MOTORCYCLES Selling Bikes After the Wild Ones Have Settled Down | By Claudia H Deutsch | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/business-diary.html | Business Diary | By Joel Kurtzman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-breaking-away-with-a-2-billion-piece-of-carbide.html | Making a Difference Breaking Away With a 2 Billion Piece of Carbide | By John Holusha | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-keeping-banks-at-bay.html | Making a Difference Keeping Banks at Bay | By Stephen Labaton | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-ms-siebert-plays-santa.html | Making a Difference Ms Siebert Plays Santa | By Barbara Presley Noble | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-next-stop-down-under.html | Making a Difference Next Stop Down Under | By Barbara Presley Noble | TX 3-218801 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/business/making-a-difference-of-stars-and-moonbeams.html | Making a Difference Of Stars and Moonbeams | By Richard W Stevenson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/managing-new-in-defense-teamwork.html | Managing New in Defense Teamwork | By Richard W Stevenson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/market-watch-economic-warfare-1991-style.html | MARKET WATCH Economic Warfare 1991 Style | By Floyd Norris | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/mutual-funds-gift-packaging-for-the-younger-set.html | Mutual Funds Gift Packaging for the Younger Set | By Carole Gould | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/mutual-funds-piercing-the-volatility-myth.html | Mutual Funds Piercing the Volatility Myth | By Carole Gould | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/promise-of-the-new-commonwealth.html | Promise of the New Commonwealth | By Judy Shelton | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/reducing-tenure-in-the-boardroom.html | Reducing Tenure in the Boardroom | By Jayne Barnard | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/tech-notes-sharpening-up-the-x-ray-with-ultraviolet-light.html | Tech Notes Sharpening Up the XRay With Ultraviolet Light | By Barbara Presley Noble | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/technology-adobe-tackles-the-paper-glut-with-a-software-for-all-systems.html | Technology Adobe Tackles the Paper Glut With a Software for All Systems | By John Markoff | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/the-executive-computer-can-ibm-learn-from-a-unit-it-freed.html | The Executive Computer Can IBM Learn From a Unit It Freed | By Peter H Lewis | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/the-executive-life-80-s-stress-graduates-can-advance-to-anger.html | The Executive Life 80s Stress Graduates Can Advance to Anger | By Nancy Marx Better | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/trying-to-play-by-the-rules.html | Trying to Play by the Rules | By Seth Faison | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/wall-street-three-companies-one-profile.html | Wall Street Three Companies One Profile | By Diana B Henriques | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/wall-street-trying-to-clear-up-cable-tv-confusion.html | Wall Street Trying to Clear Up Cable TV Confusion | By Diana B Henriques | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/world-markets-the-bundesbank-s-one-two-punch.html | World Markets The Bundesbanks OneTwo Punch | By Jonathan Fuerbringer | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/business/your-own-account-living-up-to-the-illustrations.html | Your Own AccountLiving Up to the Illustrations | By Mary Rowland | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/about-men-past-due.html | ABOUT MENPast Due | By Eric Larson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/following-the-ghost-of-dickens.html | FOLLOWING THE GHOST OF DICKENS | By Laura Leivick | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/food-gifts-from-the-hearth.html | FOODGifts From the Hearth | By Anne de Ravel | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/in-from-the-cold.html | In From the Cold | By Stephen Budiansky | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/on-language-it-s-a-rain-forest-out-there.html | ON LANGUAGE Its a Rain Forest Out There | By William Safire | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-barbra-streisand-don-t-get-me-wrong.html | FILM Barbra Streisand Dont Get Me Wrong | By Stephen Holden | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-pat-conroy-s-tale-of-time-and-tides.html | FILM Pat Conroys Tale Of Time and Tides | By Molly ONeill | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-view-bugsy-muscles-in-on-hollywood-glamour.html | FILM VIEW Bugsy Muscles In on Hollywood Glamour | By Caryn James | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-view-hook-deals-lavishly-in-guilt-edged-bonds.html | FILM VIEW Hook Deals Lavishly in GuiltEdged Bonds | By Janet Maslin | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/review-film-narcotics-officers-seduced-by-drugs.html | ReviewFilm Narcotics Officers Seduced by Drugs | By Janet Maslin | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/bridge-654091.html | Bridge | By Alan Truscott | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/business-is-booming-at-consignment-shops.html | Business Is Booming At Consignment Shops | By Deborah Blumenthal | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/camera.html | Camera | By John Durniak | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/chess-653191.html | Chess | By Robert Byrne | TX 3-218801 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/coins.html | Coins | By Jed Stevenson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/cuttings-corporate-cottage-deep-in-a-forest.html | Cuttings Corporate Cottage Deep in a Forest | By Anne Raver | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/sunday-dinner-choices-for-the-last-minute-shopper.html | Sunday Dinner Choices for the LastMinute Shopper | By This Listing Is Compiled By Bryan Miller From His Restaurant Visits His Reviews and Articles In the Times and Entries In His DinerS Journal Column Review and Article Dates Are In Parentheses Prices Are Current | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/sunday-menu-comforting-orzo-bedecked-with-the-florets-of-late-fall.html | Sunday Menu Comforting Orzo Bedecked With the Florets of Late Fall | By Marian Burros | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/this-week-inside-outside.html | This Week Inside Outside | By Anne Raver | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/news/tickle-the-tarsals-in-straps-sequins-bangles-and-beads.html | Tickle the Tarsals In Straps Sequins Bangles and Beads | By AnneMarie Schiro | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/2-in-union-charged-with-ties-to-mob.html | 2 IN UNION CHARGED WITH TIES TO MOB | By Robert D McFadden | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/2-nassau-employees-in-the-family-2-furloughs.html | 2 Nassau Employees in the Family 2 Furloughs | By Stewart Ain | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/a-consuming-passion-for-lighthouses.html | A Consuming Passion for Lighthouses | By Jacqueline Shaheen | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/a-favorite-arkin-role-writer-and-grandfather.html | A Favorite Arkin Role Writer and Grandfather | By Merri Rosenberg | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/a-la-carte-last-chance.html | A la Carte Last Chance | By Richard Scholem | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/actress-adds-to-full-house.html | Actress Adds to Full House | By Cathy Nelson | TX 3-218801 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/after-years-of-potential-will-cuomo-star-still-shine.html | After Years of Potential Will Cuomo Star Still Shine | By Kevin Sack | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-421091.html | Answering The Mail | By Bernard Gladstone | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-422991.html | Answering The Mail | By Bernard Gladstone | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-423791.html | Answering The Mail | By Bernard Gladstone | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-424591.html | Answering The Mail | By Bernard Gladstone | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-at-yale-a-19th-century-painter-becomes-a-star-at-last.html | ART At Yale a 19thCentury Painter Becomes a Star at Last | By Vivien Raynor | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-group-shows-at-krasdale-s-two-galleries.html | ART Group Shows at Krasdales Two Galleries | By Vivien Raynor | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-in-praise-of-the-victorian-bedroom.html | ARTIn Praise of the Victorian Bedroom | By William Zimmer | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-review-assessing-emotional-images.html | ART REVIEWAssessing Emotional Images | By Phyllis Braff | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-review-hidden-reserves-of-the-handicapped.html | ART REVIEWHidden Reserves of the Handicapped | By Helen A Harrison | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/ben-davidson-90-a-co-founder-of-the-liberal-party-in-new-york.html | Ben Davidson 90 a CoFounder Of the Liberal Party in New York | By Bruce Lambert | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/catholic-foster-homes-let-youths-receive-birth-control-counseling.html | Catholic Foster Homes Let Youths Receive Birth Control Counseling | By Celia W Dugger | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/chilly-days-bring-cold-comfort-on-slopes.html | Chilly Days Bring Cold Comfort on Slopes | By Jack Cavanaugh | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/connecticut-guide-961591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/connecticut-qa-dr-michael-f-parry-healthcare-workers-and-the-aids.html | CONNECTICUT QA DR MICHAEL F PARRYHealthCare Workers and the AIDS Risk | By Nicole Wise | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/county-may-give-up-state-s-4-million-grant-for-jay-property.html | County May Give Up States 4 Million Grant for Jay Property | By Tessa Melvin | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dance-its-wait-and-see-for-exkirov-dancers.html | DANCEIts Wait and See for ExKirov Dancers | By Barbara Gilford | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/defendants-increasingly-skip-bail.html | Defendants Increasingly Skip Bail | By Jay Romano | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-an-english-great-hall-in-scarsdale.html | DINING OUTAn English Great Hall in Scarsdale | By M H Reed | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-country-french-inn-reopens-to-italian-fare.html | DINING OUT Country French Inn Reopens to Italian Fare | By Patricia Brooks | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-regularly-changing-imaginative-food.html | DINING OUTRegularly Changing Imaginative Food | By Valerie Sinclair | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-when-those-desserts-become-spoilers.html | DINING OUT When Those Desserts Become Spoilers | By Joanne Starkey | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/director-writes-her-own-script-in-life-too.html | Director Writes Her Own Script in Life Too | By Jackie Fitzpatrick | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/do-gooder-set-to-take-on-an-agency-that-needs-to-do-good.html | DoGooder Set to Take On an Agency That Needs to Do Good | By Celia W Dugger | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/finding-help-after-leaving-a-world-of-madness.html | Finding Help After Leaving a World of Madness | By Jennifer Steinhauer | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/food-chocolate-concoctions-to-end-the-meal.html | FOOD Chocolate Concoctions to End the Meal | By Moira Hodgson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/for-vacation-childrens-calendar-is-full.html | For Vacation Childrens Calendar Is Full | By Barbara C Johnston | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/from-the-locker-room-an-inside-view-of-tennis.html | From the Locker Room an Inside View of Tennis | By Michael Kornfeld | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/gardening-when-a-rose-is-really-a-buttercup.html | GARDENING When a Rose Is Really a Buttercup | By Joan Lee Faust | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/harlem-hospital-passes-review-and-regains-full-accreditation.html | Harlem Hospital Passes Review And Regains Full Accreditation | By Mary B W Tabor | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/health-officials-say-flu-season-should-reach-its-peak-soon.html | Health Officials Say Flu Season Should Reach Its Peak Soon | By Christine Kotrba | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/helping-fulfill-postgraduate-ambitions.html | Helping Fulfill Postgraduate Ambitions | By Penny Singer | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/home-clinic-on-installing-dowels-in-new-or-old-pieces.html | HOME CLINIC On Installing Dowels In New or Old Pieces | By John Warde | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/honoring-six-unsung-heroes-of-new-york-city.html | Honoring Six Unsung Heroes of New York City | By Steven Lee Myers | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/how-final-curtain-fell-on-a-10-week-melodrama.html | How Final Curtain Fell on a 10Week Melodrama | By Sam Howe Verhovek | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/in-an-age-before-television-a-toymaker-made-magic.html | In an Age Before Television A Toymaker Made Magic | By Carolyn Battista | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/injuries-to-spinal-cord-new-approach.html | Injuries to Spinal Cord New Approach | By Sandra Friedland | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/jean-wade-rindlaub-87-dies-one-of-first-female-ad-executives.html | Jean Wade Rindlaub 87 Dies One of First Female Ad Executives | By Bruce Lambert | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/jury-acquits-defendant-in-kahane-trial.html | Jury Acquits Defendant in Kahane Trial | By Selwyn Raab | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/local-cable-tv-adopts-most-wanted-format.html | Local Cable TV Adopts Most Wanted Format | By Tom Callahan | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/long-island-journal-048691.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/long-island-qa-maria-cattallanotti-buying-a-fur-coat-in-an-age-of.html | LONG ISLAND QA MARIA CATTALLANOTTIBuying a Fur Coat in an Age of Protesters | By Valerie Gladstone | TX 3-218801 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/mass-transit-alternatives-coax-workers-from-cars.html | Mass Transit Alternatives Coax Workers From Cars | By Jackie Fitzpatrick | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/millburn-journal-in-creche-dispute-its-religious-freedom-vs-public.html | MILLBURN JOURNALIn Creche Dispute Its Religious Freedom vs Public Property | By Carlotta Gulvas Swarden | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/more-female-voices-ring-from-pulpits.html | More Female Voices Ring From Pulpits | By Lyn Mautner | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/more-health-information-at-library-in-danbury.html | More Health Information At Library in Danbury | By Nicole Wise | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/more-long-islanders-requesting-aids-tests.html | More Long Islanders Requesting AIDS Tests | By Matthew Hickerson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/morgan-hotel-acquiesces-to-namesake.html | Morgan Hotel Acquiesces To Namesake | By Andrew L Yarrow | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/music-concert-society-at-20th-anniversary.html | MUSIC Concert Society at 20th Anniversary | By Robert Sherman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/music-holiday-s-final-fling.html | MUSIC Holidays Final Fling | By Robert Sherman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/music-opera-group-revived-sets-hansel-and-gretel.html | MUSICOpera Group Revived Sets Hansel and Gretel | By Rena Fruchter | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/nassau-feels-pain-of-big-budget-cuts.html | Nassau Feels Pain Of Big Budget Cuts | By John Rather | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/national-economy-is-reflected-at-getty-square.html | National Economy Is Reflected At Getty Square | By Elsa Brenner | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/neediest-fund-aids-grandmothers-rear-2d-generation-in-new-york.html | Neediest Fund Aids Grandmothers Rear 2d Generation in New York | By Maria Newman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-jersey-q-a-ellen-m-zavian-a-female-agent-for-professional-athletes.html | NEW JERSEY Q  A ELLEN M ZAVIAN A Female Agent for Professional Athletes | By Christina Johnson | TX 3-218801 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-law-tightens-students-work-hours.html | New Law Tightens Students Work Hours | By Linda Saslow | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-theory-on-the-christmas-star.html | New Theory on the Christmas Star | By Priscilla van Tassel | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-york-union-chooses-furloughs-over-layoffs.html | New York Union Chooses Furloughs Over Layoffs | By Steven Lee Myers | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/no-headline.html | No Headline | By Lynne Ames | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/ozone-rules-said-to-be-outdated.html | Ozone Rules Said to Be Outdated | By Leo H Carney | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/pollution-limits-debated-for-cars.html | POLLUTION LIMITS DEBATED FOR CARS | By Matthew L Wald | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/portraits-capture-the-memories-of-jewish-immigrant-families.html | Portraits Capture the Memories of Jewish Immigrant Families | By Roberta Hershenson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/should-district-renovate-29-school.html | Should District Renovate 29 School | By Ellen K Popper | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/state-widens-program-to-improve-foster-care.html | State Widens Program To Improve Foster Care | By Richard Weizel | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/the-top-woman-in-nassau-government.html | The Top Woman in Nassau Government | By Ellen Mitchell | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/the-years-dont-matter-but-tapdancing-does.html | The Years Dont Matter but TapDancing Does | By Linda Lynwander | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-60-songs-that-sting-and-effervesce.html | THEATER 60 Songs That Sting and Effervesce | By Alvin Klein | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-an-odd-couple-s-flight-in-musical-grand-tour.html | THEATER An Odd Couples Flight In Musical Grand Tour | By Alvin Klein | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-black-orpheus-in-a-new-space.html | THEATER Black Orpheus in a New Space | By Alvin Klein | TX 3-218801 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-sampling-the-songbook-of-rodgers-and-hart.html | THEATER Sampling the Songbook of Rodgers and Hart | By Alvin Klein | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/view-connecticut-food-bank-piles-donations-keep-growing-but-need-for-help-grows.html | THE VIEW FROM CONNECTICUT FOOD BANK Piles of Donations Keep Growing But Need for Help Grows Faster | By Nancy Polk | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/westchester-guide-155591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/westchester-qa-james-archer-abbott-christmas-cards-from-the-white.html | WESTCHESTER QA JAMES ARCHER ABBOTTChristmas Cards From the White House | By Donna Greene | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/wine-lists-extensions-of-the-menus.html | Wine Lists Extensions of the Menus | By Jeff Morgan | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/cuomo-s-contribution.html | Cuomos Contribution | By Gary Hart | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/foreign-affairs-tomorrow-s-germany.html | Foreign Affairs Tomorrows Germany | By Leslie H Gelb | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/in-the-nation-what-s-to-debate.html | In the Nation Whats To Debate | By Tom Wicker | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/vision-and-blindness.html | Vision and Blindness | By Melor Sturua | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/vision-and-blindness.html | Vision and Blindness | By Melor Sturua | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/commercial-property-unusual-spaces-an-oak-board-room-anyone.html | Commercial Property Unusual Spaces An Oak Board Room Anyone | By David W Dunlap | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/focus-mobile-homes-residents-want-to-make-parks-coops.html | Focus Mobile HomesResidents Want to Make Parks Coops | By Christine Kukka | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/focus-mobilehome-owners-seek-to-buy-parks.html | FOCUSMobileHome Owners Seek to Buy Parks | By Christine Kukka | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-long-island-a-17-million-fund-for-affordable-houses.html | In the Region Long IslandA 17 Million Fund for Affordable Houses | By Diana Shaman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-new-jersey-in-camden-the-riverfronts-coming-alive.html | In the Region New JerseyIn Camden the Riverfronts Coming Alive | By Rachelle Garbarine | TX 3-218801 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/in-the-region-westchester-and-connecticut-the-drive-to-house-an.html | In the Region Westchester and ConnecticutThe Drive to House an Aging Population | By Joseph P Griffith | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/northeast-notebook-boston-southie-sales-holding-firm.html | NORTHEAST NOTEBOOK BostonSouthie Sales Holding Firm | By Susan Diesenhouse | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/northeast-notebook-new-castle-nh-coastal-hotel-faces-razing.html | NORTHEAST NOTEBOOK New Castle NHCoastal Hotel Faces Razing | By Leslie Miller | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/northeast-notebook-philadelphia-biggest-lease-of-91-signed.html | NORTHEAST NOTEBOOK Philadelphia Biggest Lease Of 91 Signed | By David J Wallace | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/perspectives-andrew-cuomo-s-buildings-help-s-transition-to-permanent-housing.html | Perspectives Andrew Cuomos Buildings HELPs Transition to Permanent Housing | By Alan S Oser | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/q-and-a-953491.html | Q and A | By Shawn G Kennedy | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/streetscapes-the-municipal-lodging-house-a-1909-home-for-the-homeless.html | Streetscapes The Municipal Lodging House A 1909 Home for the Homeless | By Christopher Gray | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/talking-tax-appeals-deciding-if-and-how-to-protest.html | Talking Tax Appeals Deciding If and How To Protest | By Andree Brooks | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/realest ate/the-rules-governing-in-house-behavior.html | The Rules Governing InHouse Behavior | By Shawn G Kennedy | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/ about-cars-trouble-aside-gm-keeps-on-truckin.html | ABOUT CARS Trouble Aside GM Keeps on Truckin | By Marshall Schuon | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/ backtalk-college-bowls-apple-pie-and-taxation-with-justification.html | BACKTALKCollege Bowls Apple Pie and Taxation With Justification | By John Weistart | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/ backtalk-the-hologram-obligation-cross-street-to-the-projects.html | BACKTALK The Hologram Obligation Cross Street to the Projects | By Robert Lipsyte | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/ baseball-in-montana-howe-s-arrest-becomes-a-town-topic.html | BASEBALL In Montana Howes Arrest Becomes a Town Topic | By Barbara Lloyd | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/ basketball-arkansas-slows-down-and-defeats-arizona.html | BASKETBALL Arkansas Slows Down And Defeats Arizona | AP | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/basketball-boston-garden-proves-gloomy-again-for-jazz.html | BASKETBALL Boston Garden Proves Gloomy Again for Jazz | AP | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/basketball-hoosiers-overpower-redmen.html | BASKETBALL Hoosiers Overpower Redmen | By Malcolm Moran | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/california-team-joins-the-rockies.html | California Team Joins the Rockies | AP | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/college-football-so-often-a-survivor-then-a-suicide.html | COLLEGE FOOTBALL So Often a Survivor Then a Suicide | By Ira Berkow | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/golf-langer-and-azinger-lead.html | GOLF Langer and Azinger Lead | By Jaime Diaz | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/hockey-familiar-result-for-the-leafs.html | HOCKEY Familiar Result for the Leafs | AP | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/hockey-for-mcvie-special-units-are-proving-spectacular.html | HOCKEY For McVie Special Units Are Proving Spectacular | By Alex Yannis | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/hockey-leetch-making-points-for-fatter-contract.html | HOCKEY Leetch Making Points For Fatter Contract | By Filip Bondy | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/notebook-there-s-a-plan-out-there-somewhere-with-the-yankees-name-on-it.html | NOTEBOOK Theres a Plan Out There Somewhere With the Yankees Name on It | By Murray Chass | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/notebook-thomas-is-questionable-for-a-duel-with-sanders-for-the-rushing-title.html | NOTEBOOK Thomas Is Questionable for a Duel With Sanders for the Rushing Title | By Timothy W Smith | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/olympics-jansen-battles-the-vision-of-disasterous-88-spills.html | OLYMPICS Jansen Battles the Vision of Disasterous 88 Spills | By Michael Janofsky | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-it-s-not-too-little-but-it-s-too-late.html | PRO FOOTBALL Its Not Too Little But Its Too Late | By Frank Litsky | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-it-s-sink-or-swim-for-jets-dolphins.html | PRO FOOTBALL Its Sink Or Swim For Jets Dolphins | By Timothy W Smith | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-jets-dolphins-outlook-as-pondered-by-namath.html | PRO FOOTBALL JetsDolphins Outlook As Pondered by Namath | By Charlie Nobles | TX 3-218801 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-moon-and-oilers-left-a-little-windblown.html | PRO FOOTBALL Moon and Oilers Left A Little Windblown | By Gerald Eskenazi | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-packers-crunch-vikings.html | PRO FOOTBALL Packers Crunch Vikings | AP | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-of-the-times-but-what-do-you-really-think.html | Sports of The Times But What Do You Really Think | By George Vecsey | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-of-the-times-simms-o-brien-eras-ending.html | Sports of The Times Simms OBrien Eras Ending | By Dave Anderson | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/style/style-makers-boxer-shorts-designer-michael-dodson.html | Style Makers BOXER SHORTS DESIGNER Michael Dodson | By Calvin Sims | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/style/style-makers-potter-joan-m-platt.html | Style Makers POTTER Joan M Platt | By Mary C Curtis | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/theater/previews-that-broadway-malady.html | Previews That Broadway Malady | By Frank Rich | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/theater/sunday-view-into-the-woods-where-ancient-passions-lurk.html | SUNDAY VIEW Into the Woods Where Ancient Passions Lurk | By David Richards | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/borromini-s-rome.html | Borromini s Rome | By Olivier Bernier | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/chasing-birds-around-america.html | Chasing Birds Around America | By Bryan M Pfeiffer | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/christmas-in-naples-home-of-the-creche.html | Christmas in Naples Home of the Creche | By Garry Wills | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/peering-into-a-world-under-glass.html | Peering Into a World Under Glass | By Julie Lew | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/practical-traveler-hotel-chains-move-to-meet-new-law-on-disabled.html | PRACTICAL TRAVELER Hotel Chains Move to Meet New Law on Disabled | By Betsy Wade | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/q-and-a-750791.html | Q and A | By Carl Sommers | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/searching-for-gauguins-tahiti.html | Searching for Gauguins Tahiti | By Ronald Bryden | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/vivaldi-in-venice.html | Vivaldi in Venice | By Roderick Conway Morris | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/whats-doing-in-miami.html | WHATS DOING INMiami | By Larry Rohter | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/a-side-effect-of-rates-cuts.html | A Side Effect Of Rates Cuts | By Floyd Norris | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/anger-grows-in-west-over-city-slicker-neighbors.html | Anger Grows in West Over CitySlicker Neighbors | By Timothy Egan | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/clinton-record-in-leading-arkansas-successes-but-not-without-criticism.html | Clinton Record in Leading Arkansas Successes but Not Without Criticism | By Peter Applebome | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/foreign-millionaires-in-no-rush-to-apply-for-visas-us-finds.html | Foreign Millionaires in No Rush to Apply for Visas US Finds | By Seth Mydans | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/house-democrats-set-forums-on-health-care.html | House Democrats Set Forums on Health Care | By Adam Clymer | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/pollution-tests-two-neighbors-el-paso-and-juarez.html | Pollution Tests Two Neighbors El Paso and Juarez | By Roberto Suro | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/price-health-when-doctors-chase-miracles-special-report-costs-hope-battle.html | The Price of Health When Doctors Chase Miracles  A special report Costs and Hope Battle in Intensive Care Units | By Erik Eckholm | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/rethinking-a-race-without-a-cuomo-candidacy.html | Rethinking a Race Without a Cuomo Candidacy | By Robin Toner | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/us/roy-copperud-76-journalism-teacher-who-wrote-column.html | Roy Copperud 76 Journalism Teacher Who Wrote Column | By Marvine Howe | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/washington-talk-weary-of-92-campaign-now-try-pondering-96.html | Washington Talk Weary of 92 Campaign Now Try Pondering 96 | By Andrew Rosenthal | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/with-cuomo-out-his-new-hampshire-backers-are-ardently-wooed.html | With Cuomo Out His New Hampshire Backers Are Ardently Wooed | By Richard L Berke | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/headliners-the-gang-that-wouldnt-talk-straight.html | HEADLINERS The Gang That Wouldnt Talk Straight | BY Donald G McNeil Jr | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/it-s-a-mean-one-there-s-no-place-to-hide-from-the-economic-blues.html | Its a Mean One Theres No Place To Hide From The Economic Blues | By David E Rosenbaum | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-black-and-conservative-takes-many-different-tones.html | THE NATIONBlack and Conservative Takes Many Different Tones | By Paul Delaney | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-how-an-old-government-reactor-managed-to-outlive-the-cold-war.html | THE NATION How an Old Government Reactor Managed to Outlive the Cold War | By Matthew L Wald | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-why-so-many-more-americans-die-in-fires.html | THE NATION Why So Many More Americans Die in Fires | By Donald G McNeil Jr | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-region-raising-children-right-isnt-always-enough.html | THE REGION Raising Children Right Isnt Always Enough | By Maria Newman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-america-s-in-the-balcony-as-europe-takes-center-stage.html | THE WORLD Americas in the Balcony as Europe Takes Center Stage | By Josef Joffe | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-for-israel-the-zionism-vote-has-a-dark-lining.html | THE WORLD For Israel The Zionism Vote Has a Dark Lining | By Paul Lewis | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-from-the-frigid-north-is-carved-a-native-terrain.html | THE WORLD From the Frigid North Is Carved a Native Terrain | By John F Burns | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-the-future-is-now-with-russia-unready.html | THE WORLD The Future Is Now With Russia Unready | By Serge Schmemann | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-yugoslavia-s-deadly-friday-the-13th.html | THE WORLD Yugoslavias Deadly Friday the 13th | By Stephen Engelberg | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/britain-gives-aid-to-struggling-homeowners.html | Britain Gives Aid to Struggling Homeowners | By William E Schmidt | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/cambodian-peace-process-comes-to-halt-as-demonstrations-sweep-capital.html | Cambodian Peace Process Comes to Halt as Demonstrations Sweep Capital | By David E Sanger | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/end-soviet-union-11-soviet-states-form-commonwealth-without-clearly-defining-its.html | THE END OF THE SOVIET UNION 11 SOVIET STATES FORM COMMONWEALTH WITHOUT CLEARLY DEFINING ITS POWERS | By Francis X Clines | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/indian-myth-sharpens-reality-of-religious-strife.html | Indian Myth Sharpens Reality of Religious Strife | By Edward A Gargan | TX 3-218801 | 1992-01-03 |

| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/japan-irked-as-bush-visit-turns-into-a-trade-quest.html | Japan Irked as Bush Visit Turns Into a Trade Quest | By Steven R Weisman | TX 3-218801 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/nationalists-win-taiwan-elections.html | NATIONALISTS WIN TAIWAN ELECTIONS | By Nicholas D Kristof | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/samoan-islands-are-staggering-from-big-cyclone.html | Samoan Islands Are Staggering From Big Cyclone | By Marvine Howe | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/talks-in-south-africa-end-hopefully.html | Talks in South Africa End Hopefully | By Christopher S Wren | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/the-cocaine-war-s-biggest-success-a-fungus.html | The Cocaine Wars Biggest Success a Fungus | By James Brooke | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/the-end-of-the-soviet-union-baker-doubtful-commonwealth-will-last-long.html | THE END OF THE SOVIET UNION Baker Doubtful Commonwealth Will Last Long | By Thomas L Friedman | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/the-end-of-the-soviet-union-hard-realism-wins-the-day.html | THE END OF THE SOVIET UNION Hard Realism Wins the Day | By Serge Schmemann | TX 3-218801 | 1992-01-03 |
| 1991-12-22 | https://www.nytimes.com/1991/12/22/world/us-reviews-focus-of-security-data.html | US REVIEWS FOCUS OF SECURITY DATA | By Elaine Sciolino | TX 3-218801 | 1992-01-03 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/dance-in-review-036491.html | Dance in Review | By Jack Anderson | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/dance-in-review-450591.html | Dance in Review | By Jack Anderson | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/israel-philharmonic-puts-off-wagner-concert.html | Israel Philharmonic Puts Off Wagner Concert | By Clyde Haberman | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/putting-the-ailey-dancers-through-their-paces.html | Putting the Ailey Dancers Through Their Paces | By Jennifer Dunning | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/review-pop-a-bassist-and-his-band-genteel-but-not-always.html | ReviewPop A Bassist and His Band Genteel but Not Always | By Peter Watrous | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/review-television-pageant-flips-tradition-on-its-ear.html | ReviewTelevision Pageant Flips Tradition On Its Ear | By Jon Pareles | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/books/books-of-the-times-golf-is-a-game-but-that-doesn-t-mean-it-isn-t-real-life.html | Books of The Times Golf Is a Game but That Doesnt Mean It Isnt Real Life | By Christopher LehmannHaupt | TX 3-244116 | 1992-01-13 |

| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/a-big-gamble-by-gatt-s-director.html | A Big Gamble by GATTs Director | By Steven Greenhouse | TX 3-244116 | 1992-01-13 |
|---|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/american-express-cuts-off-retailer.html | American Express Cuts Off Retailer | By Eben Shapiro | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/colombia-hopeful-on-huge-oil-find.html | Colombia Hopeful on Huge Oil Find | By Twig Mowatt | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/credit-markets-additional-rate-cuts-are-seen.html | CREDIT MARKETS Additional Rate Cuts Are Seen | By Kenneth N Gilpin | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/experts-doubt-cutbacks-alone-will-save-gm.html | Experts Doubt Cutbacks Alone Will Save GM | By Doron P Levin | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/exxon-slips-in-ranking-of-oil-companies.html | Exxon Slips in Ranking of Oil Companies | By Matthew L Wald | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/market-place-new-york-ponders-bite-sized-bonds.html | Market Place New York Ponders BiteSized Bonds | By Michael Quint | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/media-business-advertising-hut-turns-up-heat-war-pizza-chains.html | THE MEDIA BUSINESS ADVERTISING The Hut Turns Up the Heat In the War of Pizza Chains | By Stuart Elliott | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/metromedia-new-line-in-orion-plan.html | Metromedia New Line in Orion Plan | By Stephanie Strom | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/policy-shift-is-seen-at-the-sec.html | Policy Shift Is Seen at the SEC | By Stephen Labaton | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/publishing-booksellers-surprised-by-strong-sales.html | Publishing Booksellers Surprised by Strong Sales | By Esther B Fein | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/seeking-to-give-a-new-life-to-a-dying-soviet-industry.html | Seeking to Give a New Life To a Dying Soviet Industry | By Steven Greenhouse | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-a-lottery-winner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Lottery Winner | By Stuart Elliott | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-425491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-george-lois-leads-lois-ggk-buyback.html | THE MEDIA BUSINESS ADVERTISING ADDENDA George Lois Leads LoisGGK Buyback | By Stuart Elliott | TX 3-244116 | 1992-01-13 |

| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-list-is-narrowed-by-mercedes-benz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA List Is Narrowed By MercedesBenz | By Stuart Elliott | TX 3-244116 | 1992-01-13 |
|---|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-people-424691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-magazines-with-subtle-messages.html | THE MEDIA BUSINESS Magazines With Subtle Messages | By Deirdre Carmody | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-media-giant-dominates-life-in-brazil.html | THE MEDIA BUSINESS Media Giant Dominates Life in Brazil | By James Brooke | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-now-it-can-be-told-tabloid-tv-is-booming.html | THE MEDIA BUSINESS Now It Can Be Told Tabloid TV Is Booming | By Bill Carter | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/movies/buried-themes-psychoanalyzing-movies.html | Buried Themes Psychoanalyzing Movies | By William Grimes | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/a-holiday-gift-for-strangers.html | A Holiday Gift for Strangers | By Donatella Lorch | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/a-new-trend-in-auto-theft-car-hijacking.html | A New Trend In Auto Theft Car Hijacking | By John T McQuiston | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/ben-davidson-90-a-co-founder-of-the-liberal-party-in-new-york.html | Ben Davidson 90 a CoFounder Of the Liberal Party in New York | By Bruce Lambert | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/bill-shields-abortion-clinics-from-protests.html | Bill Shields Abortion Clinics From Protests | By Jerry Gray | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/bridge-996091.html | Bridge | By Alan Truscott | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/debate-on-union-layoff-accord.html | Debate on Union Layoff Accord | By Jacques Steinberg | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/despite-verdict-kahane-s-son-says-defendant-deserves-death.html | Despite Verdict Kahanes Son Says Defendant Deserves Death | By Clyde Haberman | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/fires-kill-2-hurt-dozens-in-brooklyn.html | Fires Kill 2 Hurt Dozens In Brooklyn | By Steven Lee Myers | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/for-jurors-evidence-in-kahane-case-was-riddled-with-gaps.html | For Jurors Evidence in Kahane Case Was Riddled With Gaps | By Robert D McFadden | TX 3-244116 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/homeless-found-to-go-slowly-to-shelters.html | Homeless Found to Go Slowly to Shelters | By Maria Newman | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/jury-selection-seen-as-crucial-to-verdict.html | Jury Selection Seen As Crucial to Verdict | By Selwyn Raab | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/leonard-sheriff-76-investment-firm-chairman.html | Leonard Sheriff 76 Investment Firm Chairman | By Bruce Lambert | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/metro-matters-could-ve-should-ve-would-ve-abrupt-end-to-cuomo-dream.html | METRO MATTERS Couldve Shouldve Wouldve Abrupt End to Cuomo Dream | By Sam Roberts | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/premiums-for-some-motorists-increased-15-in-new-jersey.html | Premiums for Some Motorists Increased 15 in New Jersey | By Jerry Gray | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/remembering-others-with-gifts-to-neediest.html | Remembering Others With Gifts to Neediest | By J Peder Zane | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/saul-newton-85-psychotherapist-and-leader-of-commune-dies.html | Saul Newton 85 Psychotherapist And Leader of Commune Dies | By Bruce Lambert | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/verdict-is-greeted-by-mixture-of-relief-anger-and-confusion.html | Verdict Is Greeted by Mixture Of Relief Anger and Confusion | By Bruce Weber | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/yonkers-journal-cookies-civic-pride-and-zen.html | YONKERS JOURNAL Cookies Civic Pride And Zen | By Ari L Goldman | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/abroad-at-home-stop-the-world.html | Abroad at Home Stop the World | By Anthony Lewis | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/the-revolution-a-case-for-optimism.html | The Revolution A Case for Optimism | By Stephen Sestanovich | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/welfare-thinking-turns-tough.html | Welfare Thinking Turns Tough | By Richard P Nathan | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/auto-racing-despite-stall-an-indy-cart-merger-is-still-possible.html | AUTO RACING Despite Stall an IndyCART Merger Is Still Possible | By Joseph Siano | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/basketball-knicks-making-a-run-at-having-fun.html | BASKETBALL Knicks Making a Run at Having Fun | By Clifton Brown | TX 3-244116 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/basketball-unbeaten-include-duke-and-commoners.html | BASKETBALL Unbeaten Include Duke and Commoners | By Jim Benagh | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-bills-streak-stopped-but-sanders-isn-t.html | FOOTBALL Bills Streak Stopped but Sanders Isnt | By Thomas George | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-end-of-concert-for-clayton-the-one-man-brash-band.html | FOOTBALL End of Concert for Clayton the OneMan Brash Band | By Charlie Nobles | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-if-hostetler-is-answer-in-92-simms-is-question-mark.html | FOOTBALL If Hostetler Is Answer in 92 Simms Is Question Mark | By Frank Litsky | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-infante-dismissed-as-packers-coach.html | FOOTBALL Infante Dismissed As Packers Coach | AP | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-jets-take-their-season-into-overtime-and-beyond.html | FOOTBALL Jets Take Their Season Into Overtime and Beyond | By Timothy W Smith | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-raiders-are-goin-to-kansas-city-for-playoffs.html | FOOTBALLRaiders Are Goin to Kansas City for Playoffs | By Samantha Stevenson | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/golf-no-sweat-for-couples-as-he-wins-with-pressure-on.html | GOLF No Sweat for Couples as He Wins With Pressure On | By Jaime Diaz | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/graf-chooses-a-new-coach.html | Graf Chooses A New Coach | AP | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/hockey-smith-monitors-rangers-from-point-blank-range.html | HOCKEY Smith Monitors Rangers From PointBlank Range | By Filip Bondy | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/outdoors-florida-can-wait-goose-hunting-beckons.html | OUTDOORS Florida Can Wait GooseHunting Beckons | By Ken Schultz | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/pro-football-new-season-begins-courtesy-of-old-back.html | PRO FOOTBALL New Season Begins Courtesy of Old Back | By Charlie Nobles | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/question-box.html | Question Box | By Ray Corio | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-et-cetera-icy-relations-on-trading-cards.html | SIDELINES ET CETERA Icy Relations on Trading Cards | By Gerald Eskenazi | TX 3-244116 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-going-back-back-back-red-barber-as-one-man-s-obsession.html | SIDELINES GOING BACKBACKBACK Red Barber as One Mans Obsession | By Gerald Eskenazi | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-good-and-bad-checklist-it-s-coal-for-some-gifts-for-others.html | SIDELINES GOODANDBAD CHECKLIST Its Coal for Some Gifts for Others | By Gerald Eskenazi | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-on-borrowed-time-ware-may-join-knights-in-a-loan-deal.html | SIDELINES ON BORROWED TIME Ware May Join Knights in a Loan Deal | By Gerald Eskenazi | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/speed-skating-a-team-of-veterans-and-a-quick-healer.html | SPEED SKATING A Team of Veterans And a Quick Healer | By Michael Janofsky | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sports-of-the-times-just-one-of-those-destiny-type-of-deals.html | Sports of The Times Just One of Those Destiny Type of Deals | By Dave Anderson | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/style/chronicle-416591.html | CHRONICLE | By Nadine Brozan | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/style/chronicle-994391.html | CHRONICLE | By Nadine Brozan | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/theater/review-theater-a-don-juan-needs-help-in-matters-of-seduction.html | ReviewTheater A Don Juan Needs Help In Matters of Seduction | By Mel Gussow | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/theater/review-theater-music-hall-rowdiness-in-a-modern-cinderella.html | ReviewTheater MusicHall Rowdiness In a Modern Cinderella | By D J R Bruckner | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/theater/review-theater-the-way-aids-harms-not-only-the-afflicted.html | ReviewTheater The Way AIDS Harms Not Only the Afflicted | By Mel Gussow | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/ads-on-holocaust-hoax-inspire-campus-debates.html | Ads on Holocaust Hoax Inspire Campus Debates | By Katherine Bishop | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/competing-scholars-share-backgrounds-and-views.html | Competing Scholars Share Backgrounds and Views | By Peter Steinfels | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/dorothy-v-bush-75-democrat-who-called-roll-at-conventions.html | Dorothy V Bush 75 Democrat Who Called Roll at Conventions | By Steven Lee Myers | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/explosive-imagery-of-jfk-igniting-debate-in-audiences.html | Explosive Imagery of JFK Igniting Debate in Audiences | By Michael Specter | TX 3-244116 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/minority-business-set-back-sharply-by-courts-rulings.html | MINORITY BUSINESS SET BACK SHARPLY BY COURTS RULINGS | By Michael Decourcy Hinds | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/natural-foes-bankroll-environmental-groups.html | Natural Foes Bankroll Environmental Groups | By Keith Schneider | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/peering-past-faith-to-glimpse-the-jesus-of-history.html | Peering Past Faith to Glimpse the Jesus of History | By Peter Steinfels | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/roy-copperud-76-journalism-teacher-who-wrote-column.html | Roy Copperud 76 Journalism Teacher Who Wrote Column | By Marvine Howe | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/us/washington-at-work-ex-cold-warrior-sees-the-future-as-up-for-grabs.html | Washington at Work ExCold Warrior Sees the Future as Up for Grabs | By Eric Schmitt | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/brutal-impasse-yugoslav-war-special-report-yugoslav-ethnic-hatreds-raise-fears.html | Brutal Impasse The Yugoslav War A Special Report Yugoslav Ethnic Hatreds Raise Fears of a War Without an End | By Stephen Engelberg | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/end-soviet-union-academia-knocks-for-gorbachev-but-he-unlikely-answer-call.html | THE END OF THE SOVIET UNION Academia Knocks for Gorbachev But He Is Unlikely to Answer Call | By Irvin Molotsky | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/end-soviet-union-least-7-killed-clashes-flare-georgian-republic.html | THE END OF THE SOVIET UNION At Least 7 Killed as Clashes Flare in Georgian Republic | By Francis X Clines | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/no-headline-631691.html | No Headline | By Steven R Weisman | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/quiche-journal-flocking-to-new-shepherds-in-catholic-guatemala.html | Quiche Journal Flocking to New Shepherds in Catholic Guatemala | By Shirley Christian | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/south-africa-new-reality-political-talks-realign-old-racial-cleavages.html | South Africa New Reality Political Talks Realign Old Racial Cleavages | By Christopher S Wren | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/the-end-of-the-soviet-union-us-military-delivers-food-to-moscow-s-hungry.html | THE END OF THE SOVIET UNION US Military Delivers Food to Moscows Hungry | By James F Clarity | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/the-end-of-the-soviet-union-yeltsin-roots-firmly-in-soil.html | THE END OF THE SOVIET UNION Yeltsin Roots Firmly in Soil | By Francis X Clines | TX 3-244116 | 1992-01-13 |
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/unrest-prompts-curfew-in-cambodian-capital.html | Unrest Prompts Curfew in Cambodian Capital | By David E Sanger | TX 3-244116 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-23 | https://www.nytimes.com/1991/12/23/world/waite-denies-role-in-iran-arms-deal.html | WAITE DENIES ROLE IN IRAN ARMS DEAL | By Craig R Whitney | TX 3-244116 | 1992-01-13 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/chess-949391.html | Chess | By Robert Byrne | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/classical-music-in-review-138291.html | Classical Music in Review | By Bernard Holland | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/classical-music-in-review-437391.html | Classical Music in Review | By Bernard Holland | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/classical-music-in-review-438191.html | Classical Music in Review | By Bernard Holland | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/critic-s-notebook-listening-to-messiah-listening-to-messiah-and-listening-again.html | Critics Notebook Listening to Messiah Listening to Messiah And Listening Again | By Allan Kozinn | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/ernst-krenek-91-a-composer-prolific-in-many-modern-styles.html | Ernst Krenek 91 a Composer Prolific in Many Modern Styles | By Edward Rothstein | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/minna-citron-95-artist-whose-work-spanned-2-schools.html | Minna Citron 95 Artist Whose Work Spanned 2 Schools | By Roberta Smith | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/pdq-bach-says-goodbye-but-it-s-a-come-on.html | PDQ Bach Says Goodbye but Its a ComeOn | By Eleanor Blau | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/review-blues-johnny-winter-ignoring-his-rock-n-roll-roots.html | ReviewBlues Johnny Winter Ignoring His Rock n Roll Roots | By Jon Pareles | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/books/books-of-the-times-a-life-of-tchaikovsky-but-without-his-music.html | Books of The Times A Life of Tchaikovsky But Without His Music | By Michiko Kakutani | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business-and-health-paying-the-tab-for-retirees.html | Business and Health Paying the Tab For Retirees | By Milt Freudenheim | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business-people-new-berlitz-chairman-is-independent-director.html | BUSINESS PEOPLE New Berlitz Chairman Is Independent Director | By Seth Faison Jr | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business-people-tough-choices-ahead-for-phillips-president.html | BUSINESS PEOPLE Tough Choices Ahead For Phillips President | By Matthew L Wald | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/careers-helping-the-newly-unemployed.html | CareersHelping The Newly Unemployed | By Elizabeth M Fower | TX 3-218802 | 1992-01-03 |

| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/china-s-open-door-stock-policy.html | Chinas OpenDoor Stock Policy | By Sheryl Wudunn | TX 3-218802 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/company-news-cray-loses-only-order-for-product.html | COMPANY NEWS Cray Loses Only Order For Product | By Lawrence M Fisher | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/company-news-fannie-mae-study-finds-phony-bids.html | COMPANY NEWS Fannie Mae Study Finds Phony Bids | By Stephen Labaton | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/credit-markets-long-term-prices-advance-again.html | CREDIT MARKETS LongTerm Prices Advance Again | By Kenneth N Gilpin | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/judge-seeks-to-combine-all-milken-claims.html | Judge Seeks to Combine All Milken Claims | By Kurt Eichenwald | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/market-place-case-of-holiday-jitters-on-electronics-stores.html | Market Place Case of Holiday Jitters On Electronics Stores | By Floyd Norris | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/opec-divided-on-meeting-to-address-weak-oil-prices.html | OPEC Divided on Meeting To Address Weak Oil Prices | By Youssef M Ibrahim | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/rate-cuts-push-dow-over-3000.html | Rate Cuts Push Dow Over 3000 | By Robert Hurtado | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/some-see-trend-in-the-low-key-christmas-of-91.html | Some See Trend in the LowKey Christmas of 91 | By Stephanie Strom | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-accounts-968091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-australian-car-ads-seek-gay-buyers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Australian Car Ads Seek Gay Buyers | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-people-385791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |

| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-weight-ads-aim-at-women.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weight Ads Aim at Women | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-warner-s-unusual-steps-to-calm-furor-over-jfk.html | THE MEDIA BUSINESS ADVERTISING Warners Unusual Steps To Calm Furor Over JFK | By Geraldine Fabrikant | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/trade-plan-criticized-stalling-world-talks.html | Trade Plan Criticized Stalling World Talks | By Keith Bradsher | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/business/us-seeks-eased-rule-for-loans.html | US Seeks Eased Rule For Loans | By Stephen Labaton | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/movies/hollywood-wonders-if-warner-brothers-let-jfk-go-too-far.html | Hollywood Wonders If Warner Brothers Let JFK Go Too Far | By Bernard Weinraub | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/news/by-design-holiday-luxe-now-or-never.html | By Design Holiday Luxe Now or Never | By Carrie Donovan | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/news/ever-so-cautiously-skirts-creep-down.html | Ever So Cautiously Skirts Creep Down | By Bernadine Morris | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/news/patterns-016591.html | Patterns | By Woody Hochswender | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/news/tintin-searches-for-a-us-audience.html | Tintin Searches for a US Audience | By Peter C T Elsworth | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/after-a-crash-help-from-neediest.html | After a Crash Help From Neediest | By J Peder Zane | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/at-attica-trial-a-clash-of-20-year-old-memories.html | At Attica Trial a Clash Of 20YearOld Memories | By William Glaberson | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/bridge-945091.html | Bridge | By Alan Truscott | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/bridgeport-u-nears-accord-with-banks.html | Bridgeport U Nears Accord With Banks | By George Judson | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/enterprise-of-being-homeless.html | Enterprise of Being Homeless | By Ian Fisher | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/how-bad-is-it-well-just-count-the-trees.html | How Bad Is It Well Just Count the Trees | By Sarah Bartlett | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/maxwell-resigns-as-news-publisher.html | MAXWELL RESIGNS AS NEWS PUBLISHER | By Roger Cohen | TX 3-218802 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/nassau-cuts-all-its-subsidy-to-hospital.html | Nassau Cuts All Its Subsidy To Hospital | By Josh Barbanel | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/new-investigations-asked-in-wake-of-kahane-trial.html | New Investigations Asked In Wake of Kahane Trial | By Robert D McFadden | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/new-york-city-prison-chief-quits-after-rebuke-on-contract-bidding.html | New York City Prison Chief Quits After Rebuke on Contract Bidding | By Selwyn Raab | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/our-towns-closing-up-shop-on-a-time-gone-by.html | OUR TOWNS Closing Up Shop on a Time Gone By | By Andrew H Malcolm | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/queens-church-robbed-of-weeping-icon.html | Queens Church Robbed of Weeping Icon | By Donatella Lorch | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/the-journeys-of-two-young-women-end-in-new-york-in-death.html | The Journeys of Two Young Women End in New York in Death | By James Bennet | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/under-electronic-house-arrest-from-idea-to-troubled-contract.html | Under Electronic House Arrest From Idea to Troubled Contract | By Selwyn Raab | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/visit-by-an-ex-mta-chief-raises-the-issue-of-propriety.html | Visit by an ExMTA Chief Raises the Issue of Propriety | By Alan Finder | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/on-my-mind-heroes-in-moscow.html | On My Mind Heroes In Moscow | By A M Rosenthal | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/whose-tree-is-it-anyway.html | Whose Tree Is It Anyway | By Simon Schama | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/biologists-advise-doctors-to-think-like-darwin.html | Biologists Advise Doctors to Think Like Darwin | By Natalie Angier | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/earth-s-temperature-has-dropped-a-little-after-a-warm-spell.html | Earths Temperature Has Dropped a Little After a Warm Spell | By William K Stevens | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/hope-emerges-as-key-to-success-in-life.html | Hope Emerges as Key to Success in Life | By Daniel Goleman | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/peripherals-electronic-cribbing-or-cramming.html | PERIPHERALS Electronic Cribbing or Cramming | By L R Shannon | TX 3-218802 | 1992-01-03 |

| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/personal-computers-paths-of-learning.html | PERSONAL COMPUTERS Paths of Learning | By Peter H Lewis | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/q-a-201091.html | QA | By C Claiborne Ray | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/science-watch-making-better-corn.html | SCIENCE WATCH Making Better Corn | By Jane E Brody | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/the-doctor-s-world-hidden-discord-over-right-therapy.html | THE DOCTORS WORLD Hidden Discord Over Right Therapy | By Lawrence K Altman Md | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/science/which-students-are-worst-at-science.html | Which Students Are Worst At Science | By Gina Kolata | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/basketball-knicks-overcome-2d-half-trouble.html | BASKETBALL Knicks Overcome 2dHalf Trouble | By Clifton Brown | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/basketball-nets-caught-on-run-but-first-at-finish.html | BASKETBALL Nets Caught on Run But First at Finish | By Phil Berger | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/football-giants-looking-ahead-so-time-won-t-pass-them-by.html | FOOTBALL Giants Looking Ahead So Time Wont Pass Them By | By Frank Litsky | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/hockey-gartner-paces-rangers-to-winning-beat.html | HOCKEY Gartner Paces Rangers to Winning Beat | By Alex Yannis | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/hockey-islanders-play-the-fool-and-then-pay-price.html | HOCKEY Islanders Play the Fool And Then Pay Price | By Robin Finn | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/on-pro-football-kramer-of-lions-aims-beyond-his-playoff-debut.html | ON PRO FOOTBALL Kramer of Lions Aims Beyond His Playoff Debut | By Thomas George | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/on-tennis-wta-seeking-control-from-within-the-system.html | ON TENNIS WTA Seeking Control From Within the System | By Robin Finn | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/pro-football-now-the-playoffs-coslet-and-jets-get-set-for-wild-new-yonder.html | PRO FOOTBALL Now the Playoffs Coslet and Jets Get Set For Wild New Yonder | By Al Harvin | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/speed-skating-when-skates-were-off-she-lost-her-balance.html | SPEED SKATING When Skates Were Off She Lost Her Balance | By Michael Janofsky | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-of-the-times-guaranteed-oilers-won-t-taunt-jets.html | Sports of The Times Guaranteed Oilers Wont Taunt Jets | By Dave Anderson | TX 3-218802 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/tv-sports-coaching-carousel-takes-networks-along-for-the-ride.html | TV SPORTS Coaching Carousel Takes Networks Along for the Ride | By Richard Sandomir | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/style/chronicle-040891.html | CHRONICLE | By Nadine Brozan | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/style/chronicle-404791.html | CHRONICLE | By Nadine Brozan | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/style/chronicle-405591.html | CHRONICLE | By Nadine Brozan | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/theater/classical-music-in-review-439091.html | Classical Music in Review | By James R Oestreich | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/theater/hsin-nung-yao-86-chinese-playwright-who-angered-mao.html | HsinNung Yao 86 Chinese Playwright Who Angered Mao | By Bruce Lambert | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/theater/review-theater-saying-final-farewells-to-a-mean-ol-boy.html | ReviewTheater Saying Final Farewells To a Mean Ol Boy | By Mel Gussow | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/bush-s-campaign-advisers-split-with-white-house-on-economy.html | Bushs Campaign Advisers Split With White House on Economy | By Andrew Rosenthal | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/bush-spikes-holiday-speech-with-politics.html | Bush Spikes Holiday Speech With Politics | By Andrew Rosenthal | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/employers-becoming-targets-of-suits-in-the-fight-to-halt-drunken-driving.html | Employers Becoming Targets of Suits in the Fight to Halt Drunken Driving | By Ronald Smothers | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/federal-regulation-growing-despite-quayle-panels-role.html | Federal Regulation Growing Despite Quayle Panels Role | By John H Cushman Jr | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/hawthorne-journal-two-views-of-protest-at-korean-shop.html | Hawthorne Journal Two Views of Protest at Korean Shop | By Seth Mydans | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/james-fletcher-72-nasa-chief-who-urged-shuttle-program-dies.html | James Fletcher 72 NASA Chief Who Urged Shuttle Program Dies | By Ian Fisher | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/mark-eichenberger-38-mariner-and-adventurer-is-swept-into-sea.html | Mark Eichenberger 38 Mariner And Adventurer Is Swept Into Sea | By Malcolm W Browne | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/portrait-of-bush-s-new-chief-of-staff-he-s-a-very-intense-man-on-the-move.html | Portrait of Bushs New Chief of Staff Hes a Very Intense Man on the Move | By Dirk Johnson | TX 3-218802 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/settlements-reached-on-toxic-dump-in-california.html | Settlements Reached on Toxic Dump in California | By Seth Mydans | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/us/texas-flood-ruins-homes-and-spirits.html | Texas Flood Ruins Homes and Spirits | By Roberto Suro | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/algerian-militants-in-big-election-rally.html | Algerian Militants in Big Election Rally | By Youssef M Ibrahim | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/body-is-identified-as-abducted-us-marine-officer.html | Body Is Identified as Abducted US Marine Officer | By Ihsan A Hijazi | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-europeans-act-on-russia.html | END OF THE SOVIET UNION Europeans Act on Russia | By Steven Greenhouse | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-old-leader-and-new-discuss-transition.html | END OF THE SOVIET UNION Old Leader and New Discuss Transition | By Francis X Clines | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-rival-factions-in-georgia-raise-level-of-clashes.html | END OF THE SOVIET UNION Rival Factions In Georgia Raise Level of Clashes | By Serge Schmemann | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-yeltsin-asks-bush-to-grant-russians-recognition-by-us.html | END OF THE SOVIET UNION YELTSIN ASKS BUSH TO GRANT RUSSIANS RECOGNITION BY US | By Patrick E Tyler | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-soviet-union-3-western-powers-favor-russian-takeover-soviet-un-seat.html | END OF THE SOVIET UNION 3 Western Powers Favor Russian Takeover of Soviet UN Seat | By Paul Lewis | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/israeli-judges-hear-demjanjuk-charge-conspiracy.html | Israeli Judges Hear Demjanjuk Charge Conspiracy | By Clyde Haberman | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/new-israelis-from-ussr-often-new-to-judaism-too.html | New Israelis From USSR Often New to Judaism Too | By Clyde Haberman | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/shanghai-journal-to-keep-china-working-day-care-is-pampered.html | Shanghai Journal To Keep China Working Day Care Is Pampered | By Sheryl Wudunn | TX 3-218802 | 1992-01-03 |
| 1991-12-24 | https://www.nytimes.com/1991/12/24/world/slovenia-and-croatia-get-bonn-s-nod.html | Slovenia and Croatia Get Bonns Nod | By Stephen Kinzer | TX 3-218802 | 1992-01-03 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/arts/review-television-subtitles-explain-a-complicated-ballet.html | ReviewTelevision Subtitles Explain a Complicated Ballet | By Jennifer Dunning | TX 3-218818 | 1992-01-02 |

Page 7324 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-25 | https://www.nytimes.com/1991/12/25/arts/the-pop-life-blues-band-s-success-is-belated-but-sweet.html | The Pop Life Blues Bands Success Is Belated but Sweet | By Peter Watrous | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/books/book-notes-388791.html | BOOK NOTES | By Esther B Fein | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/books/books-of-the-times-a-life-devoted-to-others-literature.html | Books of The Times A Life Devoted to Others Literature | By Herbert Mitgang | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/about-real-estate-boston-over-cambridge-in-a-biotechnology-race.html | About Real EstateBoston Over Cambridge In a Biotechnology Race | By Susan Diesenhouse | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/accepting-the-harsh-truth-of-a-blue-collar-recession.html | Accepting the Harsh Truth Of a BlueCollar Recession | By Steve Lohr | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/banker-cuts-bcci-ties.html | Banker Cuts BCCI Ties | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/business-technology-solar-power-from-space-grows-more-feasible.html | BUSINESS TECHNOLOGY Solar Power From Space Grows More Feasible | By Matthew L Wald | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/cd-and-bank-fund-yields-post-steeper-drop-in-week.html | CD and Bank Fund Yields Post Steeper Drop in Week | By Elizabeth M Fowler | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/company-news-gm-gave-bonuses-before-making-cuts.html | COMPANY NEWS GM Gave Bonuses Before Making Cuts | By Doron P Levin | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/credit-markets-treasuries-edge-up-in-light-trading.html | CREDIT MARKETS Treasuries Edge Up in Light Trading | By Michael Quint | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/dow-gains-28.40-more-to-3050.98.html | Dow Gains 2840 More To 305098 | By Robert Hurtado | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/economic-scene.html | Economic Scene | By Sylvia Nasar | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/ho-ho-hum-at-finer-stores-too.html | HoHoHum at Finer Stores Too | By Geraldine Fabrikant | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/machinists-in-united-pact.html | Machinists In United Pact | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/maxwell-s-financial-underpinnings.html | Maxwells Financial Underpinnings | By Roger Cohen | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/northrops-move-on-bomber-to-raise-net-in-4th-quarter.html | Northrops Move on Bomber To Raise Net in 4th Quarter | By Michael Lev | TX 3-218818 | 1992-01-02 |

| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/norton-loses-theft-lawsuit.html | Norton Loses Theft Lawsuit | AP | TX 3-218818 | 1992-01-02 |
|---|---|---|---|---|---|
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/november-durable-goods-orders-up-1.2.html | November Durable Goods Orders Up 12 | By Stephen Labaton | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/business/study-says-clean-air-goals-can-be-met-by-oil-concerns.html | Study Says Clean Air Goals Can Be Met by Oil Concerns | By Matthew L Wald | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/education/in-uncertain-times-college-students-see-a-bleak-future-after-graduation.html | In Uncertain Times College Students See a Bleak Future After Graduation | By Anthony Depalma | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/60-minute-gourmet-516291.html | 60Minute Gourmet | By Pierre Franey | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/can-california-sparkling-wine-taste-like-champagne-the-quest-goes-on.html | Can California Sparkling Wine Taste Like Champagne The Quest Goes On | By Lawrence M Fisher | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/christmas-greetings-from-the-president-of-the-united-states.html | Christmas Greetings From the President of the United States | By Mary McAleer Vizard | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/de-gustibus-just-what-s-so-hot-about-a-toddy-the-heat.html | DE GUSTIBUS Just Whats So Hot About a Toddy The Heat | By Molly ONeill | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/food-notes-462091.html | Food Notes | By Florence Fabricant | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/guess-this-brut-s-origin-wrong-it-s-new-mexico.html | Guess This Bruts Origin Wrong Its New Mexico | By Howard G Goldberg | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/lions-don-t-scratch-beards-do-and-sheep-want-to-be-angels.html | Lions Dont Scratch Beards Do And Sheep Want to Be Angels | By Georgia Dullea | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/metropolitan-diary-470091.html | Metropolitan Diary | By Ron Alexander | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/new-tradition-for-kwanzaa-marketing-american-style.html | New Tradition For Kwanzaa Marketing American Style | By Michel Marriott | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/wine-talk-425591.html | Wine Talk | By Frank J Prial | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/health/personal-health-422091.html | Personal Health | By Jane E Brody | TX 3-218818 | 1992-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-25 | https://www.nytimes.com/1991/12/25/health/women-who-lose-breasts-define-their-own-femininity.html | Women Who Lose Breasts Define Their Own Femininity | By Lena Williams | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-a-job-that-attracted-few-applicants.html | ReviewFilm A Job That Attracted Few Applicants | By Stephen Holden | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-from-claude-chabrol-a-madame-bovary-with-isabelle-huppert.html | ReviewFilm From Claude Chabrol A Madame Bovary With Isabelle Huppert | By Vincent Canby | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-new-hat-for-wenders-daffy-and-lighthearted.html | ReviewFilm New Hat for Wenders Daffy and Lighthearted | By Vincent Canby | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-prince-of-tides-sidesteps-books-pitfalls.html | ReviewFilm Prince of Tides Sidesteps Books Pitfalls | By Janet Maslin | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-the-accidents-and-miracles-in-everyday-life.html | ReviewFilm The Accidents and Miracles in Everyday Life | By Janet Maslin | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/3-men-killed-in-robbery-at-bodega-in-brooklyn.html | 3 Men Killed in Robbery at Bodega in Brooklyn | By Ian Fisher | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/about-new-york-this-artist-draws-inspiration-from-his-birds-all-72-of-them.html | ABOUT NEW YORK This Artist Draws Inspiration From His Birds All 72 of Them | By Douglas Martin | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/baby-delivered-after-mother-survives-crash.html | Baby Delivered After Mother Survives Crash | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/bridge-316091.html | Bridge | By Alan Truscott | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/eye-on-the-universe-a-poet-views-it-all-from-the-bronx.html | Eye on the Universe A Poet Views It All From the Bronx | By David Gonzalez | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/faithful-pray-for-new-miracle-to-aid-stolen-weeping-icon.html | Faithful Pray for New Miracle To Aid Stolen Weeping Icon | By Joseph P Fried | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/federal-judge-approves-trial-on-bias-claim.html | Federal Judge Approves Trial On Bias Claim | By William Glaberson | TX 3-218818 | 1992-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/girl-14-is-killed-by-gunfire-after-leaving-brooklyn-party.html | Girl 14 Is Killed by Gunfire After Leaving Brooklyn Party | By George James | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/haitian-refugees-in-cuba-will-get-gifts-a-day-late.html | Haitian Refugees in Cuba Will Get Gifts a Day Late | By Lindsey Gruson | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/injured-grandmother-aided-by-2-year-old.html | Injured Grandmother Aided by 2YearOld | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/laughter-greets-gifts-for-neediest.html | Laughter Greets Gifts For Neediest | By J Peder Zane | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/li-man-held-in-stabbing.html | LI Man Held in Stabbing | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/mother-pleads-not-guilty-to-stabbing-baby.html | Mother Pleads Not Guilty to Stabbing Baby | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/new-health-commissioner-is-appointed.html | New Health Commissioner Is Appointed | By Mireya Navarro | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/on-every-street-they-light-a-path-to-christmas.html | On Every Street They Light a Path to Christmas | By Charles Strum | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/opposed-by-doctors-new-chief-of-hospitals-is-starting-already-battered.html | Opposed by Doctors New Chief of Hospitals Is Starting Already Battered | By Lisa W Foderaro | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/reform-plans-by-jail-chief-go-unfulfilled.html | Reform Plans By Jail Chief Go Unfulfilled | By Selwyn Raab | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/ring-that-kidnaps-drug-dealers-is-linked-by-police-to-murders.html | Ring That Kidnaps Drug Dealers Is Linked by Police to Murders | By David Gonzalez | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/swiss-residents-offer-help-to-au-pair-facing-charges.html | Swiss Residents Offer Help To Au Pair Facing Charges | By Dennis Hevesi | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/without-presidency-to-shoot-for-cuomo-takes-aim-at-republicans.html | Without Presidency to Shoot For Cuomo Takes Aim at Republicans | By Sam Howe Verhovek | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/ernest-b-morris-harness-track-owner-83.html | Ernest B Morris Harness Track Owner 83 | AP | TX 3-218818 | 1992-01-02 |

| 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/a-childs-christmas-on-rumstick-road.html | A Childs Christmas on Rumstick Road | By Spalding Gray | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/editorial-notebook-hollywood-history-by-default.html | Editorial Notebook Hollywood History by Default | By Brent Staples | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/foreign-affairs-checking-it-twice.html | Foreign Affairs Checking It Twice | By Leslie H Gelb | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-from-bensonhurst-to-connecticut-and-back.html | BASKETBALL From Bensonhurst to Connecticut and Back | By Harvey Araton | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-home-sweet-home-not-with-these-nets.html | BASKETBALL Home Sweet Home Not With These Nets | By Phil Berger | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-hughes-replaces-motta-as-coach-of-the-kings.html | BASKETBALL Hughes Replaces Motta As Coach of the Kings | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-knick-agenda-for-christmas-no-time-to-remain-satisfied.html | BASKETBALL Knick Agenda for Christmas No Time to Remain Satisfied | By Clifton Brown | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/football-allegre-s-circuitous-route-back-to-houston.html | FOOTBALL Allegres Circuitous Route Back to Houston | By Al Harvin | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/football-bengals-wyche-part-company.html | FOOTBALL Bengals Wyche Part Company | By Thomas George | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/hockey-reflecting-on-russia-with-hope-and-fear.html | HOCKEY Reflecting On Russia With Hope And Fear | By Alex Yannis | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/horse-racing-keeping-the-faith-by-staying-on-track.html | HORSE RACING Keeping the Faith by Staying on Track | By Michael Martinez | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/olympics-republics-to-assemble-joint-team.html | OLYMPICS Republics to Assemble Joint Team | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/on-golf-an-opening-shot-toward-a-worldwide-tour.html | ON GOLF An Opening Shot Toward a Worldwide Tour | By Jaime Diaz | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/on-pro-basketball-beyond-his-togs-and-coiffure-riley-is-a-true-professional.html | ON PRO BASKETBALL Beyond His Togs and Coiffure Riley Is a True Professional | By Harvey Araton | TX 3-218818 | 1992-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/pro-football-49ers-punish-the-playoff-bound-bears.html | PRO FOOTBALL 49ers Punish the PlayoffBound Bears | AP | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/sports-of-the-times-to-hoops-on-its-100th.html | Sports of The Times To Hoops On Its 100th | By Ira Berkow | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/style/chronicle-359391.html | CHRONICLE | By Nadine Brozan | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/style/chronicle-638091.html | CHRONICLE | By Nadine Brozan | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/style/eating-well.html | Eating Well | By Densie Webb | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/fbi-defends-genetic-tests.html | FBI Defends Genetic Tests | By Gina Kolata | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/hit-hard-by-the-aids-virus-hemophiliacs-angrily-speak-out.html | Hit Hard by the AIDS Virus Hemophiliacs Angrily Speak Out | By Gina Kolata | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/homelessness-rises-but-not-as-issue.html | Homelessness Rises but Not as Issue | By Steven A Holmes | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/some-take-the-high-road-some-the-bus.html | Some Take the High Road Some the Bus | By Jason Deparle | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/suit-us-accuses-miami-beach-bias-hiring-police-officers-firefighters.html | Suit by US Accuses Miami Beach of Bias in Hiring Police Officers and Firefighters | By Larry Rohter | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/washington-talk-after-years-an-inquiry-is-in-search-of-an-end.html | Washington Talk After Years An Inquiry Is in Search Of an End | By David Johnston | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/us/wilder-runs-on-a-record-of-achievement-and-thwarted-efforts.html | Wilder Runs on a Record of Achievement and Thwarted Efforts | By B Drummond Ayres Jr | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/bethlehem-journal-on-another-silent-night-tidings-that-bring-hope.html | Bethlehem Journal On Another Silent Night Tidings That Bring Hope | By Clyde Haberman | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/burmese-troops-reinforced-as-civil-unrest-grows.html | Burmese Troops Reinforced as Civil Unrest Grows | By Barbara Crossette | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-of-the-soviet-union-gorbachev-plans-to-give-up-power-to-yeltsin-today.html | END OF THE SOVIET UNION GORBACHEV PLANS TO GIVE UP POWER TO YELTSIN TODAY | By Francis X Clines | TX 3-218818 | 1992-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-of-the-soviet-union-moscow-s-main-news-prices-will-go-up-jan-2.html | END OF THE SOVIET UNION Moscows Main News Prices Will Go Up Jan 2 | By James F Clarity | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-soviet-union-bush-reluctantly-concludes-gorbachev-tried-cling-power-too-long.html | END OF THE SOVIET UNION Bush Reluctantly Concludes Gorbachev Tried to Cling to Power Too Long | By Andrew Rosenthal | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/haiti-pays-dearly-for-military-coup.html | HAITI PAYS DEARLY FOR MILITARY COUP | By Howard W French | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/progress-slows-at-salvador-peace-talks.html | Progress Slows at Salvador Peace Talks | By Tim Golden | TX 3-218818 | 1992-01-02 |
| 1991-12-25 | https://www.nytimes.com/1991/12/25/world/small-israeli-party-threatens-to-quit-the-coalition.html | Small Israeli Party Threatens to Quit the Coalition | By Clyde Haberman | TX 3-218818 | 1992-01-02 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/pop-and-jazz-in-review-393991.html | Pop and Jazz in Review | By Peter Watrous | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/pop-and-jazz-in-review-591591.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/private-group-leading-angkor-restoration.html | Private Group Leading Angkor Restoration | By Andrew L Yarrow | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/review-music-a-rare-opportunity-for-young-musicians-in-a-long-gone-style.html | ReviewMusic A Rare Opportunity For Young Musicians In a LongGone Style | By Allan Kozinn | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/books/books-of-the-times-a-universe-of-the-observed-and-the-observers.html | Books of The Times A Universe of the Observed and the Observers | By Christopher LehmannHaupt | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/business-people-markets-head-quits-wasserstein-perella.html | BUSINESS PEOPLE Markets Head Quits Wasserstein Perella | By Kurt Eichenwald | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/fiat-s-first-family-seeks-to-offset-an-auto-slump.html | Fiats First Family Seeks To Offset an Auto Slump | By Alan Cowell | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/gm-s-debt-is-causing-wariness.html | GMs Debt Is Causing Wariness | By Allen R Myerson | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/little-software-maker-with-a-loud-voice.html | Little Software Maker With a Loud Voice | By Glenn Rifkin | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/market-place-amd-s-strength-doubted-by-some.html | Market Place AMDs Strength Doubted by Some | By Floyd Norris | TX 3-214590 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/retailers-report-sales-fell-short-of-dim-forecasts.html | RETAILERS REPORT SALES FELL SHORT OF DIM FORECASTS | By Eben Shapiro | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/strike-at-small-steelmaker-poses-a-big-test-for-a-union.html | Strike at Small Steelmaker Poses a Big Test for a Union | By Jonathan P Hicks | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-casting-orange-juice-as-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDACasting Orange Juice As a Sports Drink | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-real-cards-those-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAReal Cards Those Agency Folks | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-walmart-chairman-is-adman-of.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWalMart Chairman Is Adman of the Year | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-forgoing-copywriter-fame-to-feed-fox.html | THE MEDIA BUSINESS ADVERTISINGForgoing Copywriter Fame To Feed Fox TVs Dragon | By Michael Lev | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/uncertainty-haunts-former-pan-am-workers.html | Uncertainty Haunts Former Pan Am Workers | By Agis Salpukas | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/business/where-the-boom-is-in-health-care.html | Where the Boom Is in Health Care | By Barnaby J Feder | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/a-tiny-place-but-it-s-big-on-patterns.html | A Tiny Place But Its Big On Patterns | By Elaine Louie | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/an-inside-look-at-everyday-things.html | An Inside Look at Everyday Things | By Phil Patton | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/are-the-babies-twins-well-no-not-quite.html | Are the Babies Twins Well No Not Quite | By Linda Bernstein | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-celestial-seating.html | CURRENTS Celestial Seating | By Dulcie Leimbach | TX 3-214590 | 1992-01-03 |

| | | | | |
|---|---|---|---|---|
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-deep-little-worlds-inside-coffee-tables.html | CURRENTS Deep Little Worlds Inside Coffee Tables | By Dulcie Leimbach | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-from-appliances-to-art.html | CURRENTS From Appliances to Art | By Dulcie Leimbach | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-park-pavilion-and-roof.html | CURRENTS Park Pavilion and Roof | By Dulcie Leimbach | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-rocks-boulders-and-other-pets.html | CURRENTS Rocks Boulders And Other Pets | By Dulcie Leimbach | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/for-aging-curtains-encores.html | For Aging Curtains Encores | By Suzanne Cassidy | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/gardening-the-flowering-witch-hazel-a-bit-of-wintertime-cheer.html | GARDENING The Flowering Witch Hazel A Bit of Wintertime Cheer | By Linda Yang | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/how-a-new-yorker-saw-his-town-1920-s-to-60-s.html | How a New Yorker Saw His Town 1920s to 60s | By Christopher Gray | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/the-poetic-minimalist-of-garden-design.html | The Poetic Minimalist of Garden Design | By Mac Griswold | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/when-wood-grows-tired-of-being-a-table.html | When Wood Grows Tired of Being a Table | By Michael Varese | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/where-to-find-it-frames-that-conserve.html | WHERE TO FIND IT Frames That Conserve | By Terry Trucco | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/movies/home-video-403091.html | Home Video | By Peter M Nichols | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/movies/review-film-on-buffing-and-polishing-even-the-stereotypes.html | ReviewFilm On Buffing and Polishing Even the Stereotypes | By Caryn James | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/news/critic-s-notebook-seeking-ways-to-elevate-the-presidential-race.html | Critics Notebook Seeking Ways to Elevate The Presidential Race | By Walter Goodman | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/news/review-television-a-big-round-of-applause-at-the-kennedy-center.html | ReviewTelevision A Big Round of Applause at the Kennedy Center | By Stephen Holden | TX 3-214590 | 1992-01-03 |

Page 7333 of 33266

| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/as-hunting-rules-relax-neighbors-become-tense.html | As Hunting Rules Relax Neighbors Become Tense | By Robert Hanley | TX 3-214590 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/bridge-282791.html | Bridge | By Alan Truscott | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/deadline-for-daily-news-may-be-about-6-weeks.html | Deadline for Daily News May Be About 6 Weeks | By Roger Cohen | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/from-li-to-angry-illinois-a-5-day-trash-odyssey.html | From LI to Angry Illinois A 5Day Trash Odyssey | By Sarah Lyall | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/holiday-cheer-fills-a-harlem-block.html | Holiday Cheer Fills a Harlem Block | By Sara Rimer | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/job-discrimination-case-settled-for-1.7-million.html | Job Discrimination Case Settled for 17 Million | By Calvin Sims | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/new-brunswick-journal-student-s-guide-test-taking-shifting-gears-for-easy.html | NEW BRUNSWICK JOURNAL Students Guide to TestTaking Shifting Gears for an Easy A | By Evelyn Nieves | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/new-rule-set-for-brokers-in-housing.html | New Rule Set For Brokers In Housing | By Nick Ravo | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/new-york-cancels-builder-s-contract-citing-reports-on-mob-ties.html | New York Cancels Builders Contract Citing Reports on Mob Ties | By Selwyn Raab | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/numbers-tell-story-of-gifts-to-neediest.html | Numbers Tell Story of Gifts To Neediest | By J Peder Zane | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/plan-seeks-bright-future-for-city-parks.html | Plan Seeks Bright Future For City Parks | By Michael Specter | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/preparing-to-dance-away-1991-at-grand-central.html | Preparing to Dance Away 1991 at Grand Central | By James Barron | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/recession-ravaged-town-grieves-for-6-children.html | RecessionRavaged Town Grieves for 6 Children | By Diana Jean Schemo | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/unfree-unknown.html | Unfree Unknown | By David W Dunlap | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/campaign-coverage-what-price-virtue.html | Campaign Coverage What Price Virtue | By Marvin Kalb | TX 3-214590 | 1992-01-03 |

| 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/essay-optimists-are-the-realists.html | Essay Optimists Are the Realists | By William Safire | TX 3-214590 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/in-the-nation-toward-the-ideal.html | In the Nation Toward the Ideal | By Tom Wicker | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/wagners-music-isnt-racist.html | Wagners Music Isnt Racist | By Leonard Bernstein | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/albertville-profile-ice-dancing-for-a-medal-and-for-france.html | Albertville Profile Ice Dancing for a Medal and for France | By Chris Clarey | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/baseball-tartabull-negotiations-centering-on-angels.html | BASEBALL Tartabull Negotiations Centering on Angels | By Murray Chass | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/football-lageman-takes-a-little-off-the-top-as-jets-enjoy-their-christmas-gift.html | FOOTBALL Lageman Takes a Little Off the Top as Jets Enjoy Their Christmas Gift | By Al Harvin | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/football-this-mario-decides-to-run-and-catch.html | FOOTBALL This Mario Decides to Run and Catch | By David Higdon | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/hockey-a-small-crossroad-to-the-big-time.html | HOCKEY A Small Crossroad to the Big Time | By Filip Bondy | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/on-horse-racing-the-legacy-of-luro-a-winner-with-style.html | ON HORSE RACING The Legacy of Luro A Winner With Style | By Joseph Durso | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/skiing-added-incentives-to-enter-races.html | SKIING Added Incentives To Enter Races | By Janet Nelson | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/skiing-austria-s-kronberger-built-for-speed-and-it-shows.html | SKIING Austrias Kronberger Built for Speed and It Shows | By Ken Shulman | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/skiing-killy-hoping-his-dream-come-true-won-t-melt-under-shroud-of-snow.html | SKIING Killy Hoping His Dream Come True Wont Melt Under Shroud of Snow | By Alan Riding | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/sports-of-the-times-searching-for-a-beacon-of-light.html | Sports of The Times Searching For a Beacon Of Light | By William C Rhoden | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/theater/review-theater-dreams-of-winning-that-turn-into-a-nightmare.html | ReviewTheater Dreams of Winning That Turn Into a Nightmare | By D J R Bruckner | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/us/harkin-seeks-to-recall-democrats-history-though-some-fear-it.html | Harkin Seeks to Recall Democrats History Though Some Fear It | By Elizabeth Kolbert | TX 3-214590 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-26 | https://www.nytimes.com/1991/12/26/us/pasadena-journal-this-year-parade-isn-t-smelling-like-a-rose.html | Pasadena Journal This Year Parade Isnt Smelling Like a Rose | By Robert Reinhold | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/us/pineapple-after-long-affair-jilts-hawaii-for-asian-suitors.html | Pineapple After Long Affair Jilts Hawaii for Asian Suitors | By Robert Reinhold | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/us/richard-g-stilwell-74-is-dead-commanded-un-forces-in-korea.html | Richard G Stilwell 74 Is Dead Commanded UN Forces in Korea | By Bruce Weber | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/us/short-of-cash-scranton-is-reorganizing.html | Short of Cash Scranton Is Reorganizing | By Michael Decourcy Hinds | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/algerian-election-tests-government.html | ALGERIAN ELECTION TESTS GOVERNMENT | By Youssef M Ibrahim | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/congress-is-impatient-for-south-asia-bureau.html | Congress Is Impatient for South Asia Bureau | By Barbara Crossette | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-bush-lauds-vision-of-soviet-leader.html | END OF THE SOVIET UNION BUSH LAUDS VISION OF SOVIET LEADER | By Michael Wines | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-on-moscow-s-streets-worry-and-regret.html | END OF THE SOVIET UNION On Moscows Streets Worry and Regret | By James F Clarity | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-state-born-of-a-dream-dies.html | END OF THE SOVIET UNION The Soviet State Born of a Dream Dies | By Serge Schmemann | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-us-plans-new-embassies-for-post-soviet-republics.html | END OF THE SOVIET UNION US Plans New Embassies For PostSoviet Republics | By David Binder | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-soviet-union-gorbachev-last-soviet-leader-resigns-us-recognizes-republics.html | END OF THE SOVIET UNION GORBACHEV LAST SOVIET LEADER RESIGNS US RECOGNIZES REPUBLICS INDEPENDENCE | By Francis X Clines | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/iraqi-foes-of-hussein-gather-to-plan-new-uprising.html | Iraqi Foes of Hussein Gather to Plan New Uprising | By Ihsan A Hijazi | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/israeli-says-us-planned-for-gulf-raid.html | Israeli Says US Planned for Gulf Raid | By Clyde Haberman | TX 3-214590 | 1992-01-03 |
| 1991-12-26 | https://www.nytimes.com/1991/12/26/world/prince-rupert-journal-in-nuclear-age-canadians-adopt-54-40-or-fight.html | Prince Rupert Journal In Nuclear Age Canadians Adopt 5440 or Fight | By Clyde H Farnsworth | TX 3-214590 | 1992-01-03 |

| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-033791.html | Art in Review | By Michael Kimmelman | TX 3-214594 | 1992-01-06 |
|---|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-034591.html | Art in Review | By Roberta Smith | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-035391.html | Art in Review | By Charles Hagen | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-036191.html | Art in Review | By Roberta Smith | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-504091.html | Art in Review | By Charles Hagen | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-538491.html | Art in Review | By Herbert Muschamp | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-985691.html | Art in Review | By Charles Hagen | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/arts-festival-gives-the-apple-a-run-for-its-bubbly.html | Arts Festival Gives the Apple a Run for Its Bubbly | By William Grimes | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/critic-s-choice-dance-the-excitement-of-ailey-a-la-carte.html | Critics ChoiceDance The Excitement of Ailey a la Carte | By Jennifer Dunning | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/restaurants-632191.html | Restaurants | By Bryan Miller | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/review-art-examining-how-maus-evolved.html | ReviewArt Examining How Maus Evolved | By Michael Kimmelman | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/review-art-the-esthetic-universe-of-asian-lacquerware.html | ReviewArt The Esthetic Universe Of Asian Lacquerware | By Roberta Smith | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/review-art-when-the-outside-world-is-danger.html | ReviewArt When the Outside World Is Danger | By Charles Hagen | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/sounds-around-town-on-new-year-s-eve-041891.html | Sounds Around Town On New Years Eve | By Stephen Holden | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/sounds-around-town-on-new-year-s-eve-506691.html | Sounds Around Town On New Years Eve | By Karen Schoemer | TX 3-214594 | 1992-01-06 |

| | | | | |
|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/swinging-to-your-own-beat-on-new-year-s-eve.html | Swinging to Your Own Beat on New Years Eve | By Jon Pareles | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/books/books-of-the-times-tales-of-a-man-young-and-old-snapshots-of-a-life.html | Books of The Times Tales of a Man Young and Old Snapshots of a Life | By Michiko Kakutani | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/bush-picks-nominee-for-commerce-post.html | Bush Picks Nominee For Commerce Post | By Keith Bradsher | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/business-people-colony-hotels-president-has-started-settling-in.html | BUSINESS PEOPLE Colony Hotels President Has Started Settling In | By Edwin McDowell | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/business-people-ge-names-new-head-for-distribution-unit.html | BUSINESS PEOPLE GE Names New Head For Distribution Unit | By Barnaby J Feder | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-chiron-to-acquire-50-of-an-italian-concern.html | COMPANY NEWS Chiron to Acquire 50 Of an Italian Concern | By Andrew Pollack | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-occidental-sells-cattle-interests.html | COMPANY NEWS Occidental Sells Cattle Interests | Special to The New York Times | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-regulators-moving-to-break-local-telephone-monopolies.html | COMPANY NEWS Regulators Moving to Break Local Telephone Monopolies | By Edmund L Andrews | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-slow-year-in-drilling-for-us-oil.html | COMPANY NEWS Slow Year In Drilling For US Oil | By Thomas C Hayes | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/consumer-rates-tax-exempt-yields-are-up-taxables-continue-to-drop.html | CONSUMER RATES TaxExempt Yields Are Up Taxables Continue to Drop | By Elizabeth M Fowler | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/credit-markets-bonds-post-modest-rise-in-light-day.html | CREDIT MARKETS Bonds Post Modest Rise in Light Day | By Michael Quint | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/dow-soars-to-record-3082.96-despite-vulnerable-economy.html | Dow Soars to Record 308296 Despite Vulnerable Economy | By Seth Faison Jr | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/economic-scene-what-s-different-about-this-slump.html | Economic Scene Whats Different About This Slump | By Leonard Silk | TX 3-214594 | 1992-01-06 |

| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/market-place-mild-optimism-for-steelmakers.html | Market Place Mild Optimism For Steelmakers | By Jonathan P Hicks | TX 3-214594 | 1992-01-06 |
|---|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/the-media-business-advertising-in-a-hard-year-subtlety-outdid-the-hard-sell.html | THE MEDIA BUSINESS ADVERTISING In a Hard Year Subtlety Outdid the Hard Sell | By Stuart Elliott | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/business/turning-over-a-ship-adrift.html | Turning Over A Ship Adrift | By Keith Bradsher | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/critic-s-notebook-deadpan-buster-in-a-crazy-world.html | CRITICS NOTEBOOK Deadpan Buster in a Crazy World | By Vincent Canby | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/review-film-artist-looks-for-material-by-talking-to-strangers.html | ReviewFilm Artist Looks For Material By Talking To Strangers | By Vincent Canby | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/review-film-drifting-in-and-out-of-a-kafkaesque-reality.html | ReviewFilm Drifting In and Out Of a Kafkaesque Reality | By Janet Maslin | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/review-film-women-finding-strength-in-women.html | ReviewFilm Women Finding Strength In Women | By Janet Maslin | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/tv-weekend-examining-the-scandals-at-a-us-relief-agency.html | TV Weekend Examining the Scandals at a US Relief Agency | By Walter Goodman | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/news/love-politics-and-disaster-in-19th-century-ireland.html | Love Politics and Disaster In 19thCentury Ireland | By John J OConnor | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/news/thieving-lawyers-draining-client-security-funds.html | Thieving Lawyers Draining Client Security Funds | By James Bennet | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/albany-may-halt-funds-to-build-group-homes-for-the-mentally-ill.html | Albany May Halt Funds to Build Group Homes for the Mentally Ill | By Celia W Dugger | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/beyond-just-complaining-self-fullfilling-pessimism-is-said-to-infect-new-york.html | Beyond Just Complaining SelfFullfilling Pessimism Is Said to Infect New York | By Sarah Bartlett | TX 3-214594 | 1992-01-06 |

| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/hibernians-bar-gay-irish-from-parade.html | Hibernians Bar Gay Irish From Parade | By Dennis Hevesi | TX 3-214594 | 1992-01-06 |
|---|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/hud-asked-to-aid-project-in-newark.html | HUD Asked To Aid Project In Newark | By Joseph F Sullivan | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/listen-new-york-this-man-just-wants-to-learn-english.html | Listen New York This Man Just Wants to Learn English | By Sara Rimer | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/many-who-fled-hitler-contribute-to-neediest.html | Many Who Fled Hitler Contribute to Neediest | By J Peder Zane | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/no-budget-deal-no-break-cuomo-orders-senate-back.html | No Budget Deal No Break Cuomo Orders Senate Back | By Sam Howe Verhovek | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/our-towns-business-with-russians-suddenly-gets-personal.html | OUR TOWNS Business With Russians Suddenly Gets Personal | By Andrew H Malcolm | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/politicians-remain-stalled-in-transit-negotiations.html | Politicians Remain Stalled In Transit Negotiations | By Alan Finder | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/ruby-s-gun-220000-and-a-million-questions.html | Rubys Gun 220000 and a Million Questions | By Steven Lee Myers | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/small-plane-crash-lands-on-highway.html | Small Plane Crash Lands On Highway | By Constance L Hays | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/state-kills-tribeca-drug-project.html | State Kills TriBeCa Drug Project | By Ian Fisher | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/wachtler-in-letter-vows-to-seek-raises-for-judges.html | Wachtler in Letter Vows To Seek Raises for Judges | By Robert D McFadden | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/editorial-notebook-buying-time-with-capitalism.html | Editorial Notebook Buying Time With Capitalism | By David C Unger | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/on-my-mind-don-t-send-aid.html | On My Mind Dont Send Aid | By A M Rosenthal | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/recognize-the-power-of-the-new-germany.html | Recognize the Power of the New Germany | By Michael Lind | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/the-terrorists-payoff-in-the-hostage-deal.html | The Terrorists Payoff in the Hostage Deal | By David H Halevy | TX 3-214594 | 1992-01-06 |

| | | | | |
|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/baseball-prosecutors-considering-a-howe-felony-charge.html | BASEBALL Prosecutors Considering A Howe Felony Charge | By Barbara Lloyd | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/baseball-steinbrenner-gets-ready-to-knock-on-the-door.html | BASEBALL Steinbrenner Gets Ready to Knock on the Door | By Jack Curry | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/basketball-petrovic-and-the-nets-stay-focused-and-win.html | BASKETBALL Petrovic and the Nets Stay Focused and Win | By Phil Berger | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/basketball-robinson-and-spurs-jolt-knicks.html | BASKETBALL Robinson And Spurs Jolt Knicks | By Clifton Brown | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/basketball-strickland-wants-fans-to-see-that-bad-guys-aren-t-so-bad.html | BASKETBALL Strickland Wants Fans to See That Bad Guys Arent So Bad | By Clifton Brown | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-glory-years-long-gone-noll-resigns.html | FOOTBALL Glory Years Long Gone Noll Resigns | By William N Wallace | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-jets-know-that-intimidating-moon-is-a-big-key-to-stopping-houston.html | FOOTBALL Jets Know That Intimidating Moon Is a Big Key to Stopping Houston | By Al Harvin | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-oilers-running-game-is-passed-over.html | FOOTBALL Oilers Running Game Is Passed Over | By Timothy W Smith | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-parcells-coy-amid-talk-of-coaching.html | FOOTBALL Parcells Coy Amid Talk Of Coaching | By Frank Litsky | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-raiders-expected-to-start-marinovich.html | FOOTBALL Raiders Expected to Start Marinovich | By Michael Martinez | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/hockey-devils-squander-leads-not-to-mention-confidence.html | HOCKEY Devils Squander Leads Not to Mention Confidence | By Alex Yannis | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/hockey-rangers-solve-deficit-with-7-big-goals.html | HOCKEY Rangers Solve Deficit With 7 Big Goals | By Filip Bondy | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-of-the-times-coslet-s-wife-knows-the-score.html | Sports of The Times Coslets Wife Knows The Score | By George Vecsey | TX 3-214594 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/tv-sports-football-networks-starting-lineups-shaky.html | TV SPORTS FOOTBALL Networks Starting Lineups Shaky | By Richard Sandomir | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/style/chronicle-148691.html | CHRONICLE | By Nadine Brozan | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/style/chronicle-988691.html | CHRONICLE | By Nadine Brozan | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/style/chronicle-989491.html | CHRONICLE | By Nadine Brozan | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/a-new-generation-discovers-lsd-and-its-dangers.html | A New Generation Discovers LSD and Its Dangers | By Joseph B Treaster | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/a-state-subsidy-for-47-units-rockland-town-houses-sell-out-before-being.html | A State Subsidy for 47 UnitsRockland Town Houses Sell Out Before Being Built | By Rachelle Garbarine | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/clinton-delivers-a-mainstream-message-with-a-southern-accent.html | Clinton Delivers a Mainstream Message With a Southern Accent | By Gwen Ifill | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/fatal-feud-divides-a-village-in-maine.html | Fatal Feud Divides a Village in Maine | By Fox Butterfield | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/lawyers-expect-ambiguities-in-new-rights-law-to-bring-years-of-lawsuits.html | Lawyers Expect Ambiguities in New Rights Law to Bring Years of Lawsuits | By Steven A Holmes | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/study-tying-gene-to-cancer-risk-draws-fire.html | Study Tying Gene to Cancer Risk Draws Fire | By Gina Kolata | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/us/washington-journal-it-s-a-mad-mad-world-for-map-makers.html | Washington Journal Its a Mad Mad World for Map Makers | By Felicity Barringer | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/49-slain-by-gunmen-on-train-in-india.html | 49 Slain by Gunmen on Train in India | By Edward A Gargan | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-soviet-union-bush-says-he-wants-see-yeltsin-hopeful-arms-control.html | AFTER THE SOVIET UNION Bush Says He Wants to See Yeltsin and Is Hopeful on Arms Control | By Eric Schmitt | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-soviet-union-capitalism-s-new-frontier-special-report-hunting-for-riches.html | AFTER THE SOVIET UNION Capitalisms New Frontier  A special report Hunting for Riches in ExSoviet Lands | By Louis Uchitelle | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-soviet-union-russians-greet-raising-new-flag-with-expressions-pride-relief.html | AFTER THE SOVIET UNION Russians Greet Raising of New Flag With Expressions of Pride and Relief | By James F Clarity | TX 3-214594 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-the-soviet-union-china-blames-gorbachev-for-the-debacle.html | AFTER THE SOVIET UNION China Blames Gorbachev for the Debacle | By Sheryl Wudunn | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-the-soviet-union-union-put-to-rest-kremlin-s-arsenal-is-now-in-dispute.html | AFTER THE SOVIET UNION UNION PUT TO REST KREMLINS ARSENAL IS NOW IN DISPUTE | By Serge Schmemann | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/beijing-journal-trading-cloak-and-dagger-for-pen-and-new-ideals.html | Beijing Journal Trading Cloak and Dagger for Pen and New Ideals | By Sheryl Wudunn | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/corrupt-officials-in-cambodia-put-the-country-up-for-sale.html | Corrupt Officials in Cambodia Put the Country Up for Sale | By David E Sanger | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/germany-is-a-challenge-for-post-soviet-europe.html | Germany Is a Challenge For PostSoviet Europe | By Stephen Kinzer | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/islamic-movement-leads-in-algeria.html | ISLAMIC MOVEMENT LEADS IN ALGERIA | By Youssef M Ibrahim | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/odd-couple-in-south-africa-mutual-needs.html | Odd Couple in South Africa Mutual Needs | By Christopher S Wren | TX 3-214594 | 1992-01-06 |
| 1991-12-27 | https://www.nytimes.com/1991/12/27/world/study-says-us-is-not-monitoring-arms-aid.html | Study Says US Is Not Monitoring Arms Aid | By Barbara Crossette | TX 3-214594 | 1992-01-06 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/archives/cd-sound-in-pocketsize-recorders.html | CD Sound in PocketSize Recorders | By Ivan Berger | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/classical-music-in-review-239991.html | Classical Music in Review | By James R Oestreich | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/classical-music-in-review-240291.html | Classical Music in Review | By Bernard Holland | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/japan-restores-old-temple-gods.html | Japan Restores Old Temple Gods | By James Sterngold | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/review-music-pdq-bach-is-back-in-annual-farewell.html | ReviewMusic PDQ Bach Is Back In Annual Farewell | By Edward Rothstein | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/review-pop-soft-and-sensitive-songs-about-lifes-little-dramas.html | ReviewPop Soft and Sensitive Songs About Lifes Little Dramas | By Karen Schoemer | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/bailout-flop-low-income-housing.html | Bailout Flop LowIncome Housing | By Leslie Wayne | TX 3-214591 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/canada-beer-and-asia-tools-target-of-us-import-curbs.html | Canada Beer and Asia Tools Target of US Import Curbs | By Keith Bradsher | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/company-news-bombardier-returns-to-earth.html | COMPANY NEWS Bombardier Returns to Earth | By Clyde H Farnsworth | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/company-news-weak-russian-economy-may-use-less-oil.html | COMPANY NEWS Weak Russian Economy May Use Less Oil | By Matthew L Wald | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/dow-gains-18.56-to-end-above-3100.html | Dow Gains 1856 to End Above 3100 | By Seth Faison Jr | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/treasury-securities-narrowly-mixed.html | Treasury Securities Narrowly Mixed | By Kenneth N Gilpin | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/venture-set-with-du-pont-on-pesticides.html | Venture Set With Du Pont On Pesticides | By Barnaby J Feder | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/business/your-taxes-making-it-easier-to-file-returns.html | Your Taxes Making It Easier To File Returns | By Robert D Hershey Jr | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/movies/the-many-faces-of-canadian-animation.html | The Many Faces of Canadian Animation | By Stephen Holden | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/news/guidepost-categorizing-bubblies.html | Guidepost Categorizing Bubblies | By Florence Fabricant | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/news/is-the-deal-too-good-check-the-store.html | Is the Deal Too Good Check the Store | By Matthew L Wald | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/news/seeking-real-gains-in-an-era-of-4-yields.html | Seeking Real Gains in an Era of 4 Yields | By Jan M Rosen | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/news/vcr-have-too-many-buttons-here-s-help-note-the-buttons.html | VCR Have Too Many Buttons Heres Help Note the Buttons | By Barry Meier | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/a-dream-ends-for-democrats-in-westchester.html | A Dream Ends For Democrats In Westchester | By Lisa W Foderaro | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/about-new-york-all-of-new-york-s-tumult-jammed-into-a-terminal.html | ABOUT NEW YORK All of New Yorks Tumult Jammed Into a Terminal | By Joseph Berger | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/black-and-hispanic-groups-gain-in-new-york-shift-on-heat-grants.html | Black and Hispanic Groups Gain In New York Shift on Heat Grants | By James C McKinley Jr | TX 3-214591 | 1992-01-03 |

| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/bridge-712991.html | Bridge | By Alan Truscott | TX 3-214591 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/for-workers-a-winter-lull.html | For Workers a Winter Lull | By Steven Lee Myers | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/future-cabbies-may-face-tougher-language-exam.html | Future Cabbies May Face Tougher Language Exam | By Dennis Hevesi | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/in-special-senate-session-still-no-progress-on-budget.html | In Special Senate Session Still No Progress on Budget | By Sam Howe Verhovek | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/jail-official-is-overruled-on-a-work-release-plan.html | Jail Official Is Overruled On a WorkRelease Plan | By Selwyn Raab | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/mobster-sentenced-in-probation-violation.html | Mobster Sentenced in Probation Violation | By Arnold H Lubasch | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/mta-delays-vote-on-fare-increase.html | MTA Delays Vote on Fare Increase | By Alan Finder | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/port-authority-plans-changes-at-kennedy.html | Port Authority Plans Changes At Kennedy | By Jacques Steinberg | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/protests-rise-over-skit-by-lawyer-in-blackface.html | Protests Rise Over Skit By Lawyer In Blackface | By Evelyn Nieves | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/relatives-inspire-gifts-to-neediest-cases-fund.html | Relatives Inspire Gifts To Neediest Cases Fund | By J Peder Zane | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/state-monitors-ridgefield-s-efforts-to-build-more-affordable-housing.html | State Monitors Ridgefields Efforts To Build More Affordable Housing | By George Judson | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/a-healthy-fear-of-technocrats.html | A Healthy Fear Of Technocrats | By Charles Piller | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/a-healthy-fear-of-technocrats.html | A Healthy Fear Of Technocrats | By Charles Piller | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/a-visionary-of-disunion.html | A Visionary Of Disunion | By John McClaughry | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/costeffective-compassion.html | CostEffective Compassion | By Lucy N Friedman | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/costeffective-compassion.html | CostEffective Compassion | By Lucy N Friedman | TX 3-214591 | 1992-01-03 |

| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/of-thee-i-sang.html | Of Thee I Sang | By Tomoharu Washio | TX 3-214591 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/of-thee-i-sang.html | Of Thee I Sang | By Tomoharu Washio | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/taming-japan-s-trade-surplus.html | Taming Japans Trade Surplus | By C Fred Bergsten | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/baseball-yanks-are-left-with-a-vacancy-at-the-top.html | BASEBALL Yanks Are Left With a Vacancy at the Top | By Jack Curry | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/basketball-knicks-loss-to-spurs-forget-about-it.html | BASKETBALL Knicks Loss To Spurs Forget About It | By Clifton Brown | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/basketball-victory-doesn-t-equal-happiness.html | BASKETBALL Victory Doesnt Equal Happiness | WILLIAM C RHODEN | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/college-football-suspense-builds-for-blockbuster.html | COLLEGE FOOTBALL Suspense Builds for Blockbuster | By Malcolm Moran | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/fast-and-furious-coaching-changes-in-nfl.html | Fast and Furious Coaching Changes in NFL | By Frank Litsky | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/football-jets-hector-is-savoring-some-fresher-memories.html | FOOTBALL Jets Hector Is Savoring Some Fresher Memories | By Al Harvin | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/for-their-next-trick-rangers-bottle-magic.html | For Their Next Trick Rangers Bottle Magic | By Filip Bondy | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/outdoors-barracuda-dreamin-in-the-keys.html | OUTDOORSBarracuda Dreamin in the Keys | By John N Cole | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/read-all-about-it-playoff-teams-rely-run-aha-fooled-you-receiver-open.html | Read All About It Playoff Teams to Rely on the Run  Aha Fooled You And the Receiver Is Open | By Thomas George | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-of-the-times-gorbachev-should-run-the-yankees.html | Sports of The Times Gorbachev Should Run The Yankees | By Ira Berkow | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/television-cbs-decides-to-eject-buck-from-the-booth.html | TELEVISION CBS Decides to Eject Buck From the Booth | By Richard Sandomir | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/style/chronicle-241091.html | CHRONICLE | By Nadine Brozan | TX 3-214591 | 1992-01-03 |

Page 7346 of 33266

| 1991-12-28 | https://www.nytimes.com/1991/12/28/style/chronicle-242991.html | CHRONICLE | By Nadine Brozan | TX 3-214591 | 1992-01-03 |
|---|---|---|---|---|---|
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/brown-hopes-one-note-campaign-strikes-a-responsive-chord.html | Brown Hopes OneNote Campaign Strikes a Responsive Chord | By B Drummond Ayres Jr | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/california-faces-new-tax-quandary.html | California Faces New Tax Quandary | By Katherine Bishop | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/for-maryland-protesters-card-from-the-protestee.html | For Maryland Protesters Card From the Protestee | AP | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/gen-chester-clifton-jr-78-dies-was-military-aide-to-2-presidents.html | Gen Chester Clifton Jr 78 Dies Was Military Aide to 2 Presidents | By Marvine Howe | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/indians-new-foe-environmentalists.html | Indians New Foe Environmentalists | By Dirk Johnson | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/kerrey-s-companies-provide-few-with-medical-coverage.html | Kerreys Companies Provide Few With Medical Coverage | By Robert Pear | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/no-reason-to-open-files-on-kennedy-assassination-congressional-investigator-says.html | No Reason to Open Files on Kennedy Assassination Congressional Investigator Says | By Adam Clymer | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/relief-in-texas-as-2-rivers-crest-below-levels-expected.html | Relief in Texas as 2 Rivers Crest Below Levels Expected | ROBERTO SURO | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/us/study-finds-enrollment-is-up-at-colleges-despite-recession.html | Study Finds Enrollment Is Up At Colleges Despite Recession | By William Celis 3d | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/after-soviet-union-soviet-files-show-kgb-cover-up-disappearance-wallenberg.html | AFTER THE SOVIET UNION Soviet Files Show KGB CoverUp In the Disappearance of Wallenberg | By Serge Schmemann | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/after-soviet-union-yeltsin-curbs-his-vice-president-moves-into-gorbachev-office.html | AFTER THE SOVIET UNION Yeltsin Curbs His Vice President And Moves Into Gorbachev Office | By Francis X Clines | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/bosnia-fears-it-s-next-in-yugoslav-civil-strife.html | Bosnia Fears Its Next in Yugoslav Civil Strife | By Chuck Sudetic | TX 3-214591 | 1992-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/dresden-journal-quiet-airwaves-teen-agers-say-no.html | Dresden Journal Quiet Airwaves TeenAgers Say No | By Stephen Kinzer | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/french-ask-swiss-on-jailed-iranian.html | FRENCH ASK SWISS ON JAILED IRANIAN | By Steven Greenhouse | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/haitian-talks-are-near-crucial-point.html | Haitian Talks Are Near Crucial Point | By Howard W French | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/iceland-plans-to-withdraw-from-international-whaling-agreement.html | Iceland Plans to Withdraw From International Whaling Agreement | By Keith Schneider | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/militant-muslims-win-algerian-vote-by-a-wide-margin.html | MILITANT MUSLIMS WIN ALGERIAN VOTE BY A WIDE MARGIN | By Youssef M Ibrahim | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/philippines-orders-us-to-leave-strategic-navy-base-at-subic-bay.html | Philippines Orders US to Leave Strategic Navy Base at Subic Bay | By David E Sanger | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/remains-of-cia-official-are-flown-to-us-for-rites.html | Remains of CIA Official Are Flown to US for Rites | By David Binder | TX 3-214591 | 1992-01-03 |
| 1991-12-28 | https://www.nytimes.com/1991/12/28/world/salvadoran-leader-to-join-un-talks.html | Salvadoran Leader to Join UN Talks | By Tim Golden | TX 3-214591 | 1992-01-03 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/archives/film-fried-green-tomatoes-uses-southern-ingredients.html | FILMFried Green Tomatoes Uses Southern Ingredients | By Dudley Clendenin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/archives/style-makers-karen-schaeffer-and-jane-matranga-costume-and-jewelry.html | Style MakersKaren Schaeffer and Jane Matranga Costume and Jewelry Designers | By Clare Collins | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/archives/style-makers-sally-kaltman-antique-box-dealer.html | Style MakersSally Kaltman Antique Box Dealer | By Bess Liebenson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/the-year-in-the-arts-dance-1991-a-shapely-beauty-but-forget-the-giselle.html | THE YEAR IN THE ARTS DANCE1991 A Shapely Beauty But Forget the Giselle | By Anna Kisselgoff | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-antiques-1991-baseball-cards-blobs-bauble-it-was-that-kind-year-art.html | THE YEAR IN THE ARTS ANTIQUES1991 Baseball Cards Blobs and Bauble It Was That Kind of a Year In the Art Market | By Rita Reif | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-architechure-1991-it-s-fine-design-all-but-that-s-sure-funny-name-for.html | THE YEAR IN THE ARTS ARCHITECHURE1991 Its a Fine Design and All But Thats Sure a Funny Name For a Building | By Paul Goldberger | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-art-photography-1991-don-t-look-now-but-best-was-straight-thrift-shop.html | THE YEAR IN THE ARTS ART PHOTOGRAPHY1991 Dont Look Now but the Best Was Straight Out of a Thrift Shop | By Roberta Smith | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-art-photography-1991-should-they-sell-should-they-censor-talk-about.html | THE YEAR IN THE ARTS ART PHOTOGRAPHY1991 Should They Sell Should They Censor Talk About Your Hard Choices | By Michael Kimmelman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-art-photography-1991-show-was-packed-so-was-cafeteria.html | THE YEAR IN THE ARTS ART PHOTOGRAPHY1991 The Show Was Packed And So Was the Cafeteria | By Vicki Goldberg | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-classical-music-1991-ok-so-it-wasn-t-musical-but-it-was-knockout.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1991 OK So It Wasnt Musical but It Was a Knockout | By John Rockwell | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-classical-music-1991-welcome-whiffs-haydn-bach-during-year-you-know.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1991 Welcome Whiffs of Haydn and Bach During a Year of YouKnowWho | By Bernard Holland | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-classical-music-1991-will-masur-work-miracles-will-mozart-survive-his.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1991 Will Masur Work Miracles Will Mozart Survive His Bicentennial | By Edward Rothstein | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-dance-1991-mocking-american-mores-shaking-off-royal-slump.html | THE YEAR IN THE ARTS DANCE1991 Mocking American Mores and Shaking Off a Royal Slump | By Jack Anderson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-dance-1991-wit-experimentation-plus-smoke-metronomes.html | THE YEAR IN THE ARTS DANCE1991 Wit and Experimentation Plus Smoke and Metronomes | By Jennifer Dunning | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-pop-jazz-1991-despite-death-cool-one-jazz-survives-blues-back-look.html | THE YEAR IN THE ARTS POP  JAZZ1991 Despite the Death of the Cool One Jazz Survives The Blues Is Back and Look Out Cleveland | By Peter Watrous | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-pop-jazz-1991-second-act-woman-quadruple-threat-man-zillion-dollar.html | THE YEAR IN THE ARTS POP  JAZZ1991 A SecondAct Woman A QuadrupleThreat Man ZillionDollar Deals and Career Meltdowns | By Stephen Holden | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-pop-jazz-1991-what-axl-rose-lost-what-madonna-loves-what-future-holds.html | THE YEAR IN THE ARTS POP  JAZZ1991 What Axl Rose Lost What Madonna Loves And What the Future Holds for RockandRoll | By John Pareles | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-television-1991-few-usual-suspects-handed-over-some-real-gems.html | THE YEAR IN THE ARTS TELEVISION1991 A Few of the Usual Suspects Handed Over Some Real Gems | By John J OConnor | TX 3-226078 | 1992-01-14 |

| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-television-1991-real-life-riveted-viewers-gulf-palm-beach.html | THE YEAR IN THE ARTS TELEVISION1991 Real Life Riveted Viewers From the Gulf to Palm Beach | By Walter Goodman | TX 3-226078 | 1992-01-14 |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-video-audio-1991-highway-you-could-be-carnegie-hall.html | THE YEAR IN THE ARTS VIDEO AUDIO1991 Out on the Highway You Could Be in Carnegie Hall | By Hans Fantel | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-video-audio-1991-it-s-great-movie-now-if-they-can-just-get-it-into.html | THE YEAR IN THE ARTS VIDEO AUDIO1991 Its a Great Movie Now if They Can Just Get It Into the Cassette | By Peter M Nichols | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-bad-time-for-men.html | A Bad Time for Men | By Judith Dunford | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-nightmare-circling-overhead.html | A Nightmare Circling Overhead | By John Domini | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-quilt-not-a-tapestry.html | A Quilt Not a Tapestry | By Walter Kendrick | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-suicide-in-amherst.html | A Suicide in Amherst | By David S Reynolds | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-tourist-and-proud-of-it.html | A Tourist and Proud of It | By Tom Sleigh | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/at-home-on-the-scaffold.html | At Home on the Scaffold | By Janet H Murray | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/at-home-on-the-scaffold.html | At Home on the Scaffold | By Janet H Murray | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/bat-man-of-argentina.html | Bat Man of Argentina | By Allen Josephs | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/beer-and-sermons.html | Beer and Sermons | By Martin E Marty | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/he-saw-the-future-it-didnt-work.html | He Saw the Future It Didnt Work | By Loren Graham | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/he-saw-the-future-it-didnt-work.html | He Saw the Future It Didnt Work | By Loren Graham | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-fiction-43492.html | IN SHORT FICTION | By Joseph A Cincotti | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-fiction.html | IN SHORT FICTION | By Frank Wilson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction-045091.html | IN SHORT NONFICTION | By Leo Sacks | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction-46992.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction-georgia-in-new-york.html | IN SHORT NONFICTION Georgia in New York | By Sarah Boxer | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Caitlin Kelly | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/name-that-disease.html | Name That Disease | By David B Morris | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/playing-by-our-rules.html | Playing by Our Rules | By Linda Robinson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/radicchio-days.html | Radicchio Days | By Peter Lefcourt | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/sunday-outing-for-book-lovers-paradise-in-a-rural-setting.html | Sunday Outing For Book Lovers Paradise in a Rural Setting | By Harold Faber | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/the-art-that-we-live-in.html | The Art That We Live In | By Keith Thomas | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/the-art-that-we-live-in.html | The Art That We Live In | By William H Jordy | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/the-art-that-we-live-in.html | The Art That We Live In | By William H Jordy | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/this-area-where-we-re-not-dead.html | This Area Where Were Not Dead | By David Leavitt | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/too-honest-for-his-own-time.html | Too Honest for His Own Time | By Alfred Kazin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/too-honest-for-his-own-time.html | Too Honest for His Own Time | By Alfred Kazin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/too-honest-for-his-own-time.html | Too Honest for His Own Time | By Arnold Rampersad | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/too-honest-for-his-own-time.html | Too Honest for His Own Time | By Arnold Rampersad | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/up-to-her-elbow-in-alligators.html | Up to Her Elbow in Alligators | By David Quammen | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/books/wishful-talking.html | Wishful Talking | By J C Hurewitz | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/a-conservative-look-in-newsprint.html | A Conservative Look in Newsprint | By Stephen R Barnett | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/all-about-silicone-products-war-baby-versatile-silicone-now-shows-up-everywhere.html | All About Silicone Products A War Baby Versatile Silicone Now Shows Up Everywhere | By Barnaby J Feder | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business-diary.html | Business Diary | By Joel Kurtzman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/denser-faster-cheaper-the-microchip-in-the-21st-century.html | Denser Faster Cheaper The Microchip in the 21st Century | By John Markoff | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/lets-have-fair-play-for-the-cpa.html | Lets Have Fair Play for the CPA | By David A Olsen | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-difference-a-super-problem-in-supercomputers.html | Making a Difference A Super Problem in Supercomputers | By Lawrence M Fisher | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-differnce-a-mutual-attraction.html | Making a Differnce A Mutual Attraction | By Eric N Berg | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-differnce-mr-dunkel-s-big-push.html | Making a Differnce Mr Dunkels Big Push | By Steven Greenhouse | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-differnce-pennzoil-s-siberian-gambit.html | Making a Differnce Pennzoils Siberian Gambit | By Thomas C Hayes | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-differnce-playing-rough-with-gm.html | Making a Differnce Playing Rough With GM | By Doron P Levin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/managing-stempel-walks-the-tightrope.html | Managing Stempel Walks the Tightrope | By Thomas C Hayes | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/market-watch-stocks-and-the-public-newly-in-love.html | MARKET WATCH Stocks and The Public Newly in Love | By Floyd Norris | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/measuring-what-you-re-missing.html | Measuring What Youre Missing | By Carole Gould | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/mutual-funds-1991-it-was-a-very-good-year.html | Mutual Funds 1991 It Was a Very Good Year | By Carole Gould | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/tech-notes-harnessing-a-plane-s-turbulence.html | Tech Notes Harnessing a Planes Turbulence | By John Holusha | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/technology-loping-toward-the-death-star-with-every-sense-but-smell.html | Technology Loping Toward the Death Star With Every Sense but Smell | By Matthew L Wald | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-dow-s-betting-on-battles-for-the-white-house.html | The Dows Betting on Battles for the White House | By Diana B Henriques | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-executive-computer-on-whom-will-the-spotlight-and-the-ax-fall-in-1992.html | The Executive Computer On Whom Will the Spotlight  and the Ax  Fall in 1992 | By Peter H Lewis | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-executive-life-boffo-no-but-jobless-comics-get-a-laugh.html | The Executive Life Boffo No But Jobless Comics Get a Laugh | By Nancy Marx Better | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-local-call-goes-up-for-grabs.html | The Local Call Goes Up For Grabs | By Edmund L Andrews | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/wall-street-clouded-vision-and-purple-hearts.html | Wall Street Clouded Vision and Purple Hearts | By Diana B Henriques | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/wanted-an-international-bank-czar.html | Wanted An International Bank Czar | By Gary N Kleiman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/business/your-own-account-sweeteners-in-lieu-of-more-pay.html | Your Own AccountSweeteners in Lieu of More Pay | By Mary Rowland | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/.html | | By Davis Handelman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/design-what-s-coming-up.html | DESIGN Whats Coming Up | By Carol Vogel | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/fashion-beauty-what-s-coming-up.html | FASHIONBEAUTY Whats Coming Up | By Carrie Donovan | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/food-whats-coming-up.html | FOODWhats Coming Up | By Christopher Idone | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/hearts-and-minds.html | Hearts and Minds | By Roberto Suro | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/hers-age-before-beauty.html | HERSAge Before Beauty | By Isabel Davis | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/in-afghanistan-peace-must-wait.html | IN AFGHANISTAN Peace Must Wait | By Rob Schultheis | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/men-s-fashion-what-s-coming-up.html | MENS FASHION Whats Coming Up | By Hal Rubenstein | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/on-language-jump-start-those-animal-spirits.html | ON LANGUAGE JumpStart Those Animal Spirits | By William Safire | TX 3-226078 | 1992-01-14 |

| 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/film-gritty-images-of-aspen-free-of-gaud-and-glitter.html | FILM Gritty Images of Aspen Free of Gaud and Glitter | By Trip Gabriel | TX 3-226078 | 1992-01-14 |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/film-into-the-west-taps-irish-history.html | FILM Into The West Taps Irish History | By James F Clarity | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/year-arts-film-1991-beatty-redux-poetic-infernos-about-those-shamans.html | THE YEAR IN THE ARTS FILM1991 Beatty Redux Poetic Infernos And How About Those Shamans | By Caryn James | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/year-arts-film-1991-goodbye-yuppies-hello-beasts-plus-mellowing-arnold.html | THE YEAR IN THE ARTS FILM1991 Goodbye Yuppies Hello Beasts Plus the Mellowing of Arnold | By Janet Maslin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/year-arts-film-1991-which-one-thelma-other-questions-for-ages.html | THE YEAR IN THE ARTS FILM1991 Which One Is Thelma And Other Questions for the Ages | By Vincent Canby | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/ancient-coins-are-given-new-lives-as-rarefied-gems.html | Ancient Coins Are Given New Lives as Rarefied Gems | By Bernadine Morris | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/bridge-064791.html | Bridge | By Alan Truscott | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/camera.html | Camera | By John Durniak | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/chess-778191.html | Chess | By Robert Byrne | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/cuttings-resolution-next-year-super-gardener.html | Cuttings Resolution Next Year Super Gardener | By Anne Raver | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/prune-plan-dream.html | Prune Plan Dream | BY Anne Raver | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/stamps.html | Stamps | By Barth Healey | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/sunday-menu-a-little-bit-of-italy-when-it-s-cold-outside.html | Sunday Menu A Little Bit of Italy When Its Cold Outside | By Marian Burros | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/news/the-3-year-leap-of-todd-oldham.html | The 3Year Leap Of Todd Oldham | By AnneMarie Schiro | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/a-chamber-of-commerce-reaches-out-to-hispanic-businesses.html | A Chamber of Commerce Reaches Out to Hispanic Businesses | By Alison Gardy | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/a-japaneseinspired-technology-plan-studied-for-engineering.html | A JapaneseInspired Technology Plan Studied for Engineering | By Lois Raimondo | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/about-long-island-on-the-town-with-hempstead-youths.html | ABOUT LONG ISLAND On the Town With Hempstead Youths | By Diane Ketcham | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/advocates-fight-group-home-cuts.html | ADVOCATES FIGHT GROUP HOME CUTS | By Maria Newman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/allstate-seeks-big-rate-increase-in-new-jersey.html | Allstate Seeks Big Rate Increase in New Jersey | By Jerry Gray | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-a-toy-exhibit-in-scarsdale-and-photographs-in-the-bronx.html | ART A Toy Exhibit in Scarsdale And Photographs in the Bronx | By Vivien Raynor | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-canvases-of-sensuous-exuberance.html | ARTCanvases of Sensuous Exuberance | By Phyllis Braff | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-painting-with-peanut-butter-and-jelly.html | ARTPainting With Peanut Butter and Jelly | By William Zimmer | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-seven-sculptors-construct-a-show-at-norwalk-community-college.html | ART Seven Sculptors Construct a Show at Norwalk Community College | By Vivien Raynor | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/astoria-sings-joyful-praises-as-a-lost-symbol-is-found.html | Astoria Sings Joyful Praises As a Lost Symbol Is Found | By Eleanor Blau | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/boy-makes-way-to-radio-city-stage.html | Boy Makes Way to Radio City Stage | By Jay Romano | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/buyout-program-angers-teachers.html | Buyout Program Angers Teachers | By Stephen Barr | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/center-becomes-home-for-neuroscience.html | Center Becomes Home for Neuroscience | By Annette Wexler | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/center-helps-those-for-whom-sleep-is-an-enemy.html | Center Helps Those for Whom Sleep Is an Enemy | By Jay Romano | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/connecticut-guide-033291.html | Connecticut Guide | By Eleanor Charles | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/connecticut-qa-richard-thornton-people-in-japan-relish-the-graphic.html | Connecticut QA Richard ThorntonPeople in Japan Relish the Graphic Artist | By Jackie Fitzpatrick | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/crafts-a-show-that-asks-must-jewelry-be-wearable.html | CRAFTS A Show That Asks Must Jewelry Be Wearable | By Betty Freudenheim | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/cuts-threaten-charities-of-last-resort.html | Cuts Threaten Charities of Last Resort | By Kathleen Teltsch | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dance-exploring-the-meaning-of-religious-text.html | DANCEExploring the Meaning of Religious Text | By Barbara Gilford | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/david-e-evins-85-a-designer-of-shoes-for-ex-first-ladies.html | David E Evins 85 A Designer of Shoes For ExFirst Ladies | By Ian Fisher | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-a-bustling-bistro-turns-100-italian.html | DINING OUT A Bustling Bistro Turns 100 Italian | By Joanne Starkey | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-a-sampler-of-the-year-s-memorable-dishes.html | DINING OUT A Sampler of the Years Memorable Dishes | By Patricia Brooks | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-critics-choice-sampling-the-best-of-1991.html | DINING OUTCritics Choice Sampling the Best of 1991 | By M H Reed | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-critics-choice-sampling-the-best-of-1991.html | DINING OUTCritics Choice Sampling the Best of 1991 | By M H Reed | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-huge-portions-of-robust-italian-food.html | DINING OUTHuge Portions of Robust Italian Food | By Anne Semmes | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/exnudist-camp-becoming-a-reserve.html | ExNudist Camp Becoming A Reserve | By Philip Wechsler | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/fade-out-independent-cinemas-declining.html | Fade Out Independent Cinemas Declining | By Vivien Kellerman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-927591.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-927592.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-929191.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |

| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-929192.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-972491.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-972492.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-972493.html | FOOD Dishes to Serve a New Years Gathering | By Florence Fabricant | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/for-new-year-s-eve-think-ethnic.html | For New Years Eve Think Ethnic | By Richard Scholem | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/funds-pared-civil-courts-fight-rise-in-backlog.html | Funds Pared Civil Courts Fight Rise In Backlog | By Matthew L Hickerson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-772191.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-772192.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-772193.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-924091.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-924092.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-926791.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-926792.html | GARDENING Care Can Keep Holiday Gift Plants Alive | By Joan Lee Faust | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/glow-of-asia-dims-for-a-vdt-maker.html | Glow of Asia Dims For a VDT Maker | By Denise Mourges | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-822191.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-822192.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-822193.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-921691.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-921692.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-923291.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-923292.html | HOME CLINIC Maintaining and Restoring Fine Slabs of Marble | By John Warde | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/huntington-s-tax-assessor-is-knocking.html | Huntingtons Tax Assessor Is Knocking | By Judy Glass | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/in-search-of-the-vestiges-of-a-remembered-jewish-heritage.html | In Search of the Vestiges of a Remembered Jewish Heritage | By Herbert Hadad | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/in-search-of-the-vestiges-of-a-remembered-jewish-heritage.html | In Search of the Vestiges of a Remembered Jewish Heritage | By Herbert Hadad | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/job-seekers-keep-beating-a-path-to-town-agencies.html | Job Seekers Keep Beating a Path To Town Agencies | By Robert A Hamilton | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/learning-to-cooperate-by-learning-together.html | Learning to Cooperate by Learning Together | By Ina Aronow | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/learning-to-cooperate-by-learning-together.html | Learning to Cooperate by Learning Together | By Ina Aronow | TX 3-226078 | 1992-01-14 |

| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/literary-careers-flourish-in-a-land-of-steady-writers.html | Literary Careers Flourish In a Land of Steady Writers | By Jackie Fitzpatrick | TX 3-226078 | 1992-01-14 |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/long-island-qa-e-ann-kaplan-the-significance-of-mtv-and-rap-music.html | Long Island QA E Ann KaplanThe Significance of MTV and Rap Music in Popular Culture | By Joanne Furio | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/louis-bennett-82-ex-dean-of-students-at-baruch-college.html | Louis Bennett 82 ExDean of Students At Baruch College | By Marvine Howe | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/man-is-killed-by-subway-train.html | Man Is Killed by Subway Train | By Dennis Hevesi | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/matching-wints-with-duck-and-geese.html | Matching Wints With Duck and Geese | By Suzanne Dechillo | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/maywood-journal-hit-and-run-death-still-puzzles-town.html | Maywood Journal HitandRun Death Still Puzzles Town | By Albert J Parisi | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/meeting-the-new-head-of-county-hospitals.html | Meeting the New Head Of County Hospitals | By Tessa Melvin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/more-layoffs-at-stake-if-state-makes-cuts-in-aid.html | More Layoffs at Stake if State Makes Cuts in Aid | By James Feron | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/music-new-years-fetes-evoke-old-vienna.html | MUSICNew Years Fetes Evoke Old Vienna | By Rena Fruchter | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/music-recalling-a-year-of-mostly-pluses.html | MUSIC Recalling a Year of Mostly Pluses | By Robert Sherman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/music-taking-note-of-the-year-s-events.html | MUSIC Taking Note of the Years Events | By Robert Sherman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/neediest-cases-medical-van-offers-youth-healthy-start.html | Neediest Cases Medical Van Offers Youth Healthy Start | By J Peder Zane | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Ml Emblen | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/new-jersey-q-a-marion-banzhaf-a-groups-concern-women-and-aids.html | New Jersey Q  A Marion BanzhafA Groups Concern Women and AIDS | By Carole G Rogers | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/no-headline-029491.html | No Headline | By Andi Rierden | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/officer-is-killed-while-trying-to-foil-a-robbery.html | Officer Is Killed While Trying to Foil a Robbery | By Lee A Daniels | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/one-fourth-of-stony-point-police-face-drug-tests-under-new-plan.html | OneFourth of Stony Point Police Face Drug Tests Under New Plan | By William Glaberson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/plan-for-new-commodities-center-faces-uncertain-future.html | Plan for New Commodities Center Faces Uncertain Future | By Thomas J Lueck | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/reports-of-abuse-against-the-elderly-by-family-members-rising.html | Reports of Abuse Against the Elderly By Family Members Rising Sharply | By Vivien Kellerman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/spinning-visual-style-from-writers-words.html | Spinning Visual Style From Writers Words | By Bess Liebenson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/teenagers-gain-voices-through-talk-shows.html | TeenAgers Gain Voices Through Talk Shows | By Cliff Coady | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/the-essence-of-kafkaesque.html | The Essence of Kafkaesque | By Ivana Edwards | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/the-view-from-white-plains-how-the-county-is-intensifying-its-fight.html | The View From White PlainsHow the County Is Intensifying Its Fight on Drunk Driving | By Lynne Ames | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/the-view-from-white-plains-how-the-county-is-intensifying-its-fight.html | The View From White PlainsHow the County Is Intensifying Its Fight on Drunk Driving | By Lynne Ames | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-annie-get-your-gun-revived-in-elmsford.html | THEATER Annie Get Your Gun Revived in Elmsford | By Alvin Klein | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-in-darien-mame-returns-with-patrice-munsel.html | THEATER In Darien Mame Returns With Patrice Munsel | By Alvin Klein | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-mame-returns-with-patrice-munsel.html | THEATER Mame Returns With Patrice Munsel | By Alvin Klein | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-troupes-in-transition-with-an-air-of-promise.html | THEATER Troupes in Transition With an Air of Promise | By Alvin Klein | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/troubled-parents-learn-to-share-their-love.html | Troubled Parents Learn to Share Their Love | By Susan Pearsall | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/view-torrington-connecticut-s-only-smokehouse-keeps-up-with-changing-tastes.html | The View From Torrington Connecticuts Only Smokehouse Keeps Up With Changing Tastes | By Nancy Polk | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/volunteers-of-america-assisting-in-aids-care.html | Volunteers of America Assisting in AIDS Care | By Elsa Brenner | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/weeping-icon-returned-to-new-york-city-church.html | Weeping Icon Returned to New York City Church | By Robert D McFadden | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-guide-677591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-guide-677592.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-qa-dr-barbara-smukler-teaching-adult-students-the.html | Westchester QA Dr Barbara SmuklerTeaching Adult Students the Juggling Act | By Donna Greene | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-qa-dr-barbara-smukler-teaching-adult-students-the.html | Westchester QA Dr Barbara SmuklerTeaching Adult Students the Juggling Act | By Donna Greene | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/what-business-leaders-predict-for-1992.html | What Business Leaders Predict for 1992 | By Penny Singer | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/wine-wise-and-thrifty-choices-in-champagne.html | WINEWise and Thrifty Choices in Champagne | By Geoff Kalish | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/wine-wise-and-thrifty-choices-in-champagne.html | WINEWise and Thrifty Choices in Champagne | By Geoff Kalish | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/with-miller-gone-brooklynites-brawl-for-power.html | With Miller Gone Brooklynites Brawl for Power | By Mary B W Tabor | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/foreign-affairs-rushdie-s-death-foretold.html | Foreign Affairs Rushdies Death Foretold | By Leslie H Gelb | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/in-the-nation-a-more-desperate-struggle.html | In the Nation A More Desperate Struggle | By Tom Wicker | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/the-last-leninist.html | The Last Leninist | By Robert C Tucker | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/who-can-stop-civil-wars.html | Who Can Stop Civil Wars | By Brian Urquhart | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/cars-trickle-back-to-pedestrian-malls.html | Cars Trickle Back To Pedestrian Malls | By Mary McAleer Vizard | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/focus-in-pittsburgh-baking-company-is-reborn.html | FOCUSIn Pittsburgh Baking Company Is Reborn | By Chriss Swaney | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/focus-pittsburgh-city-that-can-raise-bread-will-bake-it.html | FOCUS PittsburghCity That Can Raise Bread Will Bake It | By Chriss Swaney | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/focus-pittsburgh-city-that-can-raise-bread-will-bake-it.html | FOCUS PittsburghCity That Can Raise Bread Will Bake It | By Chriss Swaney | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/hope-dims-for-saving-a-millbrook-mansion.html | Hope Dims for Saving a Millbrook Mansion | By Andree Brooks | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/if-you-re-thinking-of-living-in-cranbury.html | If Youre Thinking of Living in Cranbury | By Jerry Cheslow | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/in-the-region-connecticut-and-westchester-amid-recession-a-recovery-for-shelton.html | In the Region Connecticut and Westchester Amid Recession a Recovery for Shelton | By Eleanor Charles | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/northeast-notebook-brattleboro-vt-assessing-condominiums.html | NORTHEAST NOTEBOOK Brattleboro VtAssessing Condominiums | By Phebe Mace | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/northeast-notebook-college-park-md-more-space-for-archives.html | NORTHEAST NOTEBOOK College Park MdMore Space For Archives | By Fran Rensbarger | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/northeast-notebook-philadelphia-bonwit-building-sold-to-daffys.html | NORTHEAST NOTEBOOK PhiladelphiaBonwit Building Sold to Daffys | By Jody Kolodzey | TX 3-226078 | 1992-01-14 |

| | | | | |
|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/q-and-a-762491.html | Q and A | By Shawn G Kennedy | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/streetscapes-the-1871-gilsey-house-re-restoration-in-the-offing.html | Streetscapes The 1871 Gilsey House ReRestoration in the Offing | By Christopher Gray | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/talking-mortgages-whether-to-retain-a-broker.html | Talking Mortgages Whether To Retain A Broker | By Andree Brooks | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/1991-the-year-in-sports-champions-and-casualties-share-the-stage.html | 1991 THE YEAR IN SPORTS Champions And Casualties Share the Stage | By Dave Anderson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/about-cars-chrysler-s-wee-hauler-named-summit.html | ABOUT CARS Chryslers Wee Hauler Named Summit | By Marshall Schuon | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-2-malones-combine-for-60-to-power-jazz-past-heat.html | BASKETBALL 2 Malones Combine for 60 to Power Jazz Past Heat | AP | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-knicks-squander-a-lot-but-salvage-a-victory.html | BASKETBALL Knicks Squander a Lot But Salvage a Victory | By Harvey Araton | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-missouri-is-too-much-for-murray-state.html | BASKETBALL Missouri Is Too Much for Murray State | AP | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-st-john-s-dogged-by-lethargy.html | BASKETBALL St Johns Dogged by Lethargy | By William C Rhoden | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/college-football-blundin-took-unlikely-route-to-starring-for-virginia.html | COLLEGE FOOTBALLBlundin Took Unlikely Route to Starring for Virginia | By Barry Jacobs | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/hockey-islanders-beat-clock-and-rangers.html | HOCKEY Islanders Beat Clock and Rangers | By Robin Finn | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/hockey-lafontaine-is-back-and-so-are-sabres.html | HOCKEY LaFontaine Is Back and So Are Sabres | By Alex Yannis | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/hockey-noonan-keeps-blackhawks-on-track.html | HOCKEY Noonan Keeps Blackhawks on Track | AP | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/notebook-steinbrenner-puts-strategy-into-every-move.html | NOTEBOOK Steinbrenner Puts Strategy Into Every Move | By Murray Chass | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/outdoors-the-art-and-craft-of-bamboo-rods.html | OUTDOORSThe Art and Craft of Bamboo Rods | By John Gierach | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-defense-wins-it-for-chiefs.html | PRO FOOTBALL Defense Wins It For Chiefs | By Thomas George | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-falcons-frustrate-saints.html | PRO FOOTBALL Falcons Frustrate Saints | By Timothy W Smith | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-harbaugh-takes-off-pajamas-and-puts-on-the-pads.html | PRO FOOTBALL Harbaugh Takes Off Pajamas and Puts on the Pads | AP | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-jets-overmatched-yes-but-overwhelmed-no.html | PRO FOOTBALL Jets Overmatched Yes But Overwhelmed No | By Al Harvin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-will-open-job-market-lead-to-open-minds.html | PRO FOOTBALL Will Open Job Market Lead to Open Minds | By Timothy W Smith | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-of-the-times-postcards-from-world-of-sports-91.html | Sports of The Times Postcards From World Of Sports 91 | By George Vecsey | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/the-year-in-review-bigger-than-life-yet-buffeted-by-life.html | THE YEAR IN REVIEW Bigger Than Life Yet Buffeted by Life | By Robert Lipsyte | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/the-year-in-review-winners-of-1991-individual-and-team-championships.html | THE YEAR IN REVIEW Winners of 1991 Individual and Team Championships | Compiled by Vincent M Mallozzi | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/style/new-yorkers-etc.html | New Yorkers etc | By Georgia Dullea | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/style/style-makers-francesco-borghese-perfumer.html | Style Makers Francesco Borghese Perfumer | By Sharon L Shervington | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/stage-fright-is-the-villain-many-actors-must-upstage.html | Stage Fright Is the Villain Many Actors Must Upstage | By Robert F Moss | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/the-year-in-the-arts-theater-1991-a-dog-at-the-end-of-its-rope-no-not-that-one.html | THE YEAR IN THE ARTS THEATER1991 A Dog at the End of Its Rope No Not That One | By David Richards | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/year-arts-theater-1991-throw-away-those-scripts-some-greatest-moments-were.html | THE YEAR IN THE ARTS THEATER1991 Throw Away Those Scripts Some of the Greatest Moments Were Wordless | By Frank Rich | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/year-arts-theater-1991-very-special-deliveries-sweden-ireland.html | THE YEAR IN THE ARTS THEATER1991 Very Special Deliveries From Sweden and Ireland | By Mel Gussow | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/a-hornpipe-a-reel-and-a-pint.html | A Hornpipe a Reel and a Pint | By Richard Tillinghast | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/experiencing-the-spirit-of-zen.html | Experiencing the Spirit of Zen | By James Sterngold | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/hobos-at-heart.html | Hobos at Heart | By Brenda Peterson | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/inns-for-a-taste-of-japanese-style.html | Inns for a Taste Of Japanese Style | By Robin Garr | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/practical-traveler-pan-am-demise-hits-caribbean.html | PRACTICAL TRAVELER Pan Am Demise Hits Caribbean | By Betsy Wade | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/q-and-a-934091.html | Q and A | By Carl Sommers | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/shoppers-world-connecticut-browsers-delight.html | SHOPPERS WORLDConnecticut Browsers Delight | By Joe Wiltsee | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/tokyos-downhome-cooking.html | Tokyos DownHome Cooking | By Barbara E Thornbury | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-bath-museums-fashion-focus.html | TRAVEL ADVISORYBath Museums Fashion Focus | By Clara Pierre | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/whats-doing-on-the-riviera.html | WHATS DOING ONThe Riviera | By Tony Rocca | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/beeville-journal-there-s-a-stranger-in-the-bar-but-he-s-only-packing-a-pen.html | Beeville Journal Theres a Stranger in the Bar But Hes Only Packing a Pen | By Andrew Rosenthal | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/poor-seekers-good-life-flock-california-middle-class-moves-away-dream-gone-sour.html | Poor Seekers of Good Life Flock to California as Middle Class Moves Away Dream Gone Sour Pollution and High Costs | By Timothy Egan | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/poor-seekers-good-life-flock-california-middle-class-moves-away-sun-safety-state.html | Poor Seekers of Good Life Flock to California as Middle Class Moves Away Sun Safety and State Aid Lure One Family | By Jane Gross | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/price-health-employee-fraud-special-report-vast-amount-fraud-discovered-workers.html | The Price of Health Employee Fraud  A special report Vast Amount of Fraud Discovered In Workers Compensation System | By Peter Kerr | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/scrooge-visits-tenants-in-milwaukee.html | Scrooge Visits Tenants in Milwaukee | By Don Terry | TX 3-226078 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/soviet-union-s-demise-spurs-upheaval-in-us-heartland.html | Soviet Unions Demise Spurs Upheaval in US Heartland | By Robert Pear | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/spills-poisonous-legacy-in-a-oncepristine-town.html | Spills Poisonous Legacy in a OncePristine Town | By Katherine Bishop | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/us/vanishing-atomic-particles-suggest-need-for-a-new-physics.html | Vanishing Atomic Particles Suggest Need for a New Physics | By John Noble Wilford | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/1960-s-deja-vu-new-from-detroit-a-high-power-gas-guzzling-muscle-car.html | 1960s Deja Vu New From Detroit A HighPower Gas Guzzling Muscle Car | By Keith Schneider | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/a-meditation-history-s-being-written-but-it-s-lives-that-matter.html | A Meditation Historys Being Written But Its Lives That Matter | By Douglas Martin | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/domestic-pressures-the-deal-gap-what-bush-needs-and-tokyo-can-t-give.html | Domestic Pressures The Deal Gap What Bush Needs and Tokyo Cant Give | By Steven R Weisman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/ideas-trends-is-the-electronic-book-closer-than-you-think.html | IDEAS  TRENDS Is the Electronic Book Closer Than You Think | By John Markoff | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/new-era-new-realism-germany-flexes-its-muscles-new-europe-goes-along.html | In the New Era a New Realism As Germany Flexes Its Muscles The New Europe Goes Along | By Craig R Whitney | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/now-if-it-only-had-money-new-york-finally-issues-its-shopping-list-for-state.html | Now If It Only Had the Money New York Finally Issues Its Shopping List for State Parks | By Sam Howe Verhovek | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-nation-the-new-american-family-reality-is-wearing-the-pants.html | THE NATION The New American Family Reality Is Wearing the Pants | By Roberto Suro | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-region-given-new-york-today-could-anyone-lead-it.html | THE REGION Given New York Today Could Anyone Lead It | By Sam Roberts | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-sense-of-triumph-fades-uncertainty-and-unease-grow.html | The Sense of Triumph Fades Uncertainty and Unease Grow | By R W Apple Jr | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-world-somalia-self-destructs-and-the-world-looks-on.html | THE WORLD Somalia SelfDestructs And the World Looks On | By Jane Perlez | TX 3-226078 | 1992-01-14 |

| 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/yeltsin-wins-russia-is-as-always-the-heart-of-the-matter.html | Yeltsin Wins Russia Is As Always The Heart Of the Matter | By Francis X Clines | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/burmese-military-increases-attacks-on-detained-opposition-leader.html | Burmese Military Increases Attacks on Detained Opposition Leader | By David E Sanger | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/bush-s-asian-trip-recast-to-stress-jobs-and-exports.html | BUSHS ASIAN TRIP RECAST TO STRESS JOBS AND EXPORTS | By Michael Wines | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/global-lender-withholds-kenya-s-63-million.html | Global Lender Withholds Kenyas 63 Million | By Jane Perlez | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/human-tides-influx-europe-special-report-europeans-look-for-ways-bar-door.html | Human Tides The Influx in Europe  A special report Europeans Look for Ways To Bar Door to Immigrants | By Craig R Whitney | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/islam-in-algeria-an-echo-of-iran-but-not-a-repeat.html | Islam in Algeria An Echo of Iran but Not a Repeat | By Youssef M Ibrahim | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/no-commonwealth-of-independent-visas-yet.html | No Commonwealth of Independent Visas Yet | By Diana Jean Schemo | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/results-bring-joy-to-region-s-muslims.html | Results Bring Joy to Regions Muslims | By Ihsan A Hijazi | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/sabbath-bans-draw-israelis-into-quarrels.html | Sabbath Bans Draw Israelis Into Quarrels | By Clyde Haberman | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/scant-unity-for-old-soviet-republics.html | Scant Unity for Old Soviet Republics | By Serge Schmemann | TX 3-226078 | 1992-01-14 |
| 1991-12-29 | https://www.nytimes.com/1991/12/29/world/yeltsin-signs-law-on-land-reform-as-part-of-wider-economic-plan.html | Yeltsin Signs Law on Land Reform as Part of Wider Economic Plan | By Francis X Clines | TX 3-226078 | 1992-01-14 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/arts-groups-too-struggle-with-recession.html | Arts Groups Too Struggle With Recession | By William H Honan | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/music-notes-duo-pianists-get-a-chance-to-reach-for-the-prize.html | Music Notes DuoPianists Get a Chance to Reach for the Prize | By Allan Kozinn | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-dance-cast-changes-in-storyville.html | ReviewDance Cast Changes in Storyville | By Jack Anderson | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-pop-george-winston-s-piano-for-an-eclectic-age.html | ReviewPop George Winstons Piano for an Eclectic Age | By Stephen Holden | TX 3-214599 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-television-in-aspen-self-improvement-vies-with-skiing.html | ReviewTelevision In Aspen SelfImprovement Vies With Skiing | By Walter Goodman | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-television-young-lives-in-a-time-of-change.html | ReviewTelevision Young Lives In a Time Of Change | By Walter Goodman | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/books/books-of-the-times-michener-memoir-world-is-my-home.html | Books of The Times Michener Memoir World Is My Home | By Herbert Mitgang | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/credit-markets-flood-of-corporate-debt-in-the-offing.html | CREDIT MARKETS Flood of Corporate Debt in the Offing | By Kenneth N Gilpin | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/europe-finds-some-barriers-still-stand-in-way-of-unity.html | Europe Finds Some Barriers Still Stand in Way of Unity | By Steven Greenhouse | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/gm-to-show-a-high-mileage-experimental-car.html | GM to Show a HighMileage Experimental Car | By Doron P Levin | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/market-place-radio-deal-would-link-drive-time-rivals.html | Market Place Radio Deal Would Link DriveTime Rivals | By Floyd Norris | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/mosbacher-criticizes-japanese.html | Mosbacher Criticizes Japanese | By Keith Bradsher | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/profitably-policing-workers-comp.html | Profitably Policing Workers Comp | By Peter Kerr | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-a-fearless-attitude-at-the-utne-reader.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Fearless Attitude At the Utne Reader | By Stuart Elliott | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-accounts-893791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-omnicon-sells-stake-in-telerx-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicon Sells Stake In Telerx Marketing | By Stuart Elliott | TX 3-214599 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-the-industry-s-year-of-exceptional-turbulence.html | THE MEDIA BUSINESS ADVERTISING The Industrys Year of Exceptional Turbulence | By Stuart Elliott | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-at-100-public-relations-pioneer-criticizes-some-of-his-heirs.html | THE MEDIA BUSINESS At 100 Public Relations Pioneer Criticizes Some of His Heirs | By Glenn Rifkin | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-news-events-become-biggest-television-hits.html | THE MEDIA BUSINESS News Events Become Biggest Television Hits | By Bill Carter | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-no-end-in-sight-for-tradition-of-year-end-awards.html | THE MEDIA BUSINESS No End in Sight for Tradition of YearEnd Awards | By Deirdre Carmody | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-press-amid-dark-clouds-of-gloom-newspapers-see-some-hope.html | THE MEDIA BUSINESS PRESS Amid Dark Clouds of Gloom Newspapers See Some Hope | By Alex S Jones | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-john-f-akers-a-costly-revamping-at-ibm.html | THE YEAR IN BUSINESS 1991 John F Akers A Costly Revamping At IBM | By John Markoff | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-kent-kresa-weathering-a-downturn.html | THE YEAR IN BUSINESS 1991 Kent Kresa Weathering A Downturn | By Richard W Stevenson | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-philip-m-hawley-a-casualty-of-heavy-debt.html | THE YEAR IN BUSINESS 1991 Philip M Hawley A Casualty Of Heavy Debt | By Eben Shapiro | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-robert-c-stempel-drastic-steps-to-cut-losses.html | THE YEAR IN BUSINESS 1991 Robert C Stempel Drastic Steps To Cut Losses | By Doron P Levin | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-robert-maxwell-an-empire-and-its-ruler-perish.html | THE YEAR IN BUSINESS 1991 Robert Maxwell An Empire and Its Ruler Perish | By Steven Prokesch | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-russell-l-ray-an-era-ends-in-aviation.html | THE YEAR IN BUSINESS 1991 Russell L Ray An Era Ends In Aviation | By Agis Salpukas | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/business/wal-mart-is-making-supermarkets-edgy.html | WalMart Is Making Supermarkets Edgy | By Eben Shapiro | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/movies/a-writer-so-angry-he-plans-to-direct.html | A Writer So Angry He Plans To Direct | By Bernard Weinraub | TX 3-214599 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/arborcide-or-preservation-windmill-group-is-accused.html | Arborcide or Preservation Windmill Group Is Accused | By Thomas J Lueck | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/bridge-594691.html | Bridge | By Alan Truscott | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/eccentricities-on-ice.html | Eccentricities on Ice | By Bryan Miller | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/gop-strategy-in-budget-battle-in-albany-is-calculated-gamble.html | GOP Strategy in Budget Battle In Albany Is Calculated Gamble | By Sam Howe Verhovek | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/illegal-aliens-and-guards-hurt-in-melee.html | Illegal Aliens And Guards Hurt in Melee | By James Bennet | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/lydia-savoyka-59-social-worker-dies-assisted-immigrants.html | Lydia Savoyka 59 Social Worker Dies Assisted Immigrants | By Marvine Howe | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/metro-matters-for-students-in-outward-bound-lessons-on-urban-survival.html | METRO MATTERS For Students in Outward Bound Lessons on Urban Survival | By Sam Roberts | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/neediest-cases-donors-reflect-on-91.html | Neediest Cases Donors Reflect on 91 | By J Peder Zane | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/retired-judge-kills-wife-son-and-himself.html | Retired Judge Kills Wife Son And Himself | By George James | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-at-city-college-8-lives-that-came-together-then-were-lost-in-a-crush.html | STAMPEDE AT CITY COLLEGE 8 Lives That Came Together Then Were Lost in a Crush | By David Gonzalez | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-at-city-college-inquiries-begin-over-city-college-deaths.html | STAMPEDE AT CITY COLLEGE Inquiries Begin Over City College Deaths | By Robert D McFadden | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-city-college-officials-sought-replace-security-agencies-with-cuny.html | STAMPEDE AT CITY COLLEGE Officials Sought to Replace Security Agencies With CUNY Patrol | By Samuel Weiss | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-city-college-whenever-fans-gather-force-concerns-about-crowd-safety.html | STAMPEDE AT CITY COLLEGE Whenever Fans Gather in Force Concerns About Crowd Safety Follow | By James Barron | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/weeping-icon-returns-to-prayers-of-celebration.html | Weeping Icon Returns To Prayers of Celebration | By Bruce Weber | TX 3-214599 | 1992-01-06 |

| | | | | |
|---|---|---|---|---|
| 1991-12-30 | https://www.nytimes.com/1991/12/30/opinio n/central-asia-or-bust.html | Central Asia Or Bust | By Martha Brill Olcott | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/opinio n/crutch-words-we-hope-not-to-hear-in-92.html | Crutch Words We Hope Not to Hear in 92 | By Sam Johnson and Chris Marcil | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/opinio n/editorial-notebook-europe-fearful.html | Editorial Notebook Europe Fearful | By Diane Camper | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/opinio n/essay-office-pool-1992.html | Essay Office Pool 1992 | By William Safire | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/opinio n/russia-in-nato-and-other-laughs.html | Russia in NATO and Other Laughs | By Flora Lewis | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ big-east-preview-no-small-talk-it-s-conference-time.html | BIG EAST PREVIEW No Small Talk Its Conference Time | By William C Rhoden | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ big-east-preview-sealy-studies-his-craft-well.html | BIG EAST PREVIEW Sealy Studies His Craft Well | By Malcolm Moran | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ college-basketball-kentucky-wins-cross-state-debate-with-louisville.html | COLLEGE BASKETBALL Kentucky Wins CrossState Debate With Louisville | By Jim Benagh | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ college-football-tide-s-wee-palmer-rolls-in-wee-hours.html | COLLEGE FOOTBALL Tides Wee Palmer Rolls in Wee Hours | By Malcolm Moran | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ football-bears-squander-their-possessions-to-stingy-cowboys.html | FOOTBALL Bears Squander Their Possessions to Stingy Cowboys | By Thomas George | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ football-jets-cross-thin-blue-line-from-playoffs-to-layoffs.html | FOOTBALL Jets Cross Thin Blue Line From Playoffs to Layoffs | By Timothy W Smith | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ football-lewis-gets-to-moon-and-then-the-loss-gets-to-lewis.html | FOOTBALL Lewis Gets to Moon and Then the Loss Gets to Lewis | By Al Harvin | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ hockey-capitals-fire-up-in-3d-as-devils-fizzle.html | HOCKEY Capitals Fire Up in 3d as Devils Fizzle | By Alex Yannis | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ hockey-penguins-stay-hot-at-rangers-expense.html | HOCKEY Penguins Stay Hot At Rangers Expense | By Filip Bondy | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/ olympics-arbitrator-to-plow-through-bobsledding-mess.html | OLYMPICS Arbitrator to Plow Through Bobsledding Mess | By Michael Janofsky | TX 3-214599 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/pro-football-after-further-review-parcells-says-no-to-bucs.html | PRO FOOTBALL After Further Review Parcells Says No to Bucs | By Frank Litsky | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/question-box.html | Question Box | By Ray Corio | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-a-nice-try-no-helmets-but-plenty-of-pounds.html | SIDELINES A NICE TRY No Helmets but Plenty of Pounds | By William N Wallace | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-a-quiet-gentleman-joe-d-donates-boat-to-hometown.html | SIDELINES A QUIET GENTLEMAN Joe D Donates Boat to Hometown | By William N Wallace | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-calamari-in-kalamazoo-yearning-for-north-end-trattorias.html | SIDELINES CALAMARI IN KALAMAZOO Yearning for North End Trattorias | By William N Wallace | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-nothing-cavalier-here-virginia-great-touts-welch-and-blundin.html | SIDELINES NOTHING CAVALIER HERE Virginia Great Touts Welch and Blundin | By William N Wallace | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-political-footballs-jersey-sports-authority-passing-hat.html | SIDELINES POLITICAL FOOTBALLS Jersey Sports Authority Passing Hat | By William N Wallace | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-snow-news-is-skiers-balk-at-sight-of-brown-ground.html | SIDELINES SNOW NEWS IS   Skiers Balk at Sight of Brown Ground | By William N Wallace | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sports-of-the-times-the-cinderblock-that-got-away-from-the-jets.html | Sports of The Times The Cinderblock That Got Away From the Jets | By Dave Anderson | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/style/chronicle-538591.html | CHRONICLE | By Nadine Brozan | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/style/chronicle-903891.html | CHRONICLE | By Nadine Brozan | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/theater/theater-in-review-704391.html | Theater in Review | By Stephen Holden | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/theater/theater-in-review-904691.html | Theater in Review | By Stephen Holden | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/us/balancing-act-a-special-report-one-city-s-30-year-crusade-for-integration.html | Balancing Act A special report One Citys 30Year Crusade for Integration | By Isabel Wilkerson | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/us/bell-gardens-journal-from-the-blue-comes-a-political-coup.html | Bell Gardens Journal From the Blue Comes a Political Coup | By Seth Mydans | TX 3-214599 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-30 | https://www.nytimes.com/1991/12/30/us/decline-in-interest-rates-gives-retirees-the-jitters.html | Decline in Interest Rates Gives Retirees the Jitters | By Larry Rohter | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/us/republicans-gain-as-states-battle-over-redistricting.html | REPUBLICANS GAIN AS STATES BATTLE OVER REDISTRICTING | By Adam Clymer | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/us/us-health-bill-expected-to-rise-by-11-for-91.html | US Health Bill Expected to Rise By 11 for 91 | By Philip J Hilts | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/us/wilder-seeks-to-mix-black-support-with-middle-class-votes.html | Wilder Seeks to Mix Black Support With MiddleClass Votes | By Steven A Holmes | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/algerians-urged-to-support-a-secular-state-in-runoffs.html | Algerians Urged to Support A Secular State in Runoffs | By Youssef M Ibrahim | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/calcutta-journal-a-back-seat-to-nobody-in-fight-against-sexism.html | Calcutta Journal A Back Seat to Nobody In Fight Against Sexism | By Edward A Gargan | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/deadline-closing-on-salvador-pact.html | DEADLINE CLOSING ON SALVADOR PACT | By Tim Golden | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/familiar-questions-for-ancient-minsk.html | Familiar Questions for Ancient Minsk | By Francis X Clines | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/group-accuses-us-of-devaluing-rights-in-its-foreign-policy.html | Group Accuses US Of Devaluing Rights In Its Foreign Policy | By Marvine Howe | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/israelis-prepare-a-mass-airlift-of-immigrants.html | Israelis Prepare a Mass Airlift of Immigrants | By Clyde Haberman | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/mexico-is-trying-hard-to-lift-its-political-profile-in-the-us.html | Mexico Is Trying Hard to Lift Its Political Profile in the US | By Tim Golden | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/new-un-leader-is-taking-over-at-a-time-of-great-expectations.html | New UN Leader Is Taking Over At a Time of Great Expectations | By Paul Lewis | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/pol-pot-colleague-back-in-cambodia.html | POL POT COLLEAGUE BACK IN CAMBODIA | By David Sanger | TX 3-214599 | 1992-01-06 |
| 1991-12-30 | https://www.nytimes.com/1991/12/30/world/yeltsin-tells-russia-of-hardship-to-come.html | Yeltsin Tells Russia of Hardship to Come | By Serge Schmemann | TX 3-214599 | 1992-01-06 |

| 1991-12-31 | https://www.nytimes.com/1991/12/31/archives/otter-rescue-in-1989-is-questioned-anew-on-ecological-grounds.html | Otter Rescue in 1989 Is Questioned Anew On Ecological Grounds | By Catherine Dold | TX 3-214600 | 1992-01-06 |
|---|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/chess-460091.html | Chess | By Robert Byrne | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/classical-music-in-review-598491.html | Classical Music in Review | By Bernard Holland | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/classical-music-in-review-953091.html | Classical Music in Review | By Allan Kozinn | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/classical-music-in-review-954891.html | Classical Music in Review | By James R Oestreich | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/critic-s-notebook-the-ghosts-of-versailles-fills-the-tumbrels-with-conventions.html | Critics Notebook The Ghosts of Versailles Fills The Tumbrels With Conventions | By Bernard Holland | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/review-photography-what-walker-evans-saw-on-his-subway-rides.html | ReviewPhotography What Walker Evans Saw on His Subway Rides | By Charles Hagen | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/books/books-of-the-times-the-tall-family-tales-of-the-chances-and-hazards.html | Books of The Times The Tall Family Tales of the Chances and Hazards | By Michiko Kakutani | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/a-radical-new-leaf-for-salomon.html | A Radical New Leaf for Salomon | By Kurt Eichenwald | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/business-scene-creating-a-market-in-yeltsin-s-image.html | Business Scene Creating a Market In Yeltsins Image | By Louis Uchitelle | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/careers-one-school-s-graduates-getting-jobs.html | Careers One Schools Graduates Getting Jobs | By Elizabeth M Fowler | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-an-even-handed-collector-of-labor-statistics-retires.html | COMPANY NEWS An EvenHanded Collector Of Labor Statistics Retires | By Robert D Hershey Jr | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-owens-corning-names-chairman.html | COMPANY NEWS OwensCorning Names Chairman | By Barnaby J Feder | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-should-auld-lang-bashes-be-forgot.html | COMPANY NEWSShould Auld Lang Bashes Be Forgot | By Michael Lev | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-zale-jewelers-will-close-400-outlets.html | COMPANY NEWS Zale Jewelers Will Close 400 Outlets | By Stephanie Strom | TX 3-214600 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/credit-markets-bonds-rally-on-december-data.html | CREDIT MARKETS Bonds Rally on December Data | By Kenneth N Gilpin | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/japan-s-economic-steps-soothing-us.html | Japans Economic Steps Soothing US | By Steven R Weisman | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/market-place-hobbled-carolco-to-buy-back-debt.html | Market Place Hobbled Carolco To Buy Back Debt | By Richard W Stevenson | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/owners-of-times-sq-tower-seek-bankruptcy-protection.html | Owners of Times Sq Tower Seek Bankruptcy Protection | By David W Dunlap | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/survey-of-confidence-shows-little-change.html | Survey of Confidence Shows Little Change | By Sylvia Nasar | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-2-big-retailers-reach-out-to-minorities.html | THE MEDIA BUSINESS ADVERTISING 2 Big Retailers Reach Out to Minorities | By Stuart Elliott | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-coke-seeks-to-be-the-bubbly-this-eve.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Seeks to Be The Bubbly This Eve | By Stuart Elliott | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-people-956491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-toledo-blade-to-add-parade.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toledo Blade To Add Parade | By Stuart Elliott | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-rally-in-stocks-accelerates.html | The Rally In Stocks Accelerates | By Seth Faison Jr | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-year-in-finance-newsmakers-in-1991-money-movers-caught-in-the.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991Money Movers Caught in the Turbulent Times of the 90sFred Carr A Casualty Of Junk Bonds | By Michael Lev | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-clark-m.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991 Money Movers Caught in the Turbulent Times of the 90s Clark M Clifford Bank Scandal Ends Career | By Steve Lohr | TX 3-214600 | 1992-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-donald-j.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991 Money Movers Caught in the Turbulent Times of the 90s Donald J Trump Bargaining To Stay Afloat | By Richard D Hylton | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-john-h.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991 Money Movers Caught in the Turbulent Times of the 90s John H Gutfreund A Sudden Fall From Grace | By Kurt Eichenwald | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-john-s.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991 Money Movers Caught in the Turbulent Times of the 90s John S Reed Brazen Image Is Tarnished | By Michael Quint | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-nicholas-f.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991 Money Movers Caught in the Turbulent Times of the 90s Nicholas F Brady A Legislative Agenda Fails | By Stephen Labaton | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-setsuya.html | THE YEAR IN FINANCE NEWSMAKERS IN 1991 Money Movers Caught in the Turbulent Times of the 90s Setsuya Tabuchi Nomuras Loss Of Credibility | By James Sterngold | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/health/windows-near-bird-feeders-can-pose-a-deadly-threat.html | Windows Near Bird Feeders Can Pose a Deadly Threat | By Jane E Brody | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/news/by-design-choices-for-tough-times.html | By Design Choices for Tough Times | By Carrie Donovan | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/news/in-1991-a-mixture-of-caution-and-elan.html | In 1991 a Mixture Of Caution and Elan | By Bernadine Morris | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/news/patterns-014191.html | Patterns | By Woody Hochswender | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/after-cuts-news-says-it-has-room-to-breathe.html | After Cuts News Says It Has Room To Breathe | By Alex S Jones | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/albany-gop-offers-to-work-to-hold-transit-fare-to-1.25.html | Albany GOP Offers To Work To Hold Transit Fare to 125 | By Alan Finder | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/big-donations-lift-neediest-total-but-small-gifts-count-too.html | Big Donations Lift Neediest Total but Small Gifts Count Too | By J Peder Zane | TX 3-214600 | 1992-01-06 |

| | | | | |
|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/bridge-202091.html | Bridge | By Alan Truscott | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/cemetery-owner-in-animal-dumping-case-is-hospitalized.html | Cemetery Owner in Animal Dumping Case Is Hospitalized | By Thomas J Lueck | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/chancellor-stops-district-from-naming-teachers.html | Chancellor Stops District From Naming Teachers | By Robert D McFadden | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/dinkins-plans-steps-to-spur-city-economy.html | Dinkins Plans Steps to Spur City Economy | By James C McKinley Jr | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/fire-guts-row-of-businesses-in-downtown-new-rochelle.html | Fire Guts Row of Businesses in Downtown New Rochelle | By Bruce Weber | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/larry-josephs-34-writer-about-aids-dies-of-the-disease.html | Larry Josephs 34 Writer About AIDS Dies of the Disease | By Alessandra Stanley | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/our-towns-politically-correct-answer-to-unwanted-guests.html | OUR TOWNS Politically Correct Answer to Unwanted Guests | By Andrew H Malcolm | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/panel-faults-guards-in-may-prison-disturbance.html | Panel Faults Guards in May Prison Disturbance | By Selwyn Raab | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/selling-papers-from-out-of-town.html | Selling Papers From Out of Town | By Ian Fisher | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/stampede-at-city-college-crowd-control-mishandled-security-specialists-assert.html | STAMPEDE AT CITY COLLEGE Crowd Control Mishandled Security Specialists Assert | By James Barron | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/stampede-at-city-college-excess-ticket-sale-may-have-caused-fatal-crush-at-gym.html | STAMPEDE AT CITY COLLEGE Excess Ticket Sale May Have Caused Fatal Crush at Gym | By Michael Specter | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/student-groups-run-events-with-little-supervision-college-officials-concede.html | Student Groups Run Events With Little Supervision College Officials Concede | By Joseph Berger | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/suffolk-county-s-ban-on-plastics-loses-allies.html | Suffolk Countys Ban on Plastics Loses Allies | By Josh Barbanel | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/the-penny-plague-for-many-new-yorkers-they-just-don-t-add-up.html | The Penny Plague For Many New Yorkers They Just Dont Add Up | By Eleanor Blau | TX 3-214600 | 1992-01-06 |

| | | | | |
|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/union-county-jail-inmate-is-found-hanged-in-shower.html | Union County Jail Inmate Is Found Hanged in Shower | By Joseph F Sullivan | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/us-rejects-florio-s-appeal-for-23-million-to-fix-storm-damage.html | US Rejects Florios Appeal for 23 Million to Fix Storm Damage | By Jerry Gray | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/with-promise-not-to-flee-swiss-nanny-is-released.html | With Promise Not to Flee Swiss Nanny Is Released | By Lisa W Foderaro | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/observer-a-hunger-for-enemies.html | Observer A Hunger For Enemies | By Russell Baker | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/on-my-mind-the-age-of-contempt.html | On My Mind The Age Of Contempt | By A M Rosenthal | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/relax-it-s-almost-over.html | Relax Its Almost Over | By Allan Gurganus | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/for-clues-to-antarctica-s-health-ask-a-penguin.html | For Clues to Antarcticas Health Ask a Penguin | By Malcolm W Browne | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/hypertension-research-challenges-role-of-salt.html | Hypertension Research Challenges Role of Salt | By Elisabeth Rosenthal | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/in-a-publishing-coup-books-in-unwritten-languages.html | In a Publishing Coup Books in Unwritten Languages | By John Noble Wilford | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/peripherals-guided-tour-of-the-body-with-byte-and-cursor.html | PERIPHERALS Guided Tour of the Body With Byte and Cursor | By L R Shannon | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/personal-computers-2d-thoughts-about-thinking-small.html | PERSONAL COMPUTERS 2d Thoughts About Thinking Small | By Peter H Lewis | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/q-a-871191.html | QA | By C Claiborne Ray | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/science/studies-of-cell-death-as-a-key-life-process-trace-a-complex-dance.html | Studies of Cell Death As a Key Life Process Trace a Complex Dance | By Natalie Angier | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/baseball-yankees-nearly-reach-their-hour-of-power.html | BASEBALL Yankees Nearly Reach Their Hour of Power | By Jack Curry | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/basketball-nets-fight-back-for-4th-straight-victory.html | BASKETBALL Nets Fight Back for 4th Straight Victory | By Harvey Araton | TX 3-214600 | 1992-01-06 |

| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-depth-at-quarterback-suits-huskies-just-fine.html | COLLEGE FOOTBALL Depth at Quarterback Suits Huskies Just Fine | By Michael Martinez | TX 3-214600 | 1992-01-06 |
|---|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-florida-puts-woes-far-far-away.html | COLLEGE FOOTBALL Florida Puts Woes Far Far Away | By William C Rhoden | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-poll-conscious-hurricanes-try-some-charm-before-the-storm.html | COLLEGE FOOTBALL PollConscious Hurricanes Try Some Charm Before the Storm | By Malcolm Moran | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/hockey-devils-continue-to-give-more-than-they-receive.html | HOCKEY Devils Continue to Give More Than They Receive | By Alex Yannis | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/on-baseball-steinbrenner-s-return-far-from-a-sure-thing.html | ON BASEBALL Steinbrenners Return Far From a Sure Thing | By Claire Smith | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/on-pro-football-cowboys-have-turned-road-into-rodeo.html | ON PRO FOOTBALL Cowboys Have Turned Road Into Rodeo | By Thomas George | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/pro-football-coslet-packs-up-and-offers-predictions.html | PRO FOOTBALL Coslet Packs Up And Offers Predictions | By Al Harvin | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/pro-football-the-grind-of-the-gridiron-has-parcells-had-enough.html | PRO FOOTBALL The Grind of the Gridiron Has Parcells Had Enough | By Frank Litsky | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-of-the-times-for-auld-lang-syne-and-so-on.html | Sports of The Times For Auld Lang Syne And So On | By Ira Berkow | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/tv-sports-amid-the-bowl-game-a-high-stakes-mind-game.html | TV SPORTS Amid the Bowl Game a HighStakes Mind Game | By Richard Sandomir | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/theater/capturing-the-essence-of-a-play-for-lincoln-center-s-posters.html | Capturing the Essence of a Play For Lincoln Centers Posters | By Glenn Collins | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/agency-prohibits-use-of-new-law-in-old-bias-cases.html | AGENCY PROHIBITS USE OF NEW LAW IN OLD BIAS CASES | By Robert Pear | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/alabama-colleges-ordered-to-remedy-vestiges-of-bias.html | Alabama Colleges Ordered To Remedy Vestiges of Bias | By Susan Chira | TX 3-214600 | 1992-01-06 |

| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/breast-implant-maker-is-accused-of-misleading-telephone-callers.html | Breast Implant Maker Is Accused Of Misleading Telephone Callers | By Philip J Hilts | TX 3-214600 | 1992-01-06 |
|---|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/fatal-alcohol-abuse-persists-on-campus-but-fewer-drink.html | Fatal Alcohol Abuse Persists On Campus but Fewer Drink | By William Celis 3d | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/kerrey-retells-war-story-in-effort-to-connect-with-the-voters.html | Kerrey Retells War Story in Effort to Connect With the Voters | By Richard L Berke | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/minor-candidate-s-fund-raising-success-turns-spotlight-on-party.html | Minor Candidates FundRaising Success Turns Spotlight on Party | By Martin Gottlieb | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/north-carolina-plant-is-fined-808150-in-fatal-fire.html | North Carolina Plant Is Fined 808150 in Fatal Fire | By Ronald Smothers | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/us/philadelphia-journal-the-frivolous-reigns-at-this-parade.html | Philadelphia Journal The Frivolous Reigns at This Parade | By Michael Decourcey Hinds | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/2-hostages-slain-in-beirut-are-buried-in-us.html | 2 Hostages Slain in Beirut Are Buried in US | By Clifford Krauss | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/5-nations-may-aid-salvador-pact.html | 5 Nations May Aid Salvador Pact | By Tim Golden | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/birth-rates-plummeting-in-some-ex-communist-regions-of-eastern-europe.html | Birth Rates Plummeting in Some ExCommunist Regions of Eastern Europe | By Felicity Barringer | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/bush-avoids-criticism-of-japanese.html | Bush Avoids Criticism of Japanese | By Michael Wines | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/car-bomb-kills-20-in-beirut-shattering-city-s-new-calm.html | Car Bomb Kills 20 in Beirut Shattering Citys New Calm | By Ihsan A Hijazi | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/china-s-foreigners-watched-closely.html | CHINAS FOREIGNERS WATCHED CLOSELY | By Nicholas D Kristof | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/cough-drops-for-hushed-hall.html | Cough Drops For Hushed Hall | By Ap | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/ex-soviet-states-allow-separate-armies.html | ExSoviet States Allow Separate Armies | By Francis X Clines | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/factions-meeting-in-phnom-penh-appeal-to-un-for-peacekeepers.html | Factions Meeting in Phnom Penh Appeal to UN for Peacekeepers | By David E Sanger | TX 3-214600 | 1992-01-06 |

| | | | | |
|---|---|---|---|---|
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/in-algeria-clear-plans-to-lay-down-islamic-law.html | In Algeria Clear Plans to Lay Down Islamic Law | By Youssef M Ibrahim | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/soweto-journal-gangs-of-random-killers-stalk-commuter-trains.html | Soweto Journal Gangs of Random Killers Stalk Commuter Trains | By Christopher S Wren | TX 3-214600 | 1992-01-06 |
| 1991-12-31 | https://www.nytimes.com/1991/12/31/world/the-saudis-are-fearful-too-as-islam-s-militant-tide-rises.html | The Saudis Are Fearful Too As Islams Militant Tide Rises | By Youssef M Ibrahim | TX 3-214600 | 1992-01-06 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/japanese-new-year-s-eve-ritual-tv-song-contest.html | Japanese New Years Eve Ritual TV Song Contest | By Steven R Weisman | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-the-garden-says-it-can-handle-big-rap-show-friday.html | The Pop Life The Garden Says It Can Handle Big Rap Show Friday | By Peter Watrous | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-194792.html | The Pop Life Top 12s or So | By Jon Pareles | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-195592.html | The Pop Life Top 12s or So | By Stephen Holden | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-196392.html | The Pop Life Top 12s or So | By Karen Schoemer | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-618092.html | The Pop Life Top 12s or So | By Peter Watrous | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/books/books-of-the-times-an-american-master-and-new-discoveries.html | Books of The Times An American Master And New Discoveries | By Herbert Mitgang | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/a-flurry-of-drug-approvals-by-the-fda.html | A Flurry of Drug Approvals by the FDA | By Milt Freudenheim | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/a-town-s-disastrous-investment-fling.html | A Towns Disastrous Investment Fling | By Eric N Berg | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/about-real-estate-a-membership-warehouse-for-jersey.html | About Real EstateA Membership Warehouse for Jersey | By Rachelle Garbarine | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/board-likely-to-be-ousted-at-maxwell-communication.html | Board Likely to Be Ousted At Maxwell Communication | By Steven Prokesch | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-people-hmo-executive-has-a-recipe-for-success.html | BUSINESS PEOPLEHMO Executive Has A Recipe for Success | By Michael Lev | TX 3-222277 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-people-small-software-maker-names-chief-executive.html | BUSINESS PEOPLE Small Software Maker Names Chief Executive | By Lawrence M Fisher | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-communications-network-networks-that-keeps.html | BUSINESS TECHNOLOGY  The Global Lab Communications A Network of Networks That Keeps Scientists Plugged In | By John Markoff | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-pharmaceuticals-though-markets-vary-drugs-work.html | BUSINESS TECHNOLOGY  The Global Lab Pharmaceuticals Though Markets Vary Drugs Work Anywhere | By Milt Freudenheim | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-semiconductors-costs-may-be-too-high-for-all.html | BUSINESS TECHNOLOGY  The Global Lab Semiconductors Costs May Be Too High For AllAmerican Chips | By David E Sanger | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-special-report-inside-industry-industry-pages-48.html | BUSINESS TECHNOLOGY The Global Lab  A special report inside Industry by industry pages 4849 Technology Without Borders Raises Big Questions for US | By Andrew Pollack | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-the-global-lab-aerospace-international-flights-indeed.html | BUSINESS TECHNOLOGY  The Global Lab Aerospace International Flights Indeed | By John Holusha | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-the-global-lab-agriculture-us-biotech-seeks-foreign-backers.html | BUSINESS TECHNOLOGY  The Global Lab Agriculture US Biotech Seeks Foreign Backers | By Barnaby J Feder | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-ikea-is-buying-rival-in-a-20-million-deal.html | COMPANY NEWSIkea Is Buying Rival In a 20 Million Deal | By Michael Lev | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-newmark-lewis-closing-12-stores.html | COMPANY NEWS Newmark  Lewis Closing 12 Stores | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-sterling-optical-in-bankruptcy.html | COMPANY NEWS Sterling Optical In Bankruptcy | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/credit-markets-bank-fund-cd-yields-down-again.html | CREDIT MARKETS Bank Fund CD Yields Down Again | By Robert Hurtado | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/credit-markets-treasury-bonds-continue-to-gain.html | CREDIT MARKETS Treasury Bonds Continue to Gain | By Kenneth N Gilpin | TX 3-222277 | 1992-01-13 |

| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/currency-set-in-argentina.html | Currency Set In Argentina | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/economic-scene-zionist-dreams-capitalist-reality.html | Economic Scene Zionist Dreams Capitalist Reality | By Peter Passell | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/harris-gets-1.7-billion-faa-job.html | Harris Gets 17 Billion FAA Job | By John H Cushman Jr | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/indicators-dropped-0.3-in-november.html | Indicators Dropped 03 In November | By Robert D Hershey Jr | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/mutual-funds-end-91-on-a-high.html | Mutual Funds End 91 on a High | By Alison Leigh Cowan | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/neither-war-nor-economic-slump-could-stem-the-91-market-surge.html | Neither War Nor Economic Slump Could Stem the 91 Market Surge | By Seth Faison Jr | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/new-home-sales-flat-in-november.html | NewHome Sales Flat In November | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/business/prices-paid-to-farmers-decline-0.7.html | Prices Paid To Farmers Decline 07 | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/education/a-rising-argument-that-teaching-values-should-rank-with-lessons.html | A Rising Argument That Teaching Values Should Rank With Lessons | By Eric N Berg | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/60-minute-gourmet-857192.html | 60Minute Gourmet | By Pierre Franey | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/de-gustibus-chefs-hopes-for-92-include-lasting-till-93.html | DE GUSTIBUS Chefs Hopes For 92 Include Lasting Till 93 | By Florence Fabricant | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/food-notes-902092.html | Food Notes | By Florence Fabricant | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/hong-kong-comes-to-the-us-whole-fish-noodles-and-all.html | Hong Kong Comes to the US Whole Fish Noodles and All | By Nina Simonds | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/metropolitan-diary-839392.html | Metropolitan Diary | By Ron Alexander | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/the-purposeful-cook-for-a-robust-seafood-gumbo-mix-and-match-ingredients.html | THE PURPOSEFUL COOK For a Robust Seafood Gumbo Mix and Match Ingredients | By Jacques Pepin | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/wine-talk-864492.html | Wine Talk | By Frank J Prial | TX 3-222277 | 1992-01-13 |

| 1992-01-01 | https://www.nytimes.com/1992/01/01/health/estrogen-is-found-to-improve-mood-not-just-menopause-symptoms.html | Estrogen Is Found to Improve Mood Not Just Menopause Symptoms | By Jane E Brody | TX 3-222277 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-01 | https://www.nytimes.com/1992/01/01/health/personal-health-889092.html | Personal Health | By Jane E Brody | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/movies/back-in-the-screening-room-with-stalin.html | Back in the Screening Room With Stalin | By William Grimes | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/150-nonunion-county-workers-in-nassau-to-start-receiving-layoff-notices.html | 150 Nonunion County Workers in Nassau to Start Receiving Layoff Notices | By Thomas J Lueck | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/about-new-york-homesteaders-in-the-bronx-buck-the-tide-of-decay.html | ABOUT NEW YORK Homesteaders in the Bronx Buck the Tide of Decay | By David Gonzalez | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/benjamin-j-buttenwieser-investment-banker-91.html | Benjamin J Buttenwieser Investment Banker 91 | By Eric Pace | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/bridge-758392.html | Bridge | By Alan Truscott | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/court-ends-suit-against-judge-in-bonfires-case.html | Court Ends Suit Against Judge in Bonfires Case | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/defying-fernandez-panel-names-bronx-principals.html | Defying Fernandez Panel Names Bronx Principals | By Dennis Hevesi | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/earl-kintner-79-a-former-chief-of-ftc-and-law-firm-partner.html | Earl Kintner 79 a Former Chief Of FTC and Law Firm Partner | By Eleanor Blau | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/fare-wars-in-albany-city-suburban-clash.html | Fare Wars in Albany CitySuburban Clash | By Sam Howe Verhovek | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/florio-s-top-counsel-resigns-to-join-firm.html | Florios Top Counsel Resigns to Join Firm | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/gay-groups-call-police-decoys-ineffective.html | Gay Groups Call Police Decoys Ineffective | By Ian Fisher | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/inquiries-into-deaths-at-city-college-find-dizzying-confusion.html | Inquiries Into Deaths at City College Find Dizzying Confusion | By Joseph Berger | TX 3-222277 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/many-children-learn-early-the-importance-of-giving-to-the-neediest-cases.html | Many Children Learn Early the Importance of Giving to the Neediest Cases | By J Peder Zane | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/mitchell-d-schweitzer-86-dies-served-as-a-judge-in-manhattan.html | Mitchell D Schweitzer 86 Dies Served as a Judge in Manhattan | By Wolfgang Saxon | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/new-rochelle-fire-deals-new-blow-to-downtown.html | New Rochelle Fire Deals New Blow to Downtown | By Ari L Goldman | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/no-more-free-brunch.html | No More Free Brunch | By Alessandra Stanley | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/officer-kills-unarmed-man-in-brooklyn.html | Officer Kills Unarmed Man In Brooklyn | By James Bennet | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/raymond-guest-84-ambassador-polo-player-and-breeder-of-horses.html | Raymond Guest 84 Ambassador Polo Player and Breeder of Horses | By James Barron | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/state-lets-new-york-avoid-a-filter-plant.html | State Lets New York Avoid a Filter Plant | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/story-of-the-weeping-icon-divides-greek-orthodoxy.html | Story of the Weeping Icon Divides Greek Orthodoxy | By Alessandra Stanley | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/that-extra-dime-is-a-little-to-some-a-lot-to-others.html | That Extra Dime Is a Little to Some a Lot to Others | By Jacques Steinberg | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/token-price-rises-10-cents-to-1.25-in-new-york-city.html | TOKEN PRICE RISES 10 CENTS TO 125 IN NEW YORK CITY | By Alan Finder | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/with-more-to-recycle-a-village-closes-its-center.html | With More to Recycle a Village Closes Its Center | By William Glaberson | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/obituaries/francis-tursi-is-dead-professor-of-viola-69.html | Francis Tursi Is Dead Professor of Viola 69 | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/editorial-notebook-the-world-through-beijing-s-eyes.html | Editorial Notebook The World Through Beijings Eyes | By David C Unger | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/foreign-affairs-freedom-against-all-odds.html | Foreign Affairs Freedom Against All Odds | By Leslie H Gelb | TX 3-222277 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-a-poem-for-the-new-year.html | With Respect to the NewA Poem for the New Year | By Mark Strand | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-first-snow.html | With Respect to the NewFirst Snow | By Eamon Grennan | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-homeric-chorus.html | With Respect to the NewHomeric Chorus | By Derek Walcott | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-persephone-in-the-west.html | With Respect to the NewPersephone in the West | By Debora Greger | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-the-wild-iris.html | With Respect to the NewThe Wild Iris | By Louise Gluck | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/baseball-yankees-still-muddled-despite-leadership-change.html | BASEBALL Yankees Still Muddled Despite Leadership Change | By Claire Smith | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/baseball-yanks-pick-managing-partner-amid-rumblings.html | BASEBALL Yanks Pick Managing Partner Amid Rumblings | By Jack Curry | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-coslet-and-steinberg-ready-to-go-shopping.html | FOOTBALL Coslet and Steinberg Ready to Go Shopping | By Al Harvin | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-holtz-realizes-he-must-face-some-harsh-new-realities.html | FOOTBALL Holtz Realizes He Must Face Some Harsh New Realities | By William C Rhoden | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-let-the-party-go-on-say-the-falcons.html | FOOTBALLLet the Party Go On Say the Falcons | By Jerry Schwartz | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-ucla-stonewalls-illinois-by-6-3.html | FOOTBALL UCLA Stonewalls Illinois by 63 | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-who-s-no-1-keep-close-waych-both-coasts-babn-husker-distraction-orange.html | FOOTBALL Whos No 1 Keep a Close Waych on Both Coasts Babn on a Husker Is a Distraction At Orange Bowl | By Malcolm Moran | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-who-s-no-1-keep-close-waych-both-coasts-rose-huskies-try-insure-12-0.html | FOOTBALL Whos No 1 Keep a Close Waych on Both Coasts At Rose Huskies Try to Insure 120 | By Michael Martinez | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/hockey-devils-show-a-flair-in-topping-penguins.html | HOCKEY Devils Show a Flair In Topping Penguins | By Alex Yannis | TX 3-222277 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/hockey-rangers-easily-beat-jets.html | HOCKEY Rangers Easily Beat Jets | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/on-basketball-advertisers-shying-from-magics-touch.html | ON BASKETBALL Advertisers Shying From Magics Touch | By Harvey Araton | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-of-the-times-never-back-hurricanes-into-a-corner.html | Sports of The Times Never Back Hurricanes Into a Corner | By George Vecsey | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/style/eating-well.html | Eating Well | By Densie Webb | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/style/throwing-body-and-soul-into-jewish-soul-music.html | Throwing Body and Soul Into Jewish Soul Music | By Lisa Schwarzbaum | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/technology/guide-through-a-maze-of-computer-acronyms.html | Guide Through a Maze Of Computer Acronyms | By Stephen C Miller | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/theater/review-theater-even-a-foolproof-role-makes-its-demands.html | ReviewTheater Even a Foolproof Role Makes Its Demands | By Mel Gussow | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/us/after-protest-by-disabled-clinton-restores-funds.html | After Protest by Disabled Clinton Restores Funds | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/us/californias-helmetless-ride-is-over-but-not-the-debate.html | Californias Helmetless Ride Is Over but Not the Debate | By Katherine Bishop | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/us/ease-load-on-courts-rehnquist-urges.html | Ease Load on Courts Rehnquist Urges | By Linda Greenhouse | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/us/tsongas-pitches-economic-austerity-mixed-with-patriotism.html | Tsongas Pitches Economic Austerity Mixed With Patriotism | By Karen de Witt | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/us/us-orders-assessment-of-harm-caused-by-dams.html | US Orders Assessment of Harm Caused by Dams | By Keith Schneider | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/accord-reached-to-halt-civil-war-in-el-salvador.html | Accord Reached to Halt Civil War in El Salvador | By Tim Golden | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/berlin-journal-ghost-of-checkpoint-charlie-haunts-a-big-builder.html | Berlin Journal Ghost of Checkpoint Charlie Haunts a Big Builder | By John Tagliabue | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/bush-in-australia-under-fire-on-trade.html | Bush in Australia Under Fire on Trade | By Michael Wines | TX 3-222277 | 1992-01-13 |

| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/hunger-is-stalking-the-new-year-in-moscow.html | Hunger Is Stalking the New Year in Moscow | By Celestine Bohlen | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/king-fahd-pledges-changes-in-saudi-government.html | King Fahd Pledges Changes in Saudi Government | By Youssef M Ibrahim | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/soviet-brain-drain-poses-atomic-risk-us-report-warns.html | SOVIET BRAIN DRAIN POSES ATOMIC RISK US REPORT WARNS | By Elaine Sciolino | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/tired-of-relying-on-us-japan-seeks-to-expand-its-own-intelligence-efforts.html | Tired of Relying on US Japan Seeks to Expand Its Own Intelligence Efforts | By David E Sanger | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/un-envoy-wins-yugoslav-peace-move.html | UN Envoy Wins Yugoslav Peace Move | By Chuck Sudetic | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/un-plan-for-saharan-voting-gains-support.html | UN Plan for Saharan Voting Gains Support | By Paul Lewis | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/unity-or-not-soviet-heirs-view-1992.html | Unity or Not Soviet Heirs View 1992 | By Serge Schmemann | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/us-official-calls-muslim-militants-a-threat-to-africa.html | US Official Calls Muslim Militants a Threat to Africa | By Barbara Crossette | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/01/world/windstorm-kills-100-people-in-three-provinces-in-vietnam.html | Windstorm Kills 100 People In Three Provinces in Vietnam | AP | TX 3-222277 | 1992-01-13 |
| 1992-01-01 | https://www.nytimes.com/1992/01/02/arts/kurt-masur-in-leipzig-a-favorite-son-at-home.html | Kurt Masur in Leipzig A Favorite Son at Home | By John Tagliabue | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/arts/review-philharmonic-what-s-a-new-year-s-eve-without-party-animals.html | ReviewPhilharmonic Whats a New Years Eve Without Party Animals | By Allan Kozinn | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/books/books-of-the-times-americans-as-america-s-own-worst-enemy.html | Books of The Times Americans as Americas Own Worst Enemy | By Herbert Mitgang | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-an-uncertain-outlook-for-dollar-s-rebound.html | DISSONANT MESSAGES An Uncertain Outlook For Dollars Rebound | By Jonathan Fuerbringer | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-investors-hopes-overseas-shaded-by-doubt.html | DISSONANT MESSAGES Investors Hopes Overseas Shaded by Doubt | By Jonathan Fuerbringer | TX 3-222258 | 1992-01-14 |

| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-low-rates-expected-to-continue-for-bonds.html | DISSONANT MESSAGES Low Rates Expected to Continue for Bonds | By Kenneth N Gilpin | TX 3-222258 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-market-place-can-the-rally-endure-without-a-recovery.html | DISSONANT MESSAGES Market Place Can the Rally Endure Without a Recovery | By Floyd Norris | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-offerings-and-fees-reach-new-highs.html | DISSONANT MESSAGES Offerings and Fees Reach New Highs | By Kurt Eichenwald | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/new-campaigns.html | New Campaigns | By Stuart Elliott | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/overhauling-services-long-painful-process-special-report-employment-service.html | Overhauling Services The Long Painful Process  A Special Report Employment in Service Industry Impetus to Boom in 80s Falters | By Sylvia Nasar | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/ringside-seat-on-corporate-disasters.html | Ringside Seat on Corporate Disasters | By Alison Leigh Cowan | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-castle-group-selling-russian-tv-time.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Castle Group Selling Russian TV Time | By Stuart Elliott | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-magic-johnson-spots-to-begin-tonight.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magic Johnson Spots To Begin Tonight | By Stuart Elliott | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-news-service-editor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA News Service Editor | By Stuart Elliott | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-people-152792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-italians-polish-their-wine-image.html | THE MEDIA BUSINESS ADVERTISING Italians Polish Their Wine Image | By Stuart Elliott | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-a-career-at-85-to-tip-your-hat-to.html | CURRENTS A Career At 85 to Tip Your Hat To | By Suzanne Slesin | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-at-florist-s-the-pot-s-the-thing.html | CURRENTS At Florists The Pots The Thing | By Suzanne Slesin | TX 3-222258 | 1992-01-14 |

| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-eat-your-forgotten-slogan-out.html | CURRENTS Eat Your Forgotten Slogan Out | By Suzanne Slesin | TX 3-222258 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-in-vienna-a-secret-word-biedermeier.html | CURRENTS In Vienna a Secret Word Biedermeier | By Suzanne Slesin | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-twigs-that-grew-up-as-tables.html | CURRENTS Twigs That Grew Up As Tables | By Suzanne Slesin | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/in-a-fathers-house-many-mansions.html | In a Fathers House Many Mansions | By Michael Frank | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/replacing-tabletop-felt-and-baize.html | Replacing TableTop Felt and Baize | By Michael Varese | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/the-enigma-of-1991.html | The Enigma of 1991 | By Liz Logan | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/the-gift-box-atop-a-hill-by-the-bay.html | The Gift Box Atop a Hill By the Bay | By Elaine Louie | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/though-the-body-s-still-warm-the-cold-war-is-collectible.html | Though the Bodys Still Warm The Cold War Is Collectible | By Patricia Leigh Brown | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/where-to-find-it-picking-up-the-pieces.html | WHERE TO FIND IT Picking Up the Pieces | Terry Trucco | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/movies/hollywood-delighted-at-holiday-success-but-relaxed-no.html | Hollywood Delighted At Holiday Success But Relaxed No | By Bernard Weinraub | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/movies/home-video-933692.html | Home Video | By Peter M Nichols | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/movies/review-film-harsh-family-business-in-a-haunting-siberia.html | ReviewFilm Harsh Family Business In a Haunting Siberia | By Caryn James | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/2-charities-for-poor-children-battle-over-a-name.html | 2 Charities for Poor Children Battle Over a Name | By Andrew L Yarrow | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/article-598592-no-title.html | Article 598592  No Title | By Alan Finder | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/bridge-642692.html | Bridge | By Alan Truscott | TX 3-222258 | 1992-01-14 |

| | | | | |
|---|---|---|---|---|
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/dinkins-aide-faults-college-in-stampede.html | Dinkins Aide Faults College In Stampede | By Michael Specter | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/fatal-beating-is-changed-from-bias-related-crime.html | Fatal Beating Is Changed From BiasRelated Crime | By Dennis Hevesi | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/for-many-in-the-new-york-region-the-city-is-ignored-and-irrelevant.html | For Many in the New York Region The City Is Ignored and Irrelevant | By William Glaberson | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/friends-of-man-slain-by-officer-plan-a-protest.html | Friends of Man Slain by Officer Plan a Protest | By Maria Newman | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/from-leg-lifts-to-later-on-first-day-of-new-year.html | From Leg Lifts to Later on First Day of New Year | By Alessandra Stanley | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/roslyn-harbor-journal-spy-s-library-holds-many-volumes-but-no-secrets.html | ROSLYN HARBOR JOURNAL Spys Library Holds Many Volumes but No Secrets | By John T McQuiston | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/slain-officer-may-have-been-protecting-one-thief-from-another.html | Slain Officer May Have Been Protecting One Thief From Another | By Andrew L Yarrow | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/suffolk-swears-in-gaffney-as-new-county-executive.html | Suffolk Swears In Gaffney As New County Executive | By John T McQuiston | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/tenants-to-buy-building-with-help-of-neediest.html | Tenants to Buy Building With Help of Neediest | By J Peder Zane | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/walls-of-shame-keep-homeless-from-school.html | Walls of Shame Keep Homeless From School | By Lynda Richardson | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/abroad-at-home-he-let-in-the-light.html | Abroad at Home He Let In the Light | By Anthony Lewis | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/editorial-notebook-faces-of-japan.html | Editorial Notebook Faces of Japan | By David C Unger | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/essay-no-horror-show.html | Essay No Horror Show | By William Safire | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/neutralize-nuclear-mercenaries.html | Neutralize Nuclear Mercenaries | By Tyrus W Cobb | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/save-somalia-from-itself.html | Save Somalia From Itself | By Nancy Kassebaum and Paul Simon | TX 3-222258 | 1992-01-14 |

| | | | | |
|---|---|---|---|---|
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/baseball-vincent-expects-steinbrenner-will-end-suits.html | BASEBALL Vincent Expects Steinbrenner Will End Suits | By Jack Curry | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/basketball-time-to-get-serious-about-the-cavaliers.html | BASKETBALL Time to Get Serious About the Cavaliers | By Clifton Brown | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-5-touchdown-flurry-sinks-vols.html | COLLEGE FOOTBALL 5Touchdown Flurry Sinks Vols | By Jason Diamos | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-it-s-election-day-for-miami-washington-cornhuskers-caught-eye.html | COLLEGE FOOTBALL Its Election Day for Miami and Washington Cornhuskers Caught in Eye of Hurricanes | By Malcolm Moran | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-it-s-election-day-for-miami-washington-huskies-sit-back-smell.html | COLLEGE FOOTBALL Its Election Day for Miami and Washington Huskies Sit Back And Smell Roses With 120 Mark | By Michael Martinez | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-notre-dame-ground-game-leaves-gators-gasping.html | COLLEGE FOOTBALL Notre Dame Ground Game Leaves Gators Gasping | By William C Rhoden | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football.html | COLLEGE FOOTBALL | By Charlie Nobles | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/hockey-midseason-report-so-far-so-good-and-so-go-the-rangers.html | HOCKEY MIDSEASON REPORT So Far So Good and So Go the Rangers | By Filip Bondy | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/hockey-with-islanders-the-defense-rests.html | HOCKEY With Islanders the Defense Rests | By Joe Lapointe | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/pro-football-defense-for-oilers-is-now-in-spotlight.html | PRO FOOTBALL Defense For Oilers Is Now in Spotlight | By Timothy W Smith | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/skiing-key-to-outer-warmth-the-under-garments.html | SKIING Key to Outer Warmth The Under Garments | By Janet Nelson | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/sports-of-the-times-baseball-s-sinus-pain-recurs.html | Sports of The Times Baseballs Sinus Pain Recurs | By Dave Anderson | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/tv-sports-bowl-zap-day-zap-bonanza-zap.html | TV SPORTS Bowl Zap Day Zap Bonanza Zap | By Richard Sandomir | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/style/chronicle-156092.html | CHRONICLE | By Lynda Richardson | TX 3-222258 | 1992-01-14 |

| 1992-01-02 | https://www.nytimes.com/1992/01/02/style/chronicle-157892.html | CHRONICLE | By Lynda Richardson | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/style/chronicle-619192.html | CHRONICLE | By Lynda Richardson | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/us/in-new-hampshire-needy-schools-test-a-tradition-little-state-aid.html | In New Hampshire Needy Schools Test a Tradition Little State Aid | By Fox Butterfield | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/us/long-viewed-as-safe-from-slumps-las-vegas-finally-feels-the-recession.html | Long Viewed as Safe From Slumps Las Vegas Finally Feels the Recession | By Robert Reinhold | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/bush-assures-australians-of-his-support.html | Bush Assures Australians of His Support | By Michael Wines | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/cardinal-o-connor-in-lebanon-at-start-of-middle-eastern-tour.html | Cardinal OConnor in Lebanon At Start of Middle Eastern Tour | By Ihsan A Hijazi | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/for-president-help-in-tokyo-intent-of-the-japanese-is-to-bolster-a-friend.html | For President Help in Tokyo Intent of the Japanese Is to Bolster a Friend | By Steven R Weisman | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/india-seems-adrift-in-changed-world.html | India Seems Adrift in Changed World | By Edward A Gargan | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/indian-rebels-said-to-be-based-in-bangladesh.html | Indian Rebels Said to Be Based in Bangladesh | By Sanjoy Hazarika | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/israel-plans-new-housing-in-west-bank.html | Israel Plans New Housing in West Bank | By Clyde Haberman | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/long-stifled-dresden-debates-highway-to-prague.html | LongStifled Dresden Debates Highway to Prague | By Stephen Kinzer | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/phnom-penh-journal-lord-buddha-returns-with-artists-his-soldiers.html | Phnom Penh Journal Lord Buddha Returns With Artists His Soldiers | By Philip Shenon | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/salvador-accord-aims-at-quick-end-to-long-civil-war.html | SALVADOR ACCORD AIMS AT QUICK END TO LONG CIVIL WAR | By Tim Golden | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/us-moscow-pact-on-kabul-clears-way-for-transitional-rule.html | USMoscow Pact on Kabul Clears Way for Transitional Rule | By Barbara Crossette | TX 3-222258 | 1992-01-14 |
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/warring-yugoslavs-accept-un-plan.html | Warring Yugoslavs Accept UN Plan | By Chuck Sudetic | TX 3-222258 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-02 | https://www.nytimes.com/1992/01/02/world/yeltsin-and-russians-prepare-for-harshness-of-price-plan.html | Yeltsin and Russians Prepare For Harshness of Price Plan | By Serge Schmemann | TX 3-222258 | 1992-01-14 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/archives/cult-of-the-mystery-rituals-and-byways.html | Cult of the Mystery Rituals and Byways | By Amy Clyde | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/a-leisured-stay-in-the-lap-of-luxury.html | A Leisured Stay In the Lap of Luxury | By William Grimes | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-108592.html | Art in Review | By Roberta Smith | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-470092.html | Art in Review | By Roberta Smith | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-471892.html | Art in Review | By Charles Hagen | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-472692.html | Art in Review | By Roberta Smith | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-473492.html | Art in Review | By Charles Hagen | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-474292.html | Art in Review | By Holland Cotter | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/critic-s-choice-dance-a-collaboration-in-individuality.html | Critics ChoiceDance A Collaboration In Individuality | By Jennifer Dunning | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/in-rural-new-york-city-where-wild-things-are.html | In Rural New York City Where Wild Things Are | By Anne Raver | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/jacques-aubuchon-67-an-actor-in-movies-plays-and-tv-dramas.html | Jacques Aubuchon 67 an Actor In Movies Plays and TV Dramas | By Glenn Collins | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/pop-jazz-improvising-that-evokes-new-orleans.html | POPJAZZ Improvising That Evokes New Orleans | By Peter Watrous | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/restaurants-124792.html | Restaurants | By Bryan Miller | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/review-art-at-the-met-a-large-sampling-of-small-south-asian-works.html | ReviewArt At the Met a Large Sampling Of Small South Asian Works | BY Holland Cotter | TX 3-222278 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/review-photography-the-faces-and-lives-of-black-achievers.html | ReviewPhotography The Faces and Lives Of Black Achievers | By Charles Hagen | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/sounds-around-town-125592.html | Sounds Around Town | By John S Wilson | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/sounds-around-town-429792.html | Sounds Around Town | By Jon Pareles | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/tv-weekend-a-time-capsule-s-messages-to-posterity.html | TV Weekend A Time Capsules Messages to Posterity | By Walter Goodman | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/tv-weekend-how-ray-charles-became-ray-charles.html | TV Weekend How Ray Charles Became Ray Charles | By John J OConnor | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/books/books-of-the-times-life-in-a-country-where-nothing-works-out.html | Books of The Times Life in a Country Where Nothing Works Out | By Michiko Kakutani | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-a-specialist-in-cutting-costs-is-the-new-president-of-pnc.html | BUSINESS PEOPLE A Specialist in Cutting Costs Is the New President of PNC | By Michael Quint | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-longtime-executives-are-promoted-by-ge.html | BUSINESS PEOPLE Longtime Executives Are Promoted by GE | By Barnaby J Feder | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-peat-partner-is-named-secs-top-accountant.html | BUSINESS PEOPLE Peat Partner Is Named SECs Top Accountant | By Stephen Labaton | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-purchasers-index-drops-sharply.html | COMPANY NEWS Purchasers Index Drops Sharply | By Jonathan P Hicks | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-toys-r-us-christmas-sales-jump.html | COMPANY NEWS Toys R Us Christmas Sales Jump | By Stephanie Strom | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-united-telecom-to-buy-gtes-stake-in-sprint.html | COMPANY NEWS United Telecom to Buy GTEs Stake in Sprint | By Anthony Ramirez | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/consumer-rates-yields-of-money-funds-post-a-mixed-showing-for-week.html | CONSUMER RATES Yields of Money Funds Post A Mixed Showing for Week | By Robert Hurtado | TX 3-222278 | 1992-01-13 |

| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/credit-markets-long-term-issues-plunge-sharply.html | CREDIT MARKETS LongTerm Issues Plunge Sharply | By Kenneth N Gilpin | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/dow-gains-3.58-to-close-at-3172.41.html | Dow Gains 358 to Close At 317241 | By Seth Faison Jr | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/economic-scene-how-much-aid-to-give-the-east.html | Economic Scene How Much Aid To Give the East | By Leonard Silk | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/little-anger-among-those-on-bush-trip.html | Little Anger Among Those on Bush Trip | By Doron P Levin | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/lowerincome-housing-20-abandoned-buildings-being-restored-in-bronx.html | LowerIncome Housing20 Abandoned Buildings Being Restored in Bronx | By Diana Shaman | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/market-place-a-very-stingy-year-for-dividends.html | Market Place A Very Stingy Year for Dividends | By Floyd Norris | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/study-criticizes-us-deal-on-sale-of-bailout-property.html | Study Criticizes US Deal On Sale of Bailout Property | By Jeff Gerth | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-accounts-391692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-licensed-product-sales-drop-4.5.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LicensedProduct Sales Drop 45 | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-new-entertainment-weekly-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Entertainment Weekly Campaign | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-people-389492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-222278 | 1992-01-13 |

| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-publisher-to-begin-three-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publisher to Begin Three Magazines | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-upjohn-turns-to-women-to-increase-rogaine-sales.html | THE MEDIA BUSINESS ADVERTISING Upjohn Turns to Women To Increase Rogaine Sales | By Stuart Elliott | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/business/vehicle-sales-weak-again-in-midmonth.html | Vehicle Sales Weak Again In Midmonth | By Adam Bryant | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/movies/review-film-night-of-rain-no-train-damp-woman-meets-swain.html | ReviewFilm Night of Rain No Train Damp Woman Meets Swain | By Vincent Canby | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/news/seeking-consistency-a-judge-sues-her-colleagues.html | Seeking Consistency a Judge Sues Her Colleagues | By Maureen Balleza | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/news/supreme-court-case-may-determine-fate-of-thousands-seeking-asylum.html | Supreme Court Case May Determine Fate of Thousands Seeking Asylum | By Tamar Lewin | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/abortion-advocates-denounce-shutdown-of-hospital-s-clinics.html | Abortion Advocates Denounce Shutdown of Hospitals Clinics | By Josh Barbanel | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/crush-city-college-no-liability-insurance-game-that-led-deaths-9.html | THE CRUSH AT CITY COLLEGE No Liability Insurance at Game That Led to the Deaths of 9 | By Robert D McFadden | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/dinkins-as-a-populist-hearing-our-people.html | Dinkins as a Populist Hearing Our People | By Todd S Purdum | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/dinkins-proposes-efforts-to-rouse-new-york-economy.html | DINKINS PROPOSES EFFORTS TO ROUSE NEW YORK ECONOMY | By Calvin Sims | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/establishing-paternity-earlier-to-gain-child-support-later.html | Establishing Paternity Earlier To Gain Child Support Later | By Celia W Dugger | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/hertz-imposing-stiff-surcharges-on-new-yorkers.html | Hertz Imposing Stiff Surcharges On New Yorkers | By Matthew L Wald | TX 3-222278 | 1992-01-13 |

| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/man-arrested-is-linked-to-long-list-of-robberies.html | Man Arrested Is Linked to Long List of Robberies | By George James | TX 3-222278 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/new-measure-will-punish-fraud-in-car-registration.html | New Measure Will Punish Fraud in Car Registration | By Wayne King | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/new-york-city-wants-state-to-take-back-two-prisons.html | New York City Wants State To Take Back Two Prisons | By Selwyn Raab | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/our-towns-a-therapist-finds-his-own-passion-and-therapy.html | OUR TOWNS A Therapist Finds His Own Passion and Therapy | By Andrew H Malcolm | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/preliminary-1991-figures-show-drop-in-homicides.html | Preliminary 1991 Figures Show Drop in Homicides | By Lee A Daniels | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/shadow-of-prison-wall.html | Shadow of Prison Wall | By Andrew L Yarrow | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/sparing-a-dime-whether-they-agree-or-not.html | Sparing a Dime Whether They Agree or Not | By Lynda Richardson | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/the-crush-at-city-college-at-victims-funerals-disbelief-and-anger.html | THE CRUSH AT CITY COLLEGE At Victims Funerals Disbelief and Anger | By Ian Fisher | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/the-crush-at-city-college-cuny-officials-review-city-college-leadership.html | THE CRUSH AT CITY COLLEGE CUNY Officials Review City College Leadership | By Joseph Berger | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/windfalls-offer-a-chance-to-give-to-the-neediest-and-to-reflect.html | Windfalls Offer a Chance to Give to the Neediest and to Reflect | By J Peder Zane | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/foreign-affairs-japan-jobs-and-baloney.html | Foreign Affairs Japan Jobs and Baloney | By Leslie H Gelb | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/hong-kong-defies-its-bosses.html | Hong Kong Defies Its Bosses | By Frank Ching | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/the-myth-of-the-liberal-dictator.html | The Myth of the Liberal Dictator | By C G Jung | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/the-problem-with-plowshares.html | The Problem with Plowshares | By Eric T Freyfogle | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/torturing-children-in-turkey.html | Torturing Children in Turkey | By Lois Whitman | TX 3-222278 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/baseball-yanks-closing-in-on-trade-of-sax.html | BASEBALL Yanks Closing In On Trade of Sax | By Jack Curry | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/basketball-cavs-quiet-knick-noisemakers.html | BASKETBALL Cavs Quiet Knick Noisemakers | By Clifton Brown | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/basketball-uconn-wallops-miami.html | BASKETBALL UConn Wallops Miami | By William N Wallace | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-cut-the-football-in-half-there-are-two-no-1-s.html | COLLEGE FOOTBALL Cut the Football in Half There Are Two No 1s | By Malcolm Moran | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-irish-unfurl-the-green-and-the-glory.html | COLLEGE FOOTBALL Irish Unfurl the Green and the Glory | By William C Rhoden | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-washington-coach-is-happy-with-just-a-share-of-the-title.html | COLLEGE FOOTBALL Washington Coach Is Happy With Just a Share of the Title | MICHAEL MARTINEZ | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-when-it-comes-to-championships-miami-has-gotten-very-defensive.html | COLLEGE FOOTBALL When It Comes to Championships Miami Has Gotten Very Defensive | By Malcolm Moran | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/football-detroit-looks-in-the-mirror-and-sees-dallas.html | FOOTBALL Detroit Looks in the Mirror and Sees Dallas | BY Timothy W Smith | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/hockey-once-again-penguins-are-just-sitting-ducks.html | HOCKEY Once Again Penguins Are Just Sitting Ducks | By Alex Yannis | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/hockey-richter-gets-decision-in-battle-of-the-goalies.html | HOCKEY Richter Gets Decision In Battle of the Goalies | By Filip Bondy | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-of-the-times-hurricanes-would-win-in-public.html | Sports of The Times Hurricanes Would Win In Public | By George Vecsey | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/tv-sports-nbc-handles-a-lost-feed-frenzy.html | TV SPORTS NBC Handles a LostFeed Frenzy | By Richard Sandomir | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/style/chronicle-019492.html | CHRONICLE | By Nadine Brozan | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/style/chronicle-406892.html | CHRONICLE | By Nadine Brozan | TX 3-222278 | 1992-01-13 |

| 1992-01-03 | https://www.nytimes.com/1992/01/03/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-222278 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/atlanta-man-charged-in-killing-of-4-in-his-family.html | Atlanta Man Charged in Killing of 4 in His Family | By Ronald Smothers | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/bush-signals-he-s-prepared-for-tough-campaign-in-92.html | Bush Signals Hes Prepared For Tough Campaign in 92 | By Andrew Rosenthal | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/little-on-its-agenda-congress-plays-wait-and-see-as-new-session-starts.html | Little on Its Agenda Congress Plays WaitandSee as New Session Starts | By Adam Clymer | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/man-indicted-in-killing-of-us-judge-in-1989.html | Man Indicted in Killing Of US Judge in 1989 | AP | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/mary-virginia-gaver-dies-at-85-an-advocate-for-school-libraries.html | Mary Virginia Gaver Dies at 85 An Advocate for School Libraries | By Bruce Lambert | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/rear-adm-grace-m-hopper-dies-innovator-in-computers-was-85.html | Rear Adm Grace M Hopper Dies Innovator in Computers Was 85 | By John Markoff | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/study-on-breast-cancer-finds-therapy-is-effective-for-years.html | Study on Breast Cancer Finds Therapy Is Effective for Years | By Lawrence K Altman | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/us/wife-of-california-schools-chief-quits-project-under-investigation.html | Wife of California Schools Chief Quits Project Under Investigation | AP | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/3-bombs-set-off-in-south-africa.html | 3 BOMBS SET OFF IN SOUTH AFRICA | By Christopher S Wren | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/a-corner-of-middle-europe-where-empires-mean-little.html | A Corner of Middle Europe Where Empires Mean Little | By Henry Kamm | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/algiers-marchers-oppose-militants.html | ALGIERS MARCHERS OPPOSE MILITANTS | By Youssef M Ibrahim | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/australia-s-focus-like-bush-s-is-tokyo.html | Australias Focus Like Bushs Is Tokyo | By Michael Wines | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/files-of-east-german-secret-police-are-opened-but-few-seek-access.html | Files of East German Secret Police Are Opened but Few Seek Access | By John Tagliabue | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/gloom-prevails-at-crucial-time-in-quebec-dispute.html | Gloom Prevails at Crucial Time in Quebec Dispute | By John F Burns | TX 3-222278 | 1992-01-13 |

| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/israel-expelling-12-arabs-plo-warns-about-talks.html | Israel Expelling 12 Arabs PLO Warns About Talks | By Clyde Haberman | TX 3-222278 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/jerusalem-dressed-in-white.html | Jerusalem Dressed in White | By Clyde Haberman | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/kuwait-city-journal-foreign-women-lured-into-bondage-in-kuwait.html | Kuwait City Journal Foreign Women Lured Into Bondage in Kuwait | By Chris Hedges | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/republics-following-russia-free-prices.html | Republics Following Russia Free Prices | By Celestine Bohlen | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/west-acts-to-defer-issue-of-new-un-council-seats.html | West Acts to Defer Issue of New UN Council Seats | By Paul Lewis | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/what-s-the-price-russians-risk-shock.html | Whats the Price Russians Risk Shock | By Serge Schmemann | TX 3-222278 | 1992-01-13 |
| 1992-01-03 | https://www.nytimes.com/1992/01/03/world/yugoslav-factions-agree-to-un-plan-to-halt-civil-war.html | YUGOSLAV FACTIONS AGREE TO UN PLAN TO HALT CIVIL WAR | By Chuck Sudetic | TX 3-222278 | 1992-01-13 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/dame-judith-anderson-dies-at-93-an-actress-of-powerful-portrayals.html | Dame Judith Anderson Dies at 93 An Actress of Powerful Portrayals | By Eric Pace | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/mike-frankovich-film-producer-82-and-a-civic-leader.html | Mike Frankovich Film Producer 82 And a Civic Leader | By William Grimes | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/radio-drama-isn-t-dead-nor-the-scary-sound-effects.html | Radio Drama Isnt Dead Nor the Scary Sound Effects | By James Barron | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/review-cabaret-billy-stritch-in-a-solo-act-at-rainbow.html | ReviewCabaret Billy Stritch In a Solo Act At Rainbow | By Stephen Holden | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/review-pop-moving-to-the-beat-of-bahia-and-tropicalia-connections.html | ReviewPop Moving to the Beat of Bahia And Tropicalia Connections | By Jon Pareles | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/slatkin-and-his-affinity-for-the-music-of-america.html | Slatkin and His Affinity for the Music of America | By Allan Kozinn | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/big-retailers-report-weak-december-sales.html | Big Retailers Report Weak December Sales | By Eben Shapiro | TX 3-219777 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/business-people-president-is-installed-at-economists-group.html | BUSINESS PEOPLE President Is Installed At Economists Group | By Sylvia Nasar | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/company-news-weyerhaeuser-taking-big-charge.html | COMPANY NEWS Weyerhaeuser Taking Big Charge | By Lawrence M Fisher | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/court-approves-plan-to-shift-control-of-maxwell-flagship.html | Court Approves Plan to Shift Control of Maxwell Flagship | By Geraldine Fabrikant | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/dow-up-29-past-3200.html | Dow Up 29 Past 3200 | By Seth Faison Jr | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/patents-extended-rights-sought-on-some-delayed-products.html | Patents Extended Rights Sought On Some Delayed Products | By Edmund L Andrews | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/seaman-furniture-files-chapter-11.html | Seaman Furniture Files Chapter 11 | By Leslie Wayne | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/treasuries-slip-on-budget-concerns.html | Treasuries Slip on Budget Concerns | By Kenneth N Gilpin | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/water-no-new-age-soda-clearly.html | Water No New Age Soda Clearly | By Lawrence M Fisher | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/business/your-money-help-for-workers-posted-overseas.html | Your Money Help for Workers Posted Overseas | By Jan M Rosen | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/news/a-bag-that-lets-the-golfer-put-both-shoulders-into-the-game.html | A Bag That Lets the Golfer Put Both Shoulders Into the Game | By Barbara Lloyd | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/news/credit-reports-the-overhaul-rolls-on.html | Credit Reports The Overhaul Rolls On | By Leonard Sloane | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/news/guidepost-documenting-your-house.html | GUIDEPOST Documenting Your House | By Andree Brooks | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/news/junk-mail-to-throw-into-the-nearest-vcr.html | Junk Mail to Throw Into the Nearest VCR | By Barry Meier | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/news/preserving-skin-without-preservatives.html | Preserving Skin Without Preservatives | By Deborah Blumenthal | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/4-are-given-maximum-sentences-in-utah-tourist-s-subway-murder.html | 4 Are Given Maximum Sentences in Utah Tourists Subway Murder | By Ronald Sullivan | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/about-new-york-writers-learn-to-confront-aids-through-poetry.html | ABOUT NEW YORK Writers Learn to Confront AIDS Through Poetry | By Douglas Martin | TX 3-219777 | 1992-01-09 |

| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/bridge-196092.html | Bridge | By Alan Truscott | TX 3-219777 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/college-plans-security-force-after-deaths.html | College Plans Security Force After Deaths | By Joseph Berger | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/correction-aide-is-demoted-during-inquiry.html | Correction Aide Is Demoted During Inquiry | By Selwyn Raab | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/deep-recession-takes-aim-at-new-jersey-papers.html | Deep Recession Takes Aim at New Jersey Papers | By Alex S Jones | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/despite-a-lingering-recession-more-people-are-giving-to-the-neediest-cases.html | Despite a Lingering Recession More People Are Giving to the Neediest Cases | By J Peder Zane | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/few-problems-at-madison-square-garden-rap-concert.html | Few Problems at Madison Square Garden Rap Concert | By Ian Fisher | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/loan-pact-keeps-bridgeport-u-open-for-spring-semester.html | Loan Pact Keeps Bridgeport U Open for Spring Semester | By George Judson | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/nassau-board-squabbles-could-lead-to-stalemate.html | Nassau Board Squabbles Could Lead to Stalemate | By Josh Barbanel | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/police-say-bias-is-still-possible-factor-in-killing.html | Police Say Bias Is Still Possible Factor in Killing | By Joseph P Fried | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/police-say-church-organist-proved-expert-as-a-thief-too.html | Police Say Church Organist Proved Expert as a Thief Too | By Thomas J Lueck | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/politicians-assail-hertz-for-new-york-surcharge.html | Politicians Assail Hertz For New York Surcharge | By Matthew L Wald | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/robert-wakefield-armstrong-69-a-revlon-executive-for-3-decades.html | Robert Wakefield Armstrong 69 a Revlon Executive for 3 Decades | By Marvine Howe | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/samuel-m-peck-91-dermatologist-and-professor.html | Samuel M Peck 91 Dermatologist and Professor | By Wolfgang Saxon | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/shirley-jenkins-noted-researcher-and-social-worker-is-dead-at-72.html | Shirley Jenkins Noted Researcher And Social Worker Is Dead at 72 | By Bruce Lambert | TX 3-219777 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/teachers-union-refuses-to-help-in-the-search-for-budget-cuts.html | Teachers Union Refuses to Help in the Search for Budget Cuts | By Dennis Hevesi | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/the-pet-cemetery-defense-sloppiness-but-not-fraud.html | The Pet Cemetery Defense Sloppiness but Not Fraud | By Sarah Lyall | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/threats-by-phone-free-speech-or-just-another-evil.html | Threats by Phone Free Speech or Just Another Evil | By George Judson | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/with-local-news-and-memories-a-paper-ends-its-run.html | With Local News and Memories a Paper Ends Its Run | By Charles Strum | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/cactus-flower.html | Cactus Flower | By Arie Eliav | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/cold-war-static-on-fiber-optics.html | Cold War Static On Fiber Optics | By Antony J Blinken | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/observer-nobody-s-the-one.html | Observer Nobodys the One | By Russell Baker | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/take-down-the-dams.html | Take Down The Dams | By Joel Connelly | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/the-dinkins-open-house.html | The Dinkins Open House | By Cary Goodman | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/baseball-white-sox-abandon-sax-deal.html | BASEBALL White Sox Abandon Sax Deal | By Claire Smith | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/basketball-knicks-hurt-by-jack-rabbit-play.html | BASKETBALL Knicks Hurt by JackRabbit Play | By Clifton Brown | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/basketball-lsu-barely-beats-texas.html | BASKETBALL LSU Barely Beats Texas | By William C Rhoden | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/basketball-with-bullets-record-why-is-unseld-secure.html | BASKETBALL With Bullets Record Why Is Unseld Secure | By Harvey Araton | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/hockey-it-s-billington-s-turn-now-as-the-devils-play-favorites.html | HOCKEY Its Billingtons Turn Now as the Devils Play Favorites | By Alex Yannis | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/lafontaine-s-revenge-sabres-thrash-islanders.html | LaFontaines Revenge Sabres Thrash Islanders | By Joe Lapointe | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/olympics-biathletes-brave-balmy-elements.html | OLYMPICS Biathletes Brave Balmy Elements | By Gerald Eskenazi | TX 3-219777 | 1992-01-09 |

| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/on-pro-hockey-what-s-up-inside-the-rinks-and-with-outside-issues.html | ON PRO HOCKEY Whats Up Inside the Rinks and With Outside Issues | By Joe Lapointe | TX 3-219777 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/outdoors-believe-it-fishermen-lie-lie-lie.html | OUTDOORSBelieve It Fishermen Lie Lie Lie | By Peter Bodo | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/put-away-polls-it-s-time-resume-playoffs-elway-takes-moon-matchup-hurlers.html | Put Away the Polls Its Time to Resume the Playoffs Elway Takes On Moon in a Matchup of Hurlers | By Michael Martinez | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/put-away-polls-it-s-time-resume-playoffs-it-s-best-vs-boast-redskins-face.html | Put Away the Polls Its Time to Resume the Playoffs Its Best Vs Boast As Redskins Face Falcons | By Frank Litsky | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-of-the-times-the-menace-that-looms-in-the-nba.html | Sports of The Times The Menace That Looms In the NBA | By Ira Berkow | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/tennis-for-olympics-choices-are-not-clear.html | TENNIS For Olympics Choices Are Not Clear | By Robin Finn | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/style/chronicle-598192.html | CHRONICLE | By Nadine Brozan | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/style/chronicle-599092.html | CHRONICLE | By Nadine Brozan | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/beliefs-007692.html | Beliefs | By Peter Steinfels | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/cuban-pilot-defects-with-33-others-in-a-daring-helicopter-flight.html | Cuban Pilot Defects With 33 Others in a Daring Helicopter Flight | By Larry Rohter | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/democrats-agree-to-seek-end-of-ban-on-budget-shifts.html | DEMOCRATS AGREE TO SEEK END OF BAN ON BUDGET SHIFTS | By Adam Clymer | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/election-panel-is-hoping-to-replenish-its-funds.html | Election Panel Is Hoping To Replenish Its Funds | By Gwen Ifill | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/first-meeting-for-two-sons-of-a-defector.html | First Meeting For Two Sons Of a Defector | By Seth Mydans | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/in-capital-s-power-circle-a-box-helps-keep-score.html | In Capitals Power Circle a Box Helps Keep Score | By Karen de Witt | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/insurance-mirage-a-growing-us-affliction-worthless-health-policies.html | Insurance Mirage A Growing US Affliction Worthless Health Policies | By Barry Meier | TX 3-219777 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/james-f-bere-69-a-chicago-leader-and-corporate-chief.html | James F Bere 69 a Chicago Leader and Corporate Chief | By Wolfgang Saxon | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/radioactive-leak-at-nuclear-arms-plant-lingers-in-savannah-river.html | Radioactive Leak at Nuclear Arms Plant Lingers in Savannah River | By Keith Schneider | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/twins-born-in-different-years.html | Twins Born in Different Years | AP | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/us/younger-baby-boomers-are-found-less-well-off.html | Younger Baby Boomers Are Found Less Well Off | By Felicity Barringer | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/6-ex-soviet-states-gain-us-support-for-tie-to-lenders.html | 6 EXSOVIET STATES GAIN US SUPPORT FOR TIE TO LENDERS | By Barbara Crossette | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/algeria-says-election-violations-may-erode-militants-advantage.html | Algeria Says Election Violations May Erode Militants Advantage | By Youssef M Ibrahim | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/bush-opens-singapore-trip-with-announcements.html | Bush Opens Singapore Trip With Announcements | By Michael Wines | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/cease-fire-stills-gunfire-in-croatia.html | CEASEFIRE STILLS GUNFIRE IN CROATIA | By Chuck Sudetic | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/chad-army-claims-2-towns-french-paratroopers-go-in.html | Chad Army Claims 2 Towns French Paratroopers Go In | AP | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/ex-soviets-receive-list-of-us-missing.html | EXSOVIETS RECEIVE LIST OF US MISSING | AP | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/palestinians-delay-trip-to-peace-talks.html | Palestinians Delay Trip to Peace Talks | By Clyde Haberman | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/rebels-in-georgia-kill-two-at-rally.html | REBELS IN GEORGIA KILL TWO AT RALLY | AP | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/russians-find-goods-too-pricey-or-don-t-find-them-at-all.html | Russians Find Goods Too Pricey or Dont Find Them at All | By James F Clarity | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/taipei-journal-the-voice-of-taiwan-speaks-english.html | Taipei Journal The Voice of Taiwan Speaks English | By Nicholas D Kristof | TX 3-219777 | 1992-01-09 |
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/us-accuses-iraq-of-blocking-aid.html | US ACCUSES IRAQ OF BLOCKING AID | By Patrick E Tyler | TX 3-219777 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-04 | https://www.nytimes.com/1992/01/04/world/us-and-allies-to-seek-un-support-against-libya.html | US and Allies to Seek UN Support Against Libya | By Paul Lewis | TX 3-219777 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/architecture-the-old-place-needs-fixing-but-its-still-a-palladio.html | ARCHITECTUREThe Old Place Needs Fixing But Its Still a Palladio | By Roderick Conway Morris | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/classical-music-here-is-the-winter-journey-sopranos-have-long.html | CLASSICAL MUSICHere Is the Winter Journey Sopranos Have Long Needed | By Matthew Gurewitsch | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/cuttings-needle-palm-a-tough-southern-belle.html | CuttingsNeedle Palm A Tough Southern Belle | By Ross White | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/film-a-lunch-born-of-a-surreal-world.html | FILMA Lunch Born Of a Surreal World | By Michelle Green | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/friendships-built-on-bytes-and-fibers.html | Friendships Built On Bytes and Fibers | By Clare Collins | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/record-brief.html | RECORD BRIEF | By David Fricke | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/record-brief.html | RECORD BRIEF | By Michael Rubiner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/style-makers-dana-robin-location-manager.html | Style MakersDana Robin Location Manager | By Cynthia Lehrman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/style-makers-jane-packer-floral-designer.html | Style MakersJane Packer Floral Designer | By Nicole Swengley | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/style-makers-janet-uzoamaka-nwizugbo-designer-and-boutique-owner.html | Style MakersJanet Uzoamaka Nwizugbo Designer and Boutique Owner | By Jody Kolodzey | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/sunday-outing-just-five-bucks-folks-see-barnum-at-his-best.html | Sunday OutingJust Five Bucks Folks See Barnum at His Best | By Marjorie Connelley | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/television-marlee-matlin-conquering-reasonable-doubts.html | TELEVISIONMarlee Matlin Conquering Reasonable Doubts | By Jeff Silverman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/theater-cutting-deals-among-the-real-broadway-babies.html | THEATERCutting Deals Among the Real Broadway Babies | By Susan Ferraro | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/antiques-recalling-an-era-when-ornateness-was-all-the-rage.html | ANTIQUES Recalling an Era When Ornateness Was All the Rage | By Rita Reif | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/art-view-in-those-days-it-paid-to-be-clever.html | ART VIEW In Those Days It Paid To Be Clever | By Michael Kimmelman | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/art-view-the-man-paris-lines-up-for-even-at-lunch-time.html | ART VIEW The Man Paris Lines Up For Even at Lunch Time | By John Russell | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/classical-music-why-americans-prefer-to-hear-words-they-don-t-understand.html | CLASSICAL MUSIC Why Americans Prefer to Hear Words They Dont Understand | By Joseph Horowitz | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/classical-view-at-the-met-ghosts-come-to-applaud-ghosts.html | CLASSICAL VIEW At the Met Ghosts Come to Applaud Ghosts | By Edward Rothstein | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/dance-view-when-abstraction-becomes-an-obsession.html | DANCE VIEW When Abstraction Becomes an Obsession | By Jack Anderson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/gertrude-shurr-dancer-88-dies-was-among-pioneers-of-the-20-s.html | Gertrude Shurr Dancer 88 Dies Was Among Pioneers of the 20s | By Jennifer Dunning | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/home-entertainment-new-rivals-target-dat.html | Home Entertainment New Rivals Target DAT | By Hans Fantel | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/jose-guerrero-77-painter-known-for-colors-and-abstract-imaginery.html | Jose Guerrero 77 Painter Known for Colors and Abstract Imaginery | By Grace Glueck | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/pop-music-turning-pickup-trucks-and-broken-hearts-into-pure-platinum.html | POP MUSIC Turning Pickup Trucks And Broken Hearts Into Pure Platinum | By Karen Schoemer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/a-philosopher-in-the-alps.html | A Philosopher in the Alps | By Alison Lurie | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/apocalypse-in-spain.html | Apocalypse in Spain | By Frederick Luciani | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/beware-of-the-purists.html | Beware of the Purists | By Theodore Ziolkowski | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/childrens-books.html | Childrens Books | By Michael Anderson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/fractured-by-reality.html | Fractured By Reality | By Peter Filkins | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/how-the-klan-captured-indiana.html | How the Klan Captured Indiana | By David Haward Bain | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/humming-along-with-shakespeare.html | Humming Along With Shakespeare | By Anthony Burgess | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-fiction-484092.html | IN SHORT FICTION | BY Zofia Smardz | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-fiction-486692.html | IN SHORT FICTION | By Alison Carb Sussman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction-488292.html | IN SHORT NONFICTION | By Michael E Ross | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction-489092.html | IN SHORT NONFICTION | By Calvin Sims | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction-architecture-of-the-mind.html | IN SHORT NONFICTIONArchitecture of the Mind | By Dennis P Doordan | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lewis Burke Frumkes | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/lights-camera-murder.html | Lights Camera Murder | By David Dawson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/making-trouble-in-shanghai.html | Making Trouble in Shanghai | By Judith Shapiro | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/moaning-in-the-wind.html | Moaning in the Wind | By Donna Rifkind | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/more-ratted-on-than-ratting.html | More Ratted On than Ratting | By Rand Richards Cooper | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/one-headache-after-another.html | One Headache After Another | By Uwe E Reinhardt | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/outing-peter-ilyich.html | Outing Peter Ilyich | By Paul Griffiths | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/playing-as-a-team.html | Playing as a Team | By D J R Bruckner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/playing-as-a-team.html | Playing as a Team | By Stephanie Strom | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/the-auxiliary-of-hate.html | The Auxiliary of Hate | By Claudia Koonz | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/they-came-despite-all-odds.html | They Came Despite All Odds | By Benny Morris | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/through-european-eyes.html | Through European Eyes | By John Tallmadge | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/we-are-where-we-live.html | We Are Where We Live | By J Mordaunt Crook | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/books/were-using-them-theyre-using-us.html | Were Using Them Theyre Using Us | By Peter Braestrup | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/all-about-basketball-shoes-high-tops-high-style-high-tech-high-cost.html | All AboutBasketball Shoes High Tops High Style High Tech High Cost | By Glenn Rifkin | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/business-diary-december-29-january-3.html | Business DiaryDecember 29  January 3 | By Joel Kurtzman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/can-all-those-upstart-record-labels-survive.html | Can All Those Upstart Record Labels Survive | By Michael Lev | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/early-learning-centre-strives-to-be-politically-correct.html | Early Learning Centre Strives to be Politically Correct | By Jeremy Schlosberg | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/forum-help-for-the-postlayoff-survivors.html | FORUMHelp for the PostLayoff Survivors | By William J Morin | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/forum-if-its-markets-you-need-look-abroad.html | FORUMIf Its Markets You Need Look Abroad | By Jon C Madonna | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/forum-the-pentagons-fruitcake-rules.html | FORUMThe Pentagons Fruitcake Rules | By Murray Weidenbaum | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-a-big-break-in-biotech.html | Making a Difference A Big Break in Biotech | By Barnaby J Feder | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-from-campus-to-car-czar.html | Making a Difference From Campus to Car Czar | By Barbara Presley Noble | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-it-s-mea-culpa-time-for-savings-and-loans.html | Making a Difference Its Mea Culpa Time For Savings and Loans | By Stephen Labaton | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-mr-oshman-s-second-act.html | Making a Difference Mr Oshmans Second Act | By Andrew Pollack | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-the-hedgehog-takes-hold.html | Making a Difference The Hedgehog Takes Hold | By Lawrence M Fisher | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/managing-nice-degree-go-away-and-use-it.html | Managing Nice Degree  Go Away and Use It | By Clyde H Farnsworth | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/market-watch-searching-for-revival-signs-in-oil-prices.html | MARKET WATCH Searching for Revival Signs In Oil Prices | By Floyd Norris | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/mutual-funds-strategies-for-a-new-ball-game.html | Mutual Funds Strategies for a New Ball Game | By Carole Gould | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/mutual-funds-who-would-move-money-where.html | MUTUAL FUNDS Who Would Move Money Where | By Carole Gould | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/tech-notes-all-aboard-for-virtuality.html | Tech Notes All Aboard For Virtuality | By Andrew Pollack | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/technology-can-apple-sustain-its-drive-into-japans-computer-market.html | TechnologyCan Apple Sustain Its Drive Into Japans Computer Market | By Matt Rothman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/the-bad-boy-of-insurance-ratings.html | The Bad Boy of Insurance Ratings | By Eric N Berg | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/the-executive-computer-daunting-hurdles-to-using-system-7-on-the-mac.html | The Executive Computer Daunting Hurdles to Using System 7 on the Mac | By John Markoff | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/the-executive-life-great-expectations-92-down-the-food-chain.html | The Executive LifeGreat Expectations 92 Down the Food Chain | By Laura Fisher | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/wall-street-lean-times-ahead-in-the-high-tech-nursery.html | Wall Street Lean Times Ahead in the HighTech Nursery | By Diana B Henriques | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/wall-street-pinkerton-s-liability-wild-cards.html | Wall Street Pinkertons Liability Wild Cards | By Alison Leigh Cowan | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/world-markets-the-strange-appeal-of-a-slowdown.html | World Markets The Strange Appeal of a Slowdown | By Jonathan Fuerbringer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/business/your-own-account-the-family-business-letting-go.html | Your Own AccountThe Family Business Letting Go | By Mary Rowland | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/a-multimedia-education.html | A Multimedia Education | By Stephen C Miller | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-a-minimarket-for-learning.html | BLACKBOARDA Minimarket For Learning | By Jill Jordan Sieder | TX 3-219800 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-a-year-abroad-in-america.html | BLACKBOARDA Year Abroad In America | By Paul Thiel | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-corporate-incentive-to-teach.html | BLACKBOARD Corporate Incentive To Teach | By Claudia H Deutsch | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-health-selftaught-at-lehigh.html | BLACKBOARDHealth SelfTaught At Lehigh | By Tim Darraugh | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-helping-to-make-the-grade.html | BLACKBOARDHelping To Make The Grade | By Heather Harlan | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-in-this-book-the-abc-s-of-therapy.html | BLACKBOARD In This Book The ABCs Of Therapy | By Jacques Steinberg | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-reading-teen-agers-their-rights.html | BLACKBOARD Reading TeenAgers Their Rights | By Todd Beamon | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/end-paper-the-sanctuary-of-school.html | END PAPERThe Sanctuary of School | By Lynda Barry | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/ex-machina-the-computer-as-catalyst.html | EX MACHINA The Computer As Catalyst | By Peter H Lewis | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/holding-back-to-get-ahead.html | Holding Back To Get Ahead | By Roberto Suro | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/hooked-on-ad-claims.html | Hooked on Ad Claims | By Barnaby J Feder | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/lollipops-and-languages.html | Lollipops and Languages | By Michel Marriott | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/profile-the-rothschild-files.html | PROFILE The Rothschild Files | By Sara Rimer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/software-young-at-heart.html | SOFTWARE Young At Heart | By Peter H Lewis | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-a-handle-on-science.html | SPECIAL REPORT WHAT WORKSA Handle on Science | By Mary Davis Suro | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-a-head-start-for-teachers.html | SPECIAL REPORT WHAT WORKSA Head Start For Teachers | By Sarah Schweitzer | TX 3-219800 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-dropout-prevention.html | SPECIAL REPORT WHAT WORKSDropout Prevention | By Marcia Gelbart | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-fundamentals-of-self-esteem.html | SPECIAL REPORT WHAT WORKS Fundamentals Of SelfEsteem | By Ian Fisher | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-parents-on-the-front-line.html | SPECIAL REPORT WHAT WORKS Parents on The Front Line | By Thomas C Hayes | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-school-up-for-adoption.html | SPECIAL REPORT WHAT WORKSSchool Up For Adoption | By Julia Angwin | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-tailored-learning.html | SPECIAL REPORT WHAT WORKS Tailored Learning | By Ken Hunt | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works.html | SPECIAL REPORT What Works | By William Celis 3d | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/the-course-not-taken.html | The Course Not Taken | By Margo Kaufman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/trade-school-homework.html | Trade School Homework | By Lynn Brenner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/women-take-to-the-field.html | Women Take To The Field | By Laura Mansnerus | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/education/yeshivas-defy-the-odds.html | Yeshivas Defy The Odds | By Ari L Goldman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/about-men-testing-positive.html | ABOUT MENTesting Positive | By Kim Foltz | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/beauty-tropical-tresses.html | BEAUTY Tropical Tresses | By Terry Trucco | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/cultivating-their-own-gardens.html | Cultivating Their Own Gardens | By Jason Deparle | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/food-scalloping-gourmets.html | FOODScalloping Gourmets | By Christoper Idone | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/on-language-what-to-call-the-russians.html | ON LANGUAGE What to Call the Russians | By William Safire | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/reaching-for-the-good-life-in-vietnam.html | REACHING FOR THE GOOD LIFE IN VIETNAM | BY Philip Shenon | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/film-say-hello-to-the-nanny-from-hell.html | FILM Say Hello To the Nanny From Hell | By Bernard Weinraub | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/film-view-naked-lunch-goes-buggy.html | FILM VIEW Naked Lunch Goes Buggy | By Caryn James | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/film-view-oliver-stone-manipulates-his-puppet.html | FILM VIEW Oliver Stone Manipulates His Puppet | By Janet Maslin | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/television-view-for-64000-who-lost-in-the-big-fix.html | TELEVISION VIEW For 64000 Who Lost in the Big Fix | By Walter Goodman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/up-and-coming-kimberly-williams-for-an-actress-life-rivals-art-but-only-so-much.html | UP AND COMING Kimberly Williams For an Actress Life Rivals Art But Only So Much | By Judith Shulevitz | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/amid-bright-colors-an-oasis-of-white.html | Amid Bright Colors an Oasis of White | By Bernadine Morris | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/bridge-282692.html | Bridge | By Alan Truscott | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/chess-263092.html | Chess | By Robert Byrne | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/coins.html | Coins | By Jed Stevenson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/sunday-menu-the-recipe-calls-for-lamb-but-the-sauce-is-versatile.html | Sunday Menu The Recipe Calls for Lamb but the Sauce Is Versatile | By Marian Burros | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/news/this-week-winter-greens.html | This Week Winter Greens | By Anne Raver | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/a-la-carte-finding-dream-dishes-at-easy-prices.html | A la Carte Finding Dream Dishes at Easy Prices | By Richard Scholem | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/a-shelter-reaches-out-to-children-in-crisis.html | A Shelter Reaches Out to Children in Crisis | By Valerie Cruice | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-a-show-that-evokes-the-spirit-and-principles-of-kwanzaa.html | ART A Show That Evokes the Spirit and Principles of Kwanzaa | By Vivien Raynor | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-differences-can-outweigh-similarities-in-photo-realism.html | ART Differences Can Outweigh Similarities in PhotoRealism | By Vivien Raynor | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-review-a-fitting-response-to-a-wintry-mood.html | ART REVIEWA Fitting Response to a Wintry Mood | By Helen A Harrison | TX 3-219800 | 1992-01-09 |

Page 7414 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-review-an-island-rarity-old-master-drawings.html | ART REVIEWAn Island Rarity Old Master Drawings | By Phyllis Braff | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-works-of-8-women-on-view-in-hastings.html | ARTWorks of 8 Women on View in Hastings | By William Zimmer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/computer-companies-say-state-tax-hampers-them.html | Computer Companies Say State Tax Hampers Them | By Robert A Hamilton | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/connecticut-guide-481392.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/connecticut-guide-481393.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/connecticut-qa-eve-hendricks-sexual-harassment-creates-a-chilly.html | CONNECTICUT QA EVE HENDRICKSSexual Harassment Creates a Chilly Climate | By Marcia B Saft | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/conneticut-guide.html | CONNETICUT GUIDE | By Eleanor Charles | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/designer-makes-flowers-that-complete-a-room.html | Designer Makes Flowers That Complete a Room | By Valerie Cruice | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-getting-off-to-a-fast-start-in-great-neck.html | DINING OUT Getting Off to a Fast Start in Great Neck | By Joanne Starkey | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-glorious-contemporary-american-fare.html | DINING OUTGlorious Contemporary American Fare | By Valerie Sinclair | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-new-chinese-presence-in-chappaqua.html | DINING OUTNew Chinese Presence in Chappaqua | By M H Reed | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-tacos-salsas-and-more-for-the-family.html | DINING OUT Tacos Salsas and More for the Family | By Patricia Brooks | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-the-word-for-1991-downscaling.html | DINING OUTThe Word for 1991 Downscaling | This article was written by Anne Semmes and Valerie Sinclair | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-the-word-for-1991-downscaling.html | DINING OUTThe Word for 1991 Downscaling | This article was written by Anne Semmes and Valerie Sinclair | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-the-word-for-1991-downscaling.html | DINING OUTThe Word for 1991 Downscaling | This article was writtenby Anne Semmes and Valerie Sinclair | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/discovering-ways-to-dump-garbage.html | Discovering Ways To Dump Garbage | By John Rather | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/donations-to-neediest-cases-make-an-operation-possible.html | Donations to Neediest Cases Make an Operation Possible | By J Peder Zane | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/easing-the-glut-of-legislative-bills.html | Easing the Glut of Legislative Bills | By Jay Romano | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/ex-new-york-official-told-to-pay-10-million-in-bribe-case.html | ExNew York Official Told to Pay 10 Million in Bribe Case | By Calvin Sims | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/exchange-teachers-are-getting-a-taste-of-life-in-america.html | Exchange Teachers Are Getting a Taste of Life in America | By Merri Rosenberg | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/food-catching-a-mediterranean-flavor-with-salt-cod.html | FOOD Catching a Mediterranean Flavor With Salt Cod | By Moira Hodgson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/from-dietary-boon-to-health-threat.html | From Dietary Boon to Health Threat | By Cathy Nelson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/gardening-birds-contribute-color-to-a-lively-yard.html | GARDENING Birds Contribute Color to a Lively Yard | By Joan Lee Faust | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/gospel-singer-has-led-storybook-life.html | Gospel Singer Has Led Storybook Life | By Peter Crescenti | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/groups-mission-is-the-adoption-of-black-children.html | Groups Mission Is the Adoption of Black Children | By Sandra Gardner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/helping-schizophrenics-rejoin-society.html | Helping Schizophrenics Rejoin Society | By Cathy Singer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/hispanic-doctors-form-network.html | Hispanic Doctors Form Network | By Elsa Brenner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/home-clinic-items-to-augment-a-basic-tool-kit.html | HOME CLINIC Items to Augment a Basic Tool Kit | By John Warde | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/long-island-journal-397092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/long-island-qa-rosemary-maniscalco-what-are-the-chances-in-the.html | LONG ISLAND QA ROSEMARY MANISCALCOWhat Are the Chances in the Market for Temporary Workers | By Lois Raimondo | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/man-sought-in-rape-of-5-women-in-three-queens-neighborhoods.html | Man Sought in Rape of 5 Women In Three Queens Neighborhoods | By Lee A Daniels | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/mt-vernon-challenges-definition-of-a-family.html | Mt Vernon Challenges Definition Of a Family | By Tessa Melvin | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/music-competition-winner-makes-a-connecticut-debut.html | MUSIC Competition Winner Makes a Connecticut Debut | By Robert Sherman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/music-in-chappaqua-the-revival-of-a-chamber-group.html | MUSIC In Chappaqua the Revival of a Chamber Group | By Robert Sherman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/music-jazz-group-to-play-in-classical-series.html | MUSICJazz Group To Play In Classical Series | By Rena Fruchter | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/nassau-real-estate-office-plagued-by-bias-attacks.html | Nassau RealEstate Office Plagued by Bias Attacks | By John T McQuiston | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/new-jersey-q-a-margaret-gabriele-coping-with-a-daughters-murder.html | NEW JERSEY Q  A MARGARET GABRIELECoping With a Daughters Murder | By Sandra Gardner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/old-fans-bring-new-interest-to-slot-cars.html | Old Fans Bring New Interest To Slot Cars | By Fred Musante | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/on-the-appalachian-trail-lessons-in-living.html | On the Appalachian Trail Lessons in Living | By Roberta Hershenson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/organizer-of-fatal-rap-event-is-hip-hop-maestro.html | Organizer of Fatal Rap Event Is HipHop Maestro | By Maria Newman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-219800 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/portraits-provide-a-glimpse-of-fashion-before-photographers.html | Portraits Provide a Glimpse of Fashion Before Photographers | By Alberta Eiseman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/promoter-gives-his-account-of-9-deaths-at-city-college.html | Promoter Gives His Account of 9 Deaths at City College | By Robert D McFadden | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/red-bank-journal-new-age-store-runs-afoul-of-town-ban-on-crafty.html | Red Bank JournalNew Age Store Runs Afoul of Town Ban on Crafty Sciences | By Eileen N Moon | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/righting-a-wrong-on-the-holocaust.html | Righting a Wrong on the Holocaust | By Sally Friedman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/rock-proved-music-to-an-authors-ears.html | Rock Proved Music To an Authors Ears | By Thomas Clavin | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/school-districts-run-drills-to-make-the-bus-ride-safer.html | School Districts Run Drills To Make the Bus Ride Safer | By Ina Aronow | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/schools-trying-to-cope-with-crack-babies.html | Schools Trying to Cope With Crack Babies | By Priscilla van Tassel | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/seat-belts-on-a-school-bus-still-an-unsettled-question.html | Seat Belts on a School Bus Still an Unsettled Question | By Ina Aronow | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/tax-protest-shifts-focus-to-reelection-campaigns.html | Tax Protest Shifts Focus To ReElection Campaigns | By Barbara Loecher | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/the-view-from-madison-where-to-sate-an-appetite-for-reading.html | THE VIEW FROM MADISONWhere to Sate an Appetite for Reading | By Randall Beach | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/the-view-from-scarsdale-everyones-new-years-resolution-trying-for-a.html | THE VIEW FROM SCARSDALEEveryones New Years Resolution Trying for a Better Body | By Lynne Ames | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/theater-in-hartford-a-revival-of-albee-s-virginia-woolf.html | THEATER In Hartford a Revival of Albees Virginia Woolf | By Alvin Klein | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/theater-jim-dale-tries-his-hand-at-directing.html | THEATER Jim Dale Tries His Hand at Directing | By Alvin Klein | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/theater-review-it-s-like-strudel-without-the-filling.html | THEATER REVIEW Its Like Strudel Without the Filling | By Leah D Frank | TX 3-219800 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/universities-trying-to-comply-with-law-requiring-rape-education.html | Universities Trying to Comply With Law Requiring Rape Education | By Joan Swirsky | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/visionaries-rewarded-by-growth-of-ski-clubs.html | Visionaries Rewarded By Growth of Ski Clubs | By Joyce Jones | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/weather-and-the-economy-fill-homeless-shelters.html | Weather and the Economy Fill Homeless Shelters | By Richard Weizel | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/welcome-foreign-businesses-and-jobs.html | Welcome Foreign Businesses and Jobs | By Penny Singer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/westchester-guide-487992.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/westchester-qa-edward-w-ryan-adam-smiths-continuing-relevance.html | WESTCHESTER QA EDWARD W RYANAdam Smiths Continuing Relevance | By Donna Greene | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/winds-from-an-atlantic-storm-topple-trees-and-tear-at-moorings.html | Winds From an Atlantic Storm Topple Trees and Tear at Moorings | By Dennis Hevesi | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/abroad-at-home-metaphor-for-failure.html | Abroad at Home Metaphor For Failure | By Anthony Lewis | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/editorial-notebook-penny-wisdom.html | Editorial Notebook Penny Wisdom | By Richard E Mooney | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/reflections-on-the-grassy-knoll.html | Reflections on the Grassy Knoll | By Stefan Kanfer | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/shock-therapy-and-its-victims.html | Shock Therapy and Its Victims | By Valtr Komarek | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/a-growing-leadership-role-for-women.html | A Growing Leadership Role for Women | By Shawn G Kennedy | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/cape-anns-high-end-a-bit-lower-revives.html | Cape Anns High End a Bit Lower Revives | By Susan Diesenhouse | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/commercial-property-exhibition-halls-coliseum-pronounced-dead-looks-for-extra.html | Commercial Property Exhibition Halls Coliseum Pronounced Dead Looks for Extra Cash | By David W Dunlap | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/focus-creating-a-west-coast-champs-elysees.html | FOCUSCreating a West Coast Champs Elysees | By John McCloud | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/focus-san-francisco-creating-a-west-coast-champs-elysees.html | Focus San FranciscoCreating a West Coast Champs Elysees | By John McCloud | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/if-youre-thinking-of-living-in-greenwich-village.html | If Youre Thinking of Living in Greenwich Village | By Mary Patricia Dunleavey | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-connecticut-and-westchester-amid-recession-a-recovery-for-shelton.html | In the Region Connecticut and Westchester Amid Recession a Recovery for Shelton | By Eleanor Charles | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-long-island-rentals-pick-up-at-condo-in.html | In the Region Long IslandRentals Pick Up at Condo in Receivership | By Diana Shaman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-new-jersey-in-camden-the-riverfronts-coming-alive.html | In the Region New JerseyIn Camden the Riverfronts Coming Alive | By Rachelle Garbarine | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/northeast-notebook-baltimore-peninsula-gets-its-first-shops.html | NORTHEAST NOTEBOOK BaltimorePeninsula Gets Its First Shops | By Larry Carson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/northeast-notebook-bear-del.html | NORTHEAST NOTEBOOK Bear Del | By Maureen Milford | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/northeast-notebook-pittsburgh-from-hospital-to-housing.html | NORTHEAST NOTEBOOK PittsburghFrom Hospital To Housing | By Chriss Swaney | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/q-and-a-312092.html | Q and A | By Shawn G Kennedy | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/streetscapes-turn-century-rowhouses-tale-two-streets-oversize-houses.html | Streetscapes TurnoftheCentury Rowhouses A Tale of Two Streets And Oversize Houses | By Christopher Gray | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/talking-small-co-ops-shopping-around-to-refinance.html | Talking Small Coops Shopping Around to Refinance | By Andree Brooks | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/about-cars-sweeping-up-the-rubble-of-the-year.html | ABOUT CARS Sweeping Up the Rubble of the Year | By Marshall Schuon | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/america-3-crew-set-back-again.html | America 3 Crew Set Back Again | AP | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/auto-racing-it-s-finally-made-official-elliott-joins-junior-johnson-s-team.html | AUTO RACING Its Finally Made Official Elliott Joins Junior Johnsons Team | By Joseph Siano | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/backtalk-dream-bowl-sling-knute-and-friends.html | BACKTALK Dream Bowl Sling Knute And Friends | By Robert Lipsyte | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/backtalk-why-chuck-noll-outlasted-sideburns-goby-and-disco.html | BACKTALKWhy Chuck Noll Outlasted Sideburns Goby and Disco | By Phil Musick | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/baseball-second-guessing-game-doesn-t-appeal-to-sax.html | BASEBALL SecondGuessing Game Doesnt Appeal to Sax | By Murray Chass | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/boating-smaller-craft-are-biggest-news-at-the-boat-show.html | BOATING Smaller Craft Are Biggest News at the Boat Show | By Barbara Lloyd | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/college-basketball-big-east-big-upset-villanova-beats-hoyas.html | COLLEGE BASKETBALL Big East Big Upset Villanova Beats Hoyas | AP | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/college-basketball-hoosiers-heat-up-and-down-cincinnati.html | COLLEGE BASKETBALL Hoosiers Heat Up And Down Cincinnati | AP | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/college-basketball-suspended-player-says-he-ll-tell-all.html | COLLEGE BASKETBALL Suspended Player Says Hell Tell All | By William C Rhoden | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/hockey-islanders-injuries-pile-up-in-defeat.html | HOCKEY Islanders Injuries Pile Up In Defeat | By Joe Lapointe | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/hockey-sellout-with-rangers-is-a-rarity-for-devils.html | HOCKEY Sellout With Rangers Is a Rarity for Devils | By Alex Yannis | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/notebook-football-huff-huff-bang-bang-it-s-run-and-shoot-fever.html | NOTEBOOK FOOTBALL HuffHuff BangBang Its RunandShoot Fever | By Timothy W Smith | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/notebook-herzog-still-shopping-makes-up-with-gilbert.html | NOTEBOOK Herzog Still Shopping Makes Up With Gilbert | By Murray Chass | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/olympics-albertville-profile-yamaguchi-has-her-sights-set-at-a-higher-level.html | OLYMPICS Albertville Profile Yamaguchi Has Her Sights Set at a Higher Level | By Michael Martinez | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/olympics-at-last-women-in-the-biathlon.html | OLYMPICS At Last Women In the Biathlon | By Gerald Eskenazi | TX 3-219800 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/olympics-us-hockey-team-hits-lots-of-bumps-on-road.html | OLYMPICS US Hockey Team Hits Lots of Bumps on Road | By William N Wallace | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-basketball-fitch-says-he-s-fed-up-with-rumors-not-anderson.html | PRO BASKETBALL Fitch Says Hes Fed Up With Rumors Not Anderson | By Harvey Araton | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-basketball-home-sweet-home-turns-ugly-as-the-lakers-lose-another.html | PRO BASKETBALL Home Sweet Home Turns Ugly As the Lakers Lose Another | AP | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-basketball-mcdaniel-benefits-from-a-little-advice.html | PRO BASKETBALL McDaniel Benefits From a Little Advice | By Clifton Brown | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-bills-can-run-too-but-can-they-slow-the-chiefs.html | PRO FOOTBALL Bills Can Run Too But Can They Slow the Chiefs | By Thomas George | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-elway-s-drive-ii-kicks-out-oilers.html | PRO FOOTBALL Elways Drive II Kicks Out Oilers | By Michael Martinez | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-falcons-needed-the-run-and-bumbershoot.html | PRO FOOTBALL Falcons Needed the RunandBumbershoot | By Thomas George | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-mia-pow-flag-to-remain.html | PRO FOOTBALL MIAPOW Flag to Remain | AP | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-parcells-snubs-chance-to-join-the-packers.html | PRO FOOTBALL Parcells Snubs Chance To Join the Packers | By Richard Sandomir | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-redskins-score-a-very-mushy-victory.html | PRO FOOTBALL Redskins Score a Very Mushy Victory | By Frank Litsky | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-tragic-twist-to-a-difficult-season-strengthens-lions-resolve.html | PRO FOOTBALL Tragic Twist to a Difficult Season Strengthens Lions Resolve | By Timothy W Smith | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-of-the-times-the-mud-is-redskins-element.html | Sports of The Times The Mud Is Redskins Element | By George Vecsey | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-of-the-times-write-in-for-rose-3-years-are-enough.html | Sports of The Times WriteIn for Rose 3 Years Are Enough | By Dave Anderson | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 3-219800 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/techno logy/camera.html | Camera | By John Durniak | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/theater /sunday-view-the-theater-of-aids-attention-must-be-paid.html | SUNDAY VIEW The Theater of AIDS Attention Must Be Paid | By David Richards | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ a-sampling-of-india-s-great-legacy-of-art.html | A Sampling of Indias Great Legacy of Art | By Olivier Bernier | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ fare-of-the-country-all-day-delicacies-scones-of-scotland.html | FARE OF THE COUNTRY AllDay Delicacies Scones of Scotland | By Ann Pringle Harris | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ making-sense-of-elusive-malibu.html | Making Sense of Elusive Malibu | By Susan Spano | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ mayan-treasures-of-chiapas.html | Mayan Treasures of Chiapas | By Wayne Greenhaw | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ paris-as-it-used-to-be-the-surprising-10th.html | Paris as It Used to Be The Surprising 10th | By Frederick Turner | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ practical-traveler-getting-about-by-computer-step-by-step-programs.html | PRACTICAL TRAVELER Getting About by Computer StepbyStep Programs | By L R Shannon | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ q-and-a-309092.html | Q and A | By Carl Sommers | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ santa-monica-s-urban-living-room.html | Santa Monicas Urban Living Room | By Aaron Latham | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ staying-by-the-beach-hotels-of-all-sizes.html | Staying by the Beach Hotels of All Sizes | By Geraldine Fabrikant | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ the-view-from-the-front-of-the-bus.html | The View From the Front Of the Bus | By W D Wetherell | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ travel-advisory-a-new-lexicon-for-skiers.html | TRAVEL ADVISORYA New Lexicon for Skiers | By John Hitchcock | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/ what-s-doing-in-geneva.html | WHATS DOING IN Geneva | By Paul Hofmann | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/28-years-after-kennedy-s-assassination-conspiracy-theories-refuse-to-die.html | 28 Years After Kennedys Assassination Conspiracy Theories Refuse to Die | By Clifford Krauss | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/a-gop-leader-aims-at-welfare-state-values.html | A GOP Leader Aims At Welfare State Values | By Adam Clymer | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/bush-to-propose-income-tax-credit-for-health-costs.html | BUSH TO PROPOSE INCOME TAX CREDIT FOR HEALTH COSTS | By Robert Pear | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/election-staffs-resemble-candidates.html | Election Staffs Resemble Candidates | By Elizabeth Kolbert | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/in-late-abortions-decisions-are-painful-and-options-few.html | In Late Abortions Decisions Are Painful and Options Few | By Gina Kolata | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/oakland-journal-in-fire-s-wake-nature-leads-rebirth.html | Oakland Journal In Fires Wake Nature Leads Rebirth | By Jane Gross | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/pennsylvania-city-hopes-it-s-bouncing-back-from-the-bottom.html | Pennsylvania City Hopes Its Bouncing Back From the Bottom | By Michael Decourcy Hinds | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/prisoners-sue-to-be-allowed-to-be-fathers.html | Prisoners Sue to Be Allowed to Be Fathers | By Katherine Bishop | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/survey-finds-25-homes-tainted-by-radium.html | Survey Finds 25 Homes Tainted by Radium | By Michael Decourcy Hinds | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/us/texas-river-rats-wait-out-the-flood.html | Texas River Rats Wait Out the Flood | By Roberto Suro | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/headliners-state-of-the-city-trouble-ahead.html | HEADLINERS State of the City Trouble Ahead | By Todd S Purdum | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-nation-coming-telephone-calls-that-follow-you-around.html | THE NATION Coming Telephone Calls That Follow You Around | By Anthony Ramirez | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-nation-for-a-limited-time-only-the-presidential-primary-season.html | THE NATION For a Limited Time Only The Presidential Primary Season | By Elizabeth Kolbert | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-region-a-deadly-night-out.html | THE REGION A Deadly Night Out | By Donald G McNeil Jr | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-region-new-business-would-be-nice-but-so-would-breaking-even.html | THE REGION New Business Would be Nice But So Would Breaking Even | By Sarah Bartlett | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-region-suddenly-towns-fight-to-keep-their-garbage.html | THE REGION Suddenly Towns Fight To Keep Their Garbage | By Sarah Lyall | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-a-battle-looms-for-bush-on-another-asian-front.html | THE WORLD A Battle Looms for Bush On Another Asian Front | By Barbara Crossette | TX 3-219800 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-at-last-russia-wobbles-into-the-world-of-real-money.html | THE WORLD At Last Russia Wobbles Into the World of Real Money | By Celestine Bohlen | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-the-arab-world-comes-to-the-end-of-illusions.html | THE WORLD The Arab World Comes to the End of Illusions | By Youssef M Ibrahim | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-the-salvadorans-make-peace-in-a-negotiated-revolution.html | THE WORLD The Salvadorans Make Peace in a Negotiated Revolution | By Tim Golden | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/usual-suspects-blaming-japan-has-its-risks-so-does-bush-s-visit-to-tokyo.html | Usual Suspects Blaming Japan Has Its Risks So Does Bushs Visit to Tokyo | By Steve Lohr | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/across-europe-faces-of-homeless-become-more-visible-and-vexing.html | Across Europe Faces of Homeless Become More Visible and Vexing | By William E Schmidt | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/arabs-delay-leaving-for-talks-but-us-expects-a-resumption.html | Arabs Delay Leaving for Talks But US Expects a Resumption | By Thomas L Friedman | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/china-s-party-chief-plans-trip-to-japan.html | Chinas Party Chief Plans Trip to Japan | By Nicholas D Kristof | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/eastern-germans-still-flocking-west-for-jobs.html | Eastern Germans Still Flocking West for Jobs | By John Tagliabue | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/reporter-s-notebook-for-bush-jog-overseas-beats-running-at-home.html | Reporters Notebook For Bush Jog Overseas Beats Running at Home | By Michael Wines | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/salvador-war-ends-for-us-and-rebels.html | Salvador War Ends for US And Rebels | By Tim Golden | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/series-of-attacks-on-policemen-worries-pretoria.html | Series of Attacks on Policemen Worries Pretoria | By Christopher S Wren | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/tamils-are-target-of-riots-in-southern-india.html | Tamils Are Target of Riots in Southern India | By Sanjoy Hazarika | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/tunis-chief-calls-for-arab-repression-of-militants.html | TUNIS CHIEF CALLS FOR ARAB REPRESSION OF MILITANTS | YOUSSEF M IBRAHIM | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/ukraine-bids-fleet-to-swear-loyalty.html | UKRAINE BIDS FLEET TO SWEAR LOYALTY | By Serge Schmemann | TX 3-219800 | 1992-01-09 |

| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/us-exit-from-manila-making-of-a-hasty-retreat.html | US Exit From Manila Making of a Hasty Retreat | By Eric Schmitt | TX 3-219800 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/us-sees-major-policy-shift-in-plan-for-commonwealth-loans.html | US Sees Major Policy Shift in Plan for Commonwealth Loans | By Keith Bradsher | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/why-japanese-adore-vending-machines.html | Why Japanese Adore Vending Machines | By James Sterngold | TX 3-219800 | 1992-01-09 |
| 1992-01-05 | https://www.nytimes.com/1992/01/05/world/yugoslavia-truce-is-largely-holding.html | Yugoslavia Truce Is Largely Holding | By Chuck Sudetic | TX 3-219800 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/dance-in-review-147292.html | Dance in Review | By Jack Anderson | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/dance-in-review-148092.html | Dance in Review | By Jennifer Dunning | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/dance-in-review-149992.html | Dance in Review | By Jennifer Dunning | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/how-the-pasha-in-ghosts-grew-so-big.html | How the Pasha in Ghosts Grew So Big | By Allan Kozinn | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-opera-from-shanghai-a-tale-of-love-and-a-dream.html | ReviewOpera From Shanghai a Tale Of Love and a Dream | By James R Oestreich | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-philharmonic-the-many-sides-of-william-bolcom.html | ReviewPhilharmonic The Many Sides of William Bolcom | By Bernard Holland | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-rap-the-world-of-hip-hop-returns-to-the-garden.html | ReviewRap The World of HipHop Returns to the Garden | By Jon Pareles | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-television-a-bright-if-problematic-future-fouled-by-tragedy.html | ReviewTelevision A Bright if Problematic Future Fouled by Tragedy | By John J OConnor | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-television-treating-education-ills-as-courtroom-drama.html | ReviewTelevision Treating Education Ills As Courtroom Drama | By Walter Goodman | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/books/books-of-the-times-memories-of-mother-and-the-time-she-ran-away.html | Books of The Times Memories of Mother and the Time She Ran Away | By Christopher LehmannHaupt | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/busine ss/a-big-oil-find-by-occidental.html | A Big Oil Find By Occidental | AP | TX 3-219779 | 1992-01-09 |

| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-banking.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors Banking After Falling Into Risky Habits Banks Relearn Value of Prudence | By Michael Quint | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-insurance.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors Insurance Calming Policyholders and Satisfying Shareholders | By Eric N Berg | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-real.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors Real Estate The Developers Are Still Sifting Markets Rubble | By Richard D Hylton | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-retailing.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors Retailing Sick Merchants Capitalist Cure | By Eben Shapiro | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-travel.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors Travel Empty Seats Empty Beds Empty Pockets | By Edwin McDowell | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors Automobiles What Detroit Car Makers Can Do While Waiting for the Recovery | By Doron P Levin | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/behind-the-iron-hand-at-tenneco.html | Behind the Iron Hand at Tenneco | By Thomas C Hayes | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/credit-markets-rise-in-long-term-rates-expected.html | CREDIT MARKETS Rise in LongTerm Rates Expected | By Kenneth N Gilpin | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/market-place-at-dollar-general-what-recession.html | Market Place At Dollar General What Recession | By Eben Shapiro | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/quandary-japan-bush-will-be-given-concessions-trade-but-not-broad-changes-us.html | The Quandary in Japan Bush Will Be Given Concessions on Trade But Not the Broad Changes the US Wants | By James Sterngold | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/real-estate-firm-to-name-president.html | Real Estate Firm to Name President | By Richard D Hylton | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/russians-urged-to-act-fast.html | Russians Urged to Act Fast | By Sylvia Nasar | TX 3-219779 | 1992-01-09 |

| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-a-family-circle-campaign-with-unexpected-images.html | THE MEDIA BUSINESS ADVERTISING A Family Circle Campaign With Unexpected Images | By Stuart Elliott | TX 3-219779 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-addenda-chemical-banking-realigns-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chemical Banking Realigns Agencies | By Stuart Elliott | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-addenda-neutrogena-drops-dailey-associates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Neutrogena Drops Dailey Associates | By Stuart Elliott | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-addenda-primerica-unit-picks-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Primerica Unit Picks Agencies | By Stuart Elliott | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-cable-s-big-ally-on-capitol-hill-hollywood.html | THE MEDIA BUSINESS Cables Big Ally on Capitol Hill Hollywood | By Edmund L Andrews | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-general-cinema-s-big-bet-on-harcourt-brace-s-revival.html | THE MEDIA BUSINESS General Cinemas Big Bet On Harcourt Braces Revival | By Geraldine Fabrikant | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-no-time-to-read-well-just-listen.html | THE MEDIA BUSINESS No Time to Read Well Just Listen | By Deirdre Carmody | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-press-industry-s-turmoil-is-shaking-out-other-fields.html | THE MEDIA BUSINESS PRESS Industrys Turmoil Is Shaking Out Other Fields | By Alex S Jones | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/business/votes-are-said-to-favor-an-independent-revco.html | Votes Are Said to Favor An Independent Revco | By Stephanie Strom | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/3-are-attacked-by-large-gang-in-manhattan.html | 3 Are Attacked By Large Gang In Manhattan | By Steven Lee Myers | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/albany-legislators-face-tough-session-with-combustible-mix.html | Albany Legislators Face Tough Session With Combustible Mix | By Kevin Sack | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/anger-mixed-with-sorrow-for-organist-suspected-in-church-burglaries.html | Anger Mixed With Sorrow for Organist Suspected in Church Burglaries | By Marvine Howe | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/bridge-847192.html | Bridge | By Alan Truscott | TX 3-219779 | 1992-01-09 |

| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/brooklyn-pizzeria-dispute-leads-to-violence-and-fatal-shooting.html | Brooklyn Pizzeria Dispute Leads To Violence and Fatal Shooting | By Ian Fisher | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/convicted-murderer-fights-suit-to-force-him-to-pay-defense-costs.html | Convicted Murderer Fights Suit to Force Him to Pay Defense Costs | By Dennis Hevesi | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/fuming-assembly-returns-to-simmering-tax-battle.html | Fuming Assembly Returns To Simmering Tax Battle | By Jerry Gray | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/longer-year-is-advocated-for-schools.html | Longer Year Is Advocated For Schools | By Wayne King | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/metro-matters-breaking-welfare-dependency-for-young-mothers.html | METRO MATTERS Breaking Welfare Dependency for Young Mothers | By Sam Roberts | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/muhammad-kenyatta-47-dies-professor-and-civil-rights-leader.html | Muhammad Kenyatta 47 Dies Professor and Civil Rights Leader | By Michel Marriott | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/muslim-guards-security-unit-maintaining-pride.html | Muslim Guards Security Unit Maintaining Pride | By Mary B W Tabor | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/s-m-plotnick-76-taught-at-and-ran-westchester-school.html | S M Plotnick 76 Taught at and Ran Westchester School | By Alison Leigh Cowan | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/soviet-emigre-fatally-shot-defending-wife-in-attack.html | Soviet Emigre Fatally Shot Defending Wife in Attack | By George James | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/state-democrats-consider-running-cuomo-as-their-favorite-son.html | State Democrats Consider Running Cuomo as Their Favorite Son | By Bruce Weber | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/the-difference-a-few-blocks-can-make.html | The Difference a Few Blocks Can Make | By Diana Jean Schemo | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/curt-bois-actor-90.html | Curt Bois Actor 90 | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/marty-james-38-dies-a-counselor-on-aids.html | Marty James 38 Dies A Counselor on AIDS | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/essay-redskins-revenge.html | Essay Redskins Revenge | By William Safire | TX 3-219779 | 1992-01-09 |

| 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/foreign-affairs-kennedy-and-vietnam.html | Foreign Affairs Kennedy and Vietnam | By Leslie H Gelb | TX 3-219779 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/new-york-needs-three-heroes-not-one.html | New York Needs Three Heroes Not One | Charles Brecher and Raymond D Horton | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/remember-nayirah-witness-for-kuwait.html | Remember Nayirah Witness for Kuwait | By John R MacArthur | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/arizona-st-hires-cal-coach.html | Arizona St Hires Cal Coach | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/baseball-tartabull-agrees-to-yankee-contract.html | BASEBALL Tartabull Agrees to Yankee Contract | By Murray Chass | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/basketball-knicks-block-out-the-suns-in-overtime.html | BASKETBALL Knicks Block Out The Suns in Overtime | By Clifton Brown | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/basketball-once-again-bad-news-nets.html | BASKETBALL Once Again Bad News Nets | By Harvey Araton | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/basketball-umass-fine-tunes-a-prime-time-upset.html | BASKETBALL UMass FineTunes a PrimeTime Upset | By Jim Benagh | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/colleges-athletes-and-textbooks-a-new-chapter-awaits.html | COLLEGES Athletes and Textbooks A New Chapter Awaits | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/golf-season-on-the-links-more-prosperity-is-just-around-the-next-dogleg.html | GOLF Season on the Links More Prosperity Is Just Around the Next Dogleg | By Jaime Diaz | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/hockey-devils-do-swimmingly-in-the-cross-river-rivalry.html | HOCKEY Devils Do Swimmingly In the CrossRiver Rivalry | By Alex Yannis | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/midseason-report-devils-consistently-seeking-consistency.html | MIDSEASON REPORT Devils Consistently Seeking Consistency | By Alex Yannis | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-bills-leave-chiefs-with-nowhere-to-go.html | PRO FOOTBALL Bills Leave Chiefs With Nowhere to Go | By Thomas George | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-broncos-heroics-already-are-old-news.html | PRO FOOTBALL Broncos Heroics Already Are Old News | By Michael Martinez | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-forecast-for-norwood-increasing-confidence.html | PRO FOOTBALL Forecast for Norwood Increasing Confidence | By Dave Anderson | TX 3-219779 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-if-it-s-monday-nfl-coaches-must-be-interviewing-for-jobs.html | PRO FOOTBALL If Its Monday NFL Coaches Must Be Interviewing for Jobs | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-it-s-a-runaway-for-lions-on-their-passing-game.html | PRO FOOTBALL Its a Runaway for Lions On Their Passing Game | By Timothy W Smith | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-rain-or-shine-it-s-hail-to-the-redskins.html | PRO FOOTBALL Rain or Shine Its Hail to the Redskins | By Frank Litsky | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/question-box.html | Question Box | By Ray Corio | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sampson-opts-out-of-nba.html | Sampson Opts Out of NBA | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sports-of-the-times-bills-pledge-no-elway-drive-iii.html | Sports of The Times Bills Pledge No Elway Drive III | By Dave Anderson | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sports-times-detroit-fans-cheer-for-quarterback-without-union-label.html | Sports of The Times Detroit Fans Cheer for the Quarterback Without the Union Label | By Ira Berkow | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/yachting-new-zealand-s-latest-yacht-makes-fine-first-impression.html | YACHTING New Zealands Latest Yacht Makes Fine First Impression | By Barbara Lloyd | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/yachting-russian-crews-are-still-feuding-over-americas-cup.html | YACHTINGRussian Crews Are Still Feuding Over Americas Cup | By Samantha Stevenson | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/style/chronicle-167792.html | CHRONICLE | By Nadine Brozan | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/style/chronicle-168592.html | CHRONICLE | By Nadine Brozan | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/as-society-s-need-increases-so-does-volunteerism.html | As Societys Need Increases So Does Volunteerism | By J Peder Zane | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/democrats-call-bush-s-health-proposal-inadequate.html | Democrats Call Bushs Health Proposal Inadequate | By Robert Pear | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/escape-from-cuba-an-affair-for-family-and-friends-too.html | Escape From Cuba An Affair For Family and Friends Too | By Larry Rohter | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/in-japan-s-view-us-car-companies-should-be-blaming-only-themselves.html | In Japans View US Car Companies Should Be Blaming Only Themselves | By David E Sanger | TX 3-219779 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/out-of-sight-fire-burns-hidden-world-in-kansas.html | Out of Sight Fire Burns Hidden World in Kansas | By Don Terry | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/paying-to-train-volunteers-to-work-with-the-neediest.html | Paying to Train Volunteers To Work With the Neediest | By J Peder Zane | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/quayle-tells-of-effort-to-be-vice-president.html | Quayle Tells of Effort to Be Vice President | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/rules-forcing-towns-to-pick-big-new-dumps-or-big-costs.html | Rules Forcing Towns to Pick Big New Dumps or Big Costs | By Keith Schneider | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/seattle-journal-city-fights-to-keep-its-losing-team.html | Seattle Journal City Fights to Keep Its Losing Team | By Timothy Egan | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/sects-racketeering-trial-is-set-to-open.html | Sects Racketeering Trial Is Set to Open | By Larry Rohter | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/severe-turbulence-injures-13-on-brazilian-flight-to-us.html | Severe Turbulence Injures 13 On Brazilian Flight to US | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/us/spa-owner-to-pay-blacks-over-hiring-bias.html | Spa Owner to Pay Blacks Over Hiring Bias | AP | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/arms-panel-is-reported-to-suggest-50-cut-in-us-nuclear-arsenal.html | Arms Panel Is Reported to Suggest 50 Cut in US Nuclear Arsenal | By Irvin Molotsky | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/as-fighting-in-somalia-rages-on-african-neighbor-seeks-a-truce.html | As Fighting in Somalia Rages On African Neighbor Seeks a Truce | By Jane Perlez | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/battle-on-jerusalem-s-future-has-roots-3000-years-in-past.html | Battle on Jerusalems Future Has Roots 3000 Years in Past | By Clyde Haberman | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/bush-warns-seoul-on-pace-of-pacts-with-north-korea.html | BUSH WARNS SEOUL ON PACE OF PACTS WITH NORTH KOREA | By David E Sanger | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/cairo-journal-militant-islam-s-conquest-stops-at-egypt-s-border.html | Cairo Journal Militant Islams Conquest Stops at Egypts Border | By Chris Hedges | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/cardinal-o-connor-in-israel-officially-calls-on-its-leaders.html | Cardinal OConnor in Israel Officially Calls on Its Leaders | By Clyde Haberman | TX 3-219779 | 1992-01-09 |

| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/honor-to-raf-leader-wakes-dresden-s-ghosts.html | Honor to RAF Leader Wakes Dresdens Ghosts | By Stephen Kinzer | TX 3-219779 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/israelis-expecting-arabs-to-attend-talks.html | Israelis Expecting Arabs to Attend Talks | By Clyde Haberman | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/john-elliott-95-a-correspondent-who-foresaw-the-threat-of-hitler.html | John Elliott 95 a Correspondent Who Foresaw the Threat of Hitler | By Bruce Lambert | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/new-interest-in-missing-servicemen-may-imperil-move-toward-hanoi-ties.html | New Interest in Missing Servicemen May Imperil Move Toward Hanoi Ties | By Barbara Crossette | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/un-chief-to-seek-team-of-monitors-to-aid-yugoslavia-yugoslav-cease-fire-holds.html | UN CHIEF TO SEEK TEAM OF MONITORS TO AID YUGOSLAVIA Yugoslav CeaseFire Holds | By Chuck Sudetic | TX 3-219779 | 1992-01-09 |
| 1992-01-06 | https://www.nytimes.com/1992/01/06/world/un-chief-to-seek-team-of-monitors-to-aid-yugoslavia.html | UN CHIEF TO SEEK TEAM OF MONITORS TO AID YUGOSLAVIA | By Paul Lewis | TX 3-219779 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/beaver-harris-55-a-leading-drummer-in-jazz-ensembles.html | Beaver Harris 55 A Leading Drummer In Jazz Ensembles | By Jon Pareles | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-in-review.html | Classical in Review | By Allan Kozinn | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-music-in-review-294692.html | Classical Music in Review | ALLAN KOZINN | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-music-in-review-295492.html | Classical Music in Review | By Bernard Holland | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-music-in-review-958992.html | Classical Music in Review | By Bernard Holland | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/dizzy-gillespie-stays-put-but-not-for-long.html | Dizzy Gillespie Stays Put but Not for Long | By Peter Watrous | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/randy-warshaw-taking-next-step-at-the-joyce.html | Randy Warshaw Taking Next Step at the Joyce | By Jennifer Dunning | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/review-music-handel-s-first-operatic-success.html | ReviewMusic Handels First Operatic Success | By Edward Rothstein | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/books/books-of-the-times-a-noises-off-struggle-in-a-michael-frayn-novel.html | Books of The Times A Noises Off Struggle in a Michael Frayn Novel | By Michiko Kakutani | TX 3-219790 | 1992-01-09 |

| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/a-winning-year-for-stock-funds.html | A Winning Year for Stock Funds | By Seth Faison Jr | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/auto-sales-fell-11.2-last-year.html | Auto Sales Fell 112 Last Year | By Adam Bryant | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-and-health-companies-costs-how-much-is-fair.html | Business and Health Companies Costs How Much Is Fair | By Milt Freudenheim | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-people-economist-post-filled-by-salomon-brothers.html | BUSINESS PEOPLE Economist Post Filled By Salomon Brothers | By Jonathan Fuerbringer | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-people-gulf-states-utilities-names-key-manager-to-top-posts.html | BUSINESS PEOPLE Gulf States Utilities Names Key Manager to Top Posts | By Matthew L Wald | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-people-president-is-appointed-for-laura-ashley.html | BUSINESS PEOPLE President Is Appointed For Laura Ashley Unit | By Stephanie Strom | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/cadillac-aiming-at-luxury-imports-shows-new-engine.html | Cadillac Aiming at Luxury Imports Shows New Engine | By Doron P Levin | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/careers-real-estate-may-require-new-skills.html | Careers Real Estate May Require New Skills | By Elizabeth M Fowler | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/company-news-consumer-videophone-by-at-t.html | COMPANY NEWS Consumer Videophone By AT T | By Anthony Ramirez | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/comsat-video-president-quits.html | Comsat Video President Quits | AP | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/credit-markets-treasury-prices-rise-on-report.html | CREDIT MARKETS Treasury Prices Rise on Report | By Kenneth N Gilpin | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/energy-companies-to-curb-drilling.html | Energy Companies to Curb Drilling | By Thomas C Hayes | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/lsi-is-leaving-sematech-first-of-founders-to-defect.html | LSI Is Leaving Sematech First of Founders to Defect | By Andrew Pollack | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/market-place-a-look-ahead-for-the-big-board.html | Market Place A Look Ahead For the Big Board | By Floyd Norris | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/overhaul-of-dividend-tax-is-urged.html | Overhaul of Dividend Tax Is Urged | By Robert D Hershey Jr | TX 3-219790 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/record-setting-dow-rally-ends-on-1.35-loss.html | RecordSetting Dow Rally Ends on 135 Loss | By Robert Hurtado | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-286592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-american-home-shuffles-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Home Shuffles Accounts | By Stuart Elliott | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-dmb-b-changes-on-burger-king.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Changes On Burger King | By Stuart Elliott | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-big-sports-big-names-big-money.html | THE MEDIA BUSINESS ADVERTISING Big Sports Big Names Big Money | By Stuart Elliott | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/thriving-where-others-won-t-go.html | Thriving Where Others Wont Go | By Allen R Myerson | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/unions-want-mcdonnell-deal-delay.html | Unions Want McDonnell Deal Delay | By Richard W Stevenson | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/business/utilities-want-rates-to-cover-health-costs.html | Utilities Want Rates to Cover Health Costs | By Milt Freudenheim | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/movies/arthur-milford-89-film-editor-is-dead-winner-of-2-oscars.html | Arthur Milford 89 Film Editor Is Dead Winner of 2 Oscars | By William H Honan | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/news/by-design-daringly-veiled.html | By Design Daringly Veiled | By Carrie Donovan | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/news/patterns-862092.html | Patterns | By Woody Hochswender | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/news/what-gloom-4-newcomers-turn-out-best-sellers.html | What Gloom 4 Newcomers Turn Out Best Sellers | By Bernadine Morris | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/and-once-again-cuomo-won-t-run.html | And Once Again Cuomo Wont Run | AP | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/black-children-beaten-in-bias-attack-police-say.html | Black Children Beaten in Bias Attack Police Say | By Bruce Weber | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/bridge-730692.html | Bridge | By Alan Truscott | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/chess-710192.html | Chess | By Robert Byrne | TX 3-219790 | 1992-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/delay-sought-in-paying-tax-on-li-homes.html | Delay Sought In Paying Tax On LI Homes | By Josh Barbanel | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/jeweler-on-job-a-day-after-robber-s-death.html | Jeweler on Job a Day After Robbers Death | By Lynda Richardson | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/man-freed-in-arson-case-is-arrested-in-killing.html | Man Freed in Arson Case Is Arrested in Killing | By Robert D McFadden | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/our-towns-suffering-from-the-winter-blahs-a-bright-remedy-emerges.html | OUR TOWNS Suffering From the Winter Blahs A Bright Remedy Emerges | By Andrew H Malcolm | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/rabbi-robert-gordis-83-dies-defined-conservative-judaism.html | Rabbi Robert Gordis 83 Dies Defined Conservative Judaism | By Ari L Goldman | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/rating-for-credit-of-new-york-state-downgraded-again.html | RATING FOR CREDIT OF NEW YORK STATE DOWNGRADED AGAIN | By Kevin Sack | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/shooting-death-is-latest-of-brighton-beach-terrors.html | Shooting Death Is Latest Of Brighton Beach Terrors | By Donatella Lorch | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/stein-plans-fund-raiser-and-dinkins-sees-red.html | Stein Plans FundRaiser And Dinkins Sees Red | By Todd S Purdum | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/suny-campus-delays-opening-over-pcb-fears.html | SUNY Campus Delays Opening Over PCB Fears | By Lisa W Foderaro | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/tax-repeal-is-introduced-in-assembly-tactics-duel.html | Tax Repeal Is Introduced In Assembly Tactics Duel | By Wayne King | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/tax-revolt-brings-assessments-under-scrutiny.html | Tax Revolt Brings Assessments Under Scrutiny | By Constance L Hays | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/the-analyst-behind-the-lowering-of-new-york-s-rating.html | The Analyst Behind the Lowering of New Yorks Rating | By Calvin Sims | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/when-bullets-pierce-the-body-mind-and-soul.html | When Bullets Pierce the Body Mind and Soul | By Ian Fisher | TX 3-219790 | 1992-01-09 |

| 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/with-frustration-yet-hope-donors-give-to-neediest-cases.html | With Frustration Yet Hope Donors Give to Neediest Cases | By J Peder Zane | TX 3-219790 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/obituaries/pedro-m-valls-interior-designer-and-an-ex-halston-assistant-41.html | Pedro M Valls Interior Designer And an ExHalston Assistant 41 | By Suzanne Slesin | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/america-first-buchanan-last.html | America First Buchanan Last | By Aram Bakshian Jr | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/cheaper-faster-civil-justice.html | Cheaper Faster Civil Justice | By Whitney N Seymour Jr | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/dont-brake-for-detroit.html | Dont Brake for Detroit | By James Bovard | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/observer-boat-and-bridge-people.html | Observer Boat and Bridge People | By Russell Baker | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/on-my-mind-presenting-hypocrisy-inc.html | On My Mind Presenting Hypocrisy Inc | By A M Rosenthal | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/2-experts-say-women-who-run-may-overtake-men.html | 2 Experts Say Women Who Run May Overtake Men | By Natalie Angier | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/broad-effort-under-way-to-track-ozone-hole-s-effects.html | Broad Effort Under Way to Track Ozone Holes Effects | By Malcolm W Browne | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/fda-seeks-halt-in-breast-implants-made-of-silicone.html | FDA SEEKS HALT IN BREAST IMPLANTS MADE OF SILICONE | By Philip J Hilts | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/peripherals-toward-managing-memory.html | PERIPHERALS Toward Managing Memory | By L R Shannon | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/personal-computers-what-lies-ahead-for-users.html | PERSONAL COMPUTERS What Lies Ahead For Users | By Peter H Lewis | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/plagiarists-take-note-machine-s-on-guard.html | Plagiarists Take Note Machines On Guard | By Philip J Hilts | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/q-a-073092.html | QA | By C Claiborne Ray | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/science-watch-global-warming-threat-found-in-aircraft-fumes.html | SCIENCE WATCH Global Warming Threat Found in Aircraft Fumes | By William K Stevens | TX 3-219790 | 1992-01-09 |

| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/scientists-unraveling-chemistry-of-dreams.html | Scientists Unraveling Chemistry Of Dreams | By Sandra Blakeslee | TX 3-219790 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/study-of-hiv-transmission-at-birth.html | Study of HIV Transmission at Birth | By Warren E Leary | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/science/throwing-back-undersize-fish-is-said-to-encourage-smaller-fry.html | Throwing Back Undersize Fish Is Said to Encourage Smaller Fry | By Lindsey Gruson | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/baseball-a-stunning-deal-in-the-style-of-steinbrenner.html | BASEBALL A Stunning Deal in the Style of Steinbrenner | By Murray Chass | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/baseball-yankees-show-a-new-appetite-by-snaring-tartabull.html | BASEBALL Yankees Show a New Appetite by Snaring Tartabull | By Jack Curry | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/college-basketball-carnesecca-denies-st-johns-involvement-effort-pay-player.html | COLLEGE BASKETBALL Carnesecca Denies St Johns Involvement In Effort to Pay Player | By William C Rhoden | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/college-basketball-oklahoma-state-to-big-eight-beware.html | COLLEGE BASKETBALL Oklahoma State to Big Eight Beware | AP | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/college-basketball-st-john-s-to-show-how-good-uconn-is.html | COLLEGE BASKETBALL St Johns to Show How Good UConn Is | By Malcolm Moran | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/football-flores-to-wear-3-helmets.html | FOOTBALL Flores to Wear 3 Helmets | AP | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/football-jets-quarterback-coach-is-dismissed-by-coslet.html | FOOTBALL Jets Quarterback Coach Is Dismissed by Coslet | By Al Harvin | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/football-lions-are-planning-to-do-their-talking-on-the-field.html | FOOTBALL Lions Are Planning to Do Their Talking on the Field | By Timothy W Smith | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/hockey-nemchinov-finds-net-and-words.html | HOCKEY Nemchinov Finds Net And Words | By Filip Bondy | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/on-pro-football-bennett-can-deliver-without-the-billing.html | ON PRO FOOTBALL Bennett Can Deliver Without the Billing | By Thomas George | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/pro-basketball-bird-is-placed-on-injured-list.html | PRO BASKETBALL Bird Is Placed on Injured List | AP | TX 3-219790 | 1992-01-09 |

| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/pro-basketball-nets-bench-provides-winning-touch.html | PRO BASKETBALL Nets Bench Provides Winning Touch | By Phil Berger | TX 3-219790 | 1992-01-09 |
|---|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/pro-basketball-new-knicks-have-broken-their-old-habits.html | PRO BASKETBALL New Knicks Have Broken Their Old Habits | By Clifton Brown | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-of-the-times-tartabull-headlines-or-headache.html | Sports of The Times Tartabull Headlines Or Headache | By Dave Anderson | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/tennis-gorman-puts-mcenroe-and-leach-on-cup-team.html | TENNIS Gorman Puts McEnroe And Leach on Cup Team | By Robin Finn | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/tv-sports-let-the-commercials-begin-and-they-have.html | TV SPORTS Let the Commercials Begin And They Have | By Richard Sandomir | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/us-figure-skater-has-brain-tumor.html | US Figure Skater Has Brain Tumor | AP | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/style/chronicle-287392.html | CHRONICLE | By Nadine Brozan | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/style/chronicle-288192.html | CHRONICLE | By Nadine Brozan | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/style/chronicle-834592.html | CHRONICLE | By Nadine Brozan | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/theater/article-888492-no-title.html | Article 888492  No Title | By Glenn Collins | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/another-bomb-explodes-in-hammond-ind-area.html | Another Bomb Explodes In Hammond Ind Area | AP | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/customs-chief-is-seen-as-cabinet-choice.html | Customs Chief Is Seen as Cabinet Choice | By Robert Pear | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/for-traffic-weary-workers-an-office-that-s-a-long-way-from-the-office.html | For TrafficWeary Workers an Office Thats a Long Way From the Office | By Richard PerezPena | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/lawmaker-seeks-revamping-of-military.html | Lawmaker Seeks Revamping of Military | By Eric Schmitt | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/linking-arms-cuts-to-taxes.html | Linking Arms Cuts to Taxes | By Clifford Krauss | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/power-failure-darkens-much-of-washington.html | Power Failure Darkens Much of Washington | By Keith Bradsher | TX 3-219790 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/us/schools-vie-in-a-marketplace-more-choice-can-mean-less.html | Schools Vie in a Marketplace More Choice Can Mean Less | By Susan Chira | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/a-rural-south-african-town-finds-black-boycott-costly.html | A Rural South African Town Finds Black Boycott Costly | By Christopher S Wren | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/as-bonn-talks-louder-some-in-the-us-wince.html | As Bonn Talks Louder Some in the US Wince | By David Binder | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/brady-on-bush-trip-expected-to-press-tokyo.html | Brady on Bush Trip Expected to Press Tokyo | By James Sterngold | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/embattled-georgian-leader-flees-opposition-council-claims-power.html | Embattled Georgian Leader Flees Opposition Council Claims Power | By Celestine Bohlen | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/for-black-students-in-south-africa-dismal-scores.html | For Black Students in South Africa Dismal Scores | By Christopher S Wren | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/fort-st-john-journal-for-that-long-road-to-alaska-a-long-birthday.html | Fort St John Journal For That Long Road to Alaska a Long Birthday | By Clyde H Farnsworth | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/in-nuclear-deal-seoul-halts-war-game-with-us.html | In Nuclear Deal Seoul Halts War Game With US | By David E Sanger | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/islamic-plan-for-algeria-is-on-display.html | Islamic Plan for Algeria Is on Display | By Youssef M Ibrahim | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/israelis-are-alone-at-mideast-talks.html | ISRAELIS ARE ALONE AT MIDEAST TALKS | By Barbara Crossette | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/mrs-marcos-seeks-presidency.html | Mrs Marcos Seeks Presidency | By Philip Shenon | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/o-connor-says-jerusalem-issue-fades.html | OConnor Says Jerusalem Issue Fades | By Clyde Haberman | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/on-japan-leg-of-journey-bush-s-stakes-are-high.html | On Japan Leg of Journey Bushs Stakes Are High | By Michael Wines | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/panel-on-missing-to-visit-indochina.html | PANEL ON MISSING TO VISIT INDOCHINA | By Barbara Crossette | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/russians-sniff-at-beef-miffing-british-donors.html | Russians Sniff at Beef Miffing British Donors | By Craig R Whitney | TX 3-219790 | 1992-01-09 |

| | | | | |
|---|---|---|---|---|
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/the-cuba-missile-crisis-kennedy-left-a-loophole.html | The Cuba Missile Crisis Kennedy Left a Loophole | By Robert Pear | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/trade-discord-persists-as-bush-arrives-in-japan.html | Trade Discord Persists as Bush Arrives in Japan | By Steven R Weisman | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/washington-joins-un-in-condemning-israeli-expulsions.html | WASHINGTON JOINS UN IN CONDEMNING ISRAELI EXPULSIONS | By Paul Lewis | TX 3-219790 | 1992-01-09 |
| 1992-01-07 | https://www.nytimes.com/1992/01/07/world/woman-25-wins-right-to-die.html | Woman 25 Wins Right to Die | By John F Burns | TX 3-219790 | 1992-01-09 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/frank-yerby-writer-76-is-dead-novels-of-the-south-sold-millions.html | Frank Yerby Writer 76 Is Dead Novels of the South Sold Millions | By William Grimes | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/helping-to-mate-2-arts-that-seemed-as-one.html | Helping to Mate 2 Arts That Seemed as One | By Jennifer Dunning | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/national-is-pledged-2000-work-collection.html | National Is Pledged 2000Work Collection | By Carol Vogel | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/the-pop-life-nirvana-s-nevermind-is-no-1.html | The Pop Life Nirvanas Nevermind Is No 1 | By Peter Watrous | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/books/an-author-s-look-at-1940-s-harlem-is-being-reissued.html | An Authors Look At 1940s Harlem Is Being Reissued | By Esther B Fein | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/books/book-notes-314092.html | Book Notes | By Esther B Fein | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/books/books-of-the-times-the-bill-of-rights-stretching-and-growing.html | Books of The Times The Bill of Rights Stretching and Growing | By Herbert Mitgang | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/bank-funds-and-cd-s-fall.html | Bank Funds and CDs Fall | By Elizabeth M Fowler | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-people-president-of-mbia-adds-duties-of-chief.html | BUSINESS PEOPLE President of MBIA Adds Duties of Chief | By Kenneth N Gilpin | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-people-zale-under-pressure-revamps-management.html | BUSINESS PEOPLE Zale Under Pressure Revamps Management | By Diana B Henriques | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-technology-serving-workers-on-the-road-with-data-to-go.html | BUSINESS TECHNOLOGY Serving Workers on the Road With Data to Go | By Edmund L Andrews | TX 3-222282 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-air-force-joins-protest-of-contract.html | COMPANY NEWS Air Force Joins Protest Of Contract | By Peter H Lewis | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-alcoa-plans-to-take-a-217-million-charge.html | COMPANY NEWS Alcoa Plans to Take A 217 Million Charge | By Jonathan P Hicks | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-bristol-myers-s-drug-prices-are-cut-for-health-programs.html | COMPANY NEWS BristolMyerss Drug Prices Are Cut for Health Programs | By Milt Freudenheim | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-hartmarx-will-merge-2-retail-units.html | COMPANY NEWS Hartmarx Will Merge 2 Retail Units | By Stephanie Strom | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-textron-lycoming-in-pact-with-rolls.html | COMPANY NEWS Textron Lycoming In Pact With Rolls | AP | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/credit-markets-companies-rush-to-sell-debt-issues.html | CREDIT MARKETS Companies Rush to Sell Debt Issues | By Kenneth N Gilpin | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/dow-up-4.70-in-resuming-its-advance.html | Dow Up 470 In Resuming Its Advance | By Robert Hurtado | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/economic-scene-condo-auctions-who-really-wins.html | Economic Scene Condo Auctions Who Really Wins | By Peter Passell | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/hardships-the-job-numbers-miss.html | Hardships the Job Numbers Miss | By Louis Uchitelle | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/market-place-junk-bond-and-mark-funds-excel.html | Market Place JunkBond and Mark Funds Excel | By Leslie Wayne | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/maxwell-official-sees-hope-for-us-holdings.html | Maxwell Official Sees Hope for US Holdings | By Geraldine Fabrikant | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/media-business-advertising-former-agency-president-enters-corporate-imaging.html | THE MEDIA BUSINESS ADVERTISING A Former Agency President Enters CorporateImaging | By Stuart Elliott | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/real-estate-a-gamble-for-an-urban-developer.html | Real Estate A Gamble For an Urban Developer | By Maureen Milford | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/right-hand-ford-model-set-for-japan.html | RightHand Ford Model Set for Japan | By Doron P Levin | TX 3-222282 | 1992-01-13 |

| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-accounts-757992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-222282 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-agencies-named.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Named | By Stuart Elliott | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-b-w-tobacco-cuts-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA B W Tobacco Cuts an Agency | By Stuart Elliott | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-miller-tinkering-with-lite-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Tinkering With Lite Spots | By Stuart Elliott | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-people-756092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-an-american-express-plan.html | THE MEDIA BUSINESS An American Express Plan | By Deirdre Carmody | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-paramount-net-off-53-but-outlook-improves.html | THE MEDIA BUSINESS Paramount Net Off 53 But Outlook Improves | By Diana B Henriques | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/60-minute-gourmet-406592.html | 60Minute Gourmet | By Pierre Franey | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/a-drink-of-premium-wine-is-a-twist-of-the-wrist-away.html | A Drink of Premium Wine Is a Twist of the Wrist Away | By Howard G Goldberg | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/california-olive-oil-may-follow-wine-in-upward-mobility.html | California Olive Oil May Follow Wine In Upward Mobility | By Florence Fabricant | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/de-gustibus-one-who-filled-out-on-the-low-fat-fill-yourself-up-diet.html | DE GUSTIBUS One Who Filled Out on the LowFat FillYourselfUp Diet | By Trish Hall | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/eating-well-health-food-supermarkets-why-yes-it-s-only-natural.html | EATING WELL HealthFood Supermarkets Why Yes Its Only Natural | By Marian Burros | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/food-notes-492892.html | Food Notes | By Florence Fabricant | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/metropolitan-diary-332892.html | Metropolitan Diary | By Ron Alexander | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-222282 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/something-s-cooking-in-this-bookstore.html | Somethings Cooking in This Bookstore | By Teresa L Waite | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/wine-talk-better-than-perfect-wines-that-excite.html | WINE TALK Better Than Perfect Wines That Excite | By Frank J Prial | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/health/new-study-strongly-links-passive-smoking-and-cancer.html | New Study Strongly Links Passive Smoking and Cancer | By Jane E Brody | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/health/personal-health-308592.html | Personal Health | By Jane E Brody | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/news/heart-seizure-or-panic-attack-disorder-is-a-terrifying-mimic.html | Heart Seizure or Panic Attack Disorder Is a Terrifying Mimic | By Daniel Goleman | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/news/review-television-loss-of-a-job-summons-the-specter-of-poverty.html | ReviewTelevision Loss of a Job Summons The Specter of Poverty | By Walter Goodman | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/2d-guilty-plea-in-abuse-case-at-st-john-s.html | 2d Guilty Plea In Abuse Case At St Johns | By Joseph P Fried | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/about-new-york-watchdog-of-the-parking-world-seeks-tax-justice.html | ABOUT NEW YORK Watchdog of the Parking World Seeks Tax Justice | By Douglas Martin | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/bridge-223292.html | Bridge | By Alan Truscott | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/brooklyn-slaying-may-be-6th-in-mob-families-2-month-feud.html | Brooklyn Slaying May Be 6th In Mob Families 2Month Feud | By Lee A Daniels | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/college-official-says-he-pleaded-with-police-for-help-with-crush.html | College Official Says He Pleaded With Police for Help With Crush | By Joseph Berger | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/court-upholds-new-york-ban-on-double-subsidy-for-heat-cost.html | Court Upholds New York Ban On Double Subsidy for Heat Cost | By Ronald Sullivan | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/for-a-wild-boy-help-from-neediest.html | For a Wild Boy Help From Neediest | By J Peder Zane | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/for-pet-lovers-a-tragedy-relived.html | For Pet Lovers a Tragedy Relived | By Sarah Lyall | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/linking-bits-of-leftover-land-to-put-parks-closer-to-home.html | Linking Bits of Leftover Land To Put Parks Closer to Home | By Iver Peterson | TX 3-222282 | 1992-01-13 |

| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/manhattan-assemblyman-wins-ways-and-means-chairmanship.html | Manhattan Assemblyman Wins Ways and Means Chairmanship | By Sam Howe Verhovek | TX 3-222282 | 1992-01-13 |
|---|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/message-to-albany-baa1-humbug.html | Message to Albany Baa1Humbug | By Kevin Sack | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/message-to-albany-bah-humbug.html | Message to Albany BahHumbug | By Kevin Sack | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/nassau-beaches-are-latest-budget-victim.html | Nassau Beaches Are Latest Budget Victim | By Josh Barbanel | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/officials-pledge-drive-to-counter-bias-attack.html | Officials Pledge Drive To Counter Bias Attack | By Maria Newman | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/pcb-concerns-endanger-research-at-new-paltz.html | PCB Concerns Endanger Research at New Paltz | By Lisa W Foderaro | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/teen-agers-charged-in-attack-released-for-a-lack-of-evidence.html | TeenAgers Charged in Attack Released for a Lack of Evidence | By Ian Fisher | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/trenton-tax-bill-holdout-threatens-assembly-plan.html | Trenton TaxBill Holdout Threatens Assembly Plan | By Wayne King | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/vallone-seeks-broader-role-on-schools.html | Vallone Seeks Broader Role On Schools | By James C McKinley Jr | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/a-double-standard-for-murder.html | A Double Standard for Murder | By Phyllis Chesler | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/drifting-to-freedom-one-refugees-story.html | Drifting to Freedom One Refugees Story | By Viet D Dinh | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/editorial-notebook-the-fate-of-jerusalem.html | Editorial Notebook The Fate of Jerusalem | By Philip M Boffey | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/overkill.html | Overkill | By Garry Trudeau | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/public-private-women-in-combat.html | Public  Private Women In Combat | By Anna Quindlen | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/turning-swords-into-toasters-again.html | Turning Swords Into Toasters Again | By Lawrence R Klein | TX 3-222282 | 1992-01-13 |

| | | | | |
|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/baseball-seaver-in-hall-on-a-truly-terrific-reception.html | BASEBALL Seaver in Hall on a Truly Terrific Reception | By Joe Sexton | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/baseball-seaver-in-hall-on-a-truly-terrific-reception.html | BASEBALL Seaver in Hall on a Truly Terrific Reception | By Joe Sexton | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/baseball-yankees-stay-active-by-acquiring-gallego.html | BASEBALL Yankees Stay Active by Acquiring Gallego | By Jack Curry | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-knicks-look-ahead-and-fall-behind.html | BASKETBALL Knicks Look Ahead and Fall Behind | By Clifton Brown | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-pirates-too-much-for-miami.html | BASKETBALL Pirates Too Much For Miami | By William C Rhoden | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-redmen-not-planning-inquiry-on-cambridge.html | BASKETBALL Redmen Not Planning Inquiry on Cambridge | By Michael Martinez | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-smith-gives-uconn-37-reasons-to-win.html | BASKETBALL Smith Gives UConn 37 Reasons to Win | By Malcolm Moran | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/figure-skating-where-bowman-goes-intrigue-follows.html | FIGURE SKATING Where Bowman Goes Intrigue Follows | By Michael Janofsky | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/football-broncos-mecklenburg-hasn-t-given-an-inch.html | FOOTBALL Broncos Mecklenburg Hasnt Given an Inch | By Michael Martinez | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/football-two-assistant-coaches-dismissed-by-giants.html | FOOTBALL Two Assistant Coaches Dismissed by Giants | By Frank Litsky | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/hockey-ferraro-s-four-goals-put-icing-on-the-day.html | HOCKEY Ferraros Four Goals Put Icing on the Day | By Joe Lapointe | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/hockey-for-rangers-all-stars-three-just-isn-t-enough.html | HOCKEY For Rangers AllStars Three Just Isnt Enough | By Filip Bondy | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/on-baseball-the-steinbrenner-ban-resembles-a-farce.html | ON BASEBALL The Steinbrenner Ban Resembles a Farce | By Claire Smith | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/on-pro-basketball-some-tips-on-leadership-for-coleman.html | ON PRO BASKETBALL Some Tips on Leadership for Coleman | By Harvey Araton | TX 3-222282 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-of-the-times-how-casey-predicted-tom-seaver.html | Sports of The Times How Casey Predicted Tom Seaver | By George Vecsey | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/style/chronicle-318292.html | CHRONICLE | By Nadine Brozan | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/style/chronicle-682392.html | CHRONICLE | By Nadine Brozan | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/style/chronicle-683192.html | CHRONICLE | By Nadine Brozan | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/style/sweets-to-lower-into-a-drink-without-raising-eyebrows.html | Sweets to Lower Into a Drink Without Raising Eyebrows | By Michele Scicolone | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/theater/theater-in-review-438392.html | Theater in Review | By Mel Gussow | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/theater/theater-in-review-770692.html | Theater in Review | By Mel Gussow | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/a-national-curriculum-seeking-fairness-for-all.html | A National Curriculum Seeking Fairness for All | By Susan Chira | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/creating-a-pleasant-stop-on-the-journey-to-death.html | Creating a Pleasant Stop On the Journey to Death | By Timothy Egan | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/gretchen-householder-poston-59-ex-white-house-social-secretary.html | Gretchen Householder Poston 59 ExWhite House Social Secretary | By Eleanor Blau | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/japan-announces-a-host-of-steps-to-aid-us-trade.html | JAPAN ANNOUNCES A HOST OF STEPS TO AID US TRADE | By James Sterngold | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/study-points-to-increase-in-tolerance-of-ethnicity.html | Study Points to Increase In Tolerance of Ethnicity | By Tamar Lewin | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/vigilance-is-called-essential-for-women-with-implants.html | Vigilance Is Called Essential For Women With Implants | By Philip J Hilts | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/us/what-now-many-ask-after-implant-decision.html | What Now Many Ask After Implant Decision | By Jane Gross | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/5-european-observers-are-killed-as-yugoslav-troops-down-copter.html | 5 European Observers Are Killed As Yugoslav Troops Down Copter | By Chuck Sudetic | TX 3-222282 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/a-french-socialist-shake-up-aims-to-reverse-party-s-slide.html | A French Socialist ShakeUp Aims to Reverse Partys Slide | By Alan Riding | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/aid-panel-stalls-on-former-soviets.html | AID PANEL STALLS ON FORMER SOVIETS | By Keith Bradsher | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/algeria-offers-atom-arms-vow.html | Algeria Offers Atom Arms Vow | By Youssef M Ibrahim | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/arabs-say-talks-on-mideast-peace-can-now-resume.html | ARABS SAY TALKS ON MIDEAST PEACE CAN NOW RESUME | By Thomas L Friedman | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/bush-offers-a-proposal-to-battle-pollution-in-asia.html | Bush Offers a Proposal to Battle Pollution in Asia | By Barbara Crossette | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/calcutta-journal-on-meanest-of-streets-salvaging-useful-lives.html | Calcutta Journal On Meanest of Streets Salvaging Useful Lives | By Edward A Gargan | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/china-expels-three-canadians-on-rights-mission.html | China Expels Three Canadians on Rights Mission | By Nicholas D Kristof | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/experts-call-georgia-s-future-unclear.html | Experts Call Georgias Future Unclear | By Eric Pace | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/fury-and-protests-erupt-in-russia-as-price-rises-strain-consumers.html | Fury and Protests Erupt in Russia As Price Rises Strain Consumers | By Francis X Clines | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/imelda-marcos-back-on-center-stage.html | Imelda Marcos Back on Center Stage | By Philip Shenon | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/japanese-visit-on-the-surface-jovial-bush-friendly-crowds.html | Japanese Visit on the Surface Jovial Bush Friendly Crowds | By Michael Wines | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/security-council-to-chart-post-cold-war-path.html | Security Council to Chart PostColdWar Path | By Paul Lewis | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/spirit-of-christmas-calls-again-to-russians.html | Spirit of Christmas Calls Again to Russians | By Serge Schmemann | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/un-s-yugoslavia-envoy-says-rising-war-weariness-led-to-the-cease-fire.html | UNs Yugoslavia Envoy Says Rising WarWeariness Led to the CeaseFire | By David Binder | TX 3-222282 | 1992-01-13 |
| 1992-01-08 | https://www.nytimes.com/1992/01/08/world/us-asks-japan-to-wait-on-reshaping-un-role.html | US Asks Japan to Wait On Reshaping UN Role | By Thomas L Friedman | TX 3-222282 | 1992-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/andrew-marton-83-a-director-of-films-featuring-action-scenes.html | Andrew Marton 83 a Director Of Films Featuring Action Scenes | By William H Honan | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/grammy-short-list-many-for-a-few.html | Grammy Short List Many For a Few | By Jon Pareles | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/nbc-and-fox-offer-their-visions-of-the-future.html | NBC and Fox Offer Their Visions of the Future | By Bill Carter | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/pop-and-jazz-in-review-515692.html | Pop and Jazz in Review | By Peter Watrous | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/pop-and-jazz-in-review-957792.html | Pop and Jazz in Review | By Stephen Holden | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/pop-and-jazz-in-review-958592.html | Pop and Jazz in Review | By Jon Pareles | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-city-ballet-balanchine-s-laconic-titles-and-eloquent-dances.html | ReviewCity Ballet Balanchines Laconic Titles and Eloquent Dances | By Jack Anderson | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-piano-hearing-a-talented-also-ran.html | ReviewPiano Hearing A Talented AlsoRan | By Edward Rothstein | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-television-new-detective-with-a-private-side.html | ReviewTelevision New Detective With a Private Side | By John J OConnor | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-television-reporting-that-follows-in-many-footsteps.html | ReviewTelevision Reporting That Follows in Many Footsteps | By Walter Goodman | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/books/a-nonprofit-book-house-outside-the-mainstream.html | A Nonprofit Book House Outside the Mainstream | By Esther B Fein | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/books/books-of-the-times-the-roots-and-branches-of-thought.html | Books of The Times The Roots and Branches of Thought | By Christopher LehmannHaupt | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/american-airlines-new-class.html | American Airlines New Class | By Agis Salpukas | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/bush-in-japan-accord-announced-by-us-and-japan-to-spur-economies.html | BUSH IN JAPAN ACCORD ANNOUNCED BY US AND JAPAN TO SPUR ECONOMIES | By James Sterngold | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/bush-in-japan-chill-persists-between-us-car-makers-and-japan.html | BUSH IN JAPAN Chill Persists Between US Car Makers and Japan | By David E Sanger | TX 3-222257 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business-people-energy-company-executive-to-head-jwp-s-operations.html | BUSINESS PEOPLE Energy Company Executive To Head JWPs Operations | By John Holusha | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business-people-gpu-s-chief-started-at-the-ground-level.html | BUSINESS PEOPLE GPUs Chief Started At the Ground Level | By Matthew L Wald | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business-people-head-of-minolta-in-us-gives-up-president-s-job.html | BUSINESS PEOPLE Head of Minolta in US Gives Up Presidents Job | By Barnaby J Feder | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/company-news-csx-plans-job-cuts-big-charge.html | COMPANY NEWS CSX Plans Job Cuts Big Charge | By Jonathan P Hicks | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/company-news-despite-us-export-rules-israel-buys-supercomputers.html | COMPANY NEWS Despite US Export Rules Israel Buys Supercomputers | By John Markoff | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/company-news-intel-moves-to-cut-price-of-386-chip.html | COMPANY NEWS Intel Moves To Cut Price Of 386 Chip | By Andrew Pollack | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/consumer-rates-institutions-inject-cash-into-money-funds.html | CONSUMER RATES Institutions Inject Cash Into Money Funds | By Elizabeth M Fowler | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/credit-markets-more-corporate-issues-are-offered.html | CREDIT MARKETS More Corporate Issues Are Offered | By Kenneth N Gilpin | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/dow-falls-0.89-on-a-day-of-broad-advances.html | Dow falls 089 on a Day of Broad Advances | By Robert Hurtado | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/fast-food-fills-menu-for-many-hotel-chains.html | Fast Food Fills Menu For Many Hotel Chains | By Edwin McDowell | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/hot-wiring-overseas-telephone-calls.html | HotWiring Overseas Telephone Calls | By Anthony Ramirez | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/many-electronics-makers-avoid-recession-s-brunt.html | Many Electronics Makers Avoid Recessions Brunt | By Anthony Ramirez | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/market-place-sec-s-analysis-of-nov-15-plunge.html | Market Place SECs Analysis Of Nov 15 Plunge | By Floyd Norris | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/paine-given-900000-fine-by-big-board.html | Paine Given 900000 Fine By Big Board | By Seth Faison Jr | TX 3-222257 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/talking-deals-small-companies-try-a-partnership.html | Talking Deals Small Companies Try a Partnership | By Lawrence M Fisher | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-accounts-948892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-bbdo-team-moves-to-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Team Moves to Y R | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-mccann-is-awarded-account-by-safeway.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Is Awarded Account by Safeway | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-meldrum-to-merge-with-hesselbart.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Meldrum to Merge With Hesselbart | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-people-947092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-connoisseur-to-be-merged-into-a-sister-publication.html | THE MEDIA BUSINESS Connoisseur to Be Merged Into a Sister Publication | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-presenting-15-best-ideas-for-ads-that-work-better.html | THE MEDIA BUSINESS Presenting 15 Best Ideas For Ads That Work Better | By Stuart Elliott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/unilever-unit-entering-fat-substitute-market.html | Unilever Unit Entering FatSubstitute Market | By Stephanie Strom | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/us-will-not-seek-retrial-in-securities-scandal-case.html | US Will Not Seek Retrial In SecuritiesScandal Case | By Ronald Sullivan | TX 3-222257 | 1992-01-14 |

| 1992-01-09 | https://www.nytimes.com/1992/01/09/business/woolworth-cuts-back-on-stores.html | Woolworth Cuts Back On Stores | By Eben Shapiro | TX 3-222257 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/a-1930-s-visionary-who-looked-back-and-saw-santa-fe.html | A 1930s Visionary Who Looked Back And Saw Santa Fe | By Patricia Leigh Brown | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/a-gardener-s-world-making-a-wish-list-cutting-it-twice.html | A GARDENERS WORLD Making a Wish List Cutting It Twice | By Allen Lacy | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-30-s-styles-for-90-s-walls.html | CURRENTS 30s Styles for 90s Walls | By Elaine Louie | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-got-to-break-plates-to-build-tables.html | CURRENTS Got to Break Plates To Build Tables | By Elaine Louie | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-lest-terror-be-forgotten.html | CURRENTS Lest Terror Be Forgotten | By Elaine Louie | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-saints-who-helped-out-at-home.html | CURRENTS Saints Who Helped Out At Home | By Elaine Louie | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-snow-at-your-fingertips-no-mittens-required.html | CURRENTS Snow at Your Fingertips No Mittens Required | By Elaine Louie | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/for-young-readers-picasso-not-bunnies.html | For Young Readers Picasso Not Bunnies | By Trish Hall | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/garden-bookshelf-new-crop-of-books-for-sundry-obsessions.html | GARDEN BOOKSHELF New Crop Of Books For Sundry Obsessions | By Linda Yang | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/inspiration-is-only-a-room-away.html | Inspiration Is Only a Room Away | By Suzanne Slesin | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/teen-agers-inner-sanctums-where-many-worlds-collide.html | TeenAgers Inner Sanctums Where Many Worlds Collide | By Georgia Dullea | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/the-freshman-is-home-bi-zarre.html | The Freshman Is Home Bizarre | By Carol Lawson | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/where-to-find-it-adding-cedar-luxury.html | WHERE TO FIND IT Adding Cedar Luxury | TERRY TRUCCO | TX 3-222257 | 1992-01-14 |

| 1992-01-09 | https://www.nytimes.com/1992/01/09/movies/home-video-659492.html | Home Video | By Peter M Nichols | TX 3-222257 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/71-attica-prison-riot-recalled-as-jury-prepares-to-decide-suit.html | 71 Attica Prison Riot Recalled as Jury Prepares to Decide Suit | By Andrew L Yarrow | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/albany-notebook-at-feel-good-event-most-felt-rotten.html | ALBANY NOTEBOOK At FeelGood Event Most Felt Rotten | By Calvin Sims | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/bridge-400192.html | Bridge | By Alan Truscott | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/broke-comptroller.html | Broke Comptroller | By Constance L Hays | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/brothers-held-in-man-s-death-in-brooklyn.html | Brothers Held In Mans Death In Brooklyn | By David Gonzalez | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/chief-warns-of-corruption-in-drug-unit.html | Chief Warns of Corruption In Drug Unit | By Selwyn Raab | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/contributions-to-neediest-aid-homeless.html | Contributions To Neediest Aid Homeless | By J Peder Zane | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/cuomo-offers-plan-to-stimulate-recovery-in-new-york-economy.html | Cuomo Offers Plan to Stimulate Recovery in New York Economy | By Sam Howe Verhovek | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/democrats-in-trenton-call-recess.html | Democrats In Trenton Call Recess | By Jerry Gray | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/dinkins-offers-new-plan-to-raise-emergency-cash.html | Dinkins Offers New Plan To Raise Emergency Cash | By Todd S Purdum | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/edward-f-carpenter-71-is-dead-first-headmaster-of-harlem-prep.html | Edward F Carpenter 71 Is Dead First Headmaster of Harlem Prep | By Bruce Lambert | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/florio-s-education-panel-offers-many-changes-at-a-hefty-price.html | Florios Education Panel Offers Many Changes at a Hefty Price | By Wayne King | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/jfk-journal-this-hostelry-charges-elephants-150-a-night.html | JFK JOURNAL This Hostelry Charges Elephants 150 a Night | By Donatella Lorch | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/killer-gets-maximum-in-death-of-gay-man.html | Killer Gets Maximum in Death of Gay Man | By Joseph P Fried | TX 3-222257 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/li-man-who-fled-chain-gang-is-told-to-go-back-to-alabama.html | LI Man Who Fled Chain Gang Is Told to Go Back to Alabama | By Sarah Lyall | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/police-captain-under-inquiry-in-crush.html | Police Captain Under Inquiry in Crush | By Joseph Berger | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/presidential-wars-behind-him-cuomo-attacks-his-legislative-foes.html | Presidential Wars Behind Him Cuomo Attacks His Legislative Foes | By Kevin Sack | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/vallone-asserts-control-as-expanded-council-convenes.html | Vallone Asserts Control as Expanded Council Convenes | By James C McKinley Jr | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/victim-of-bias-attack-14-wrestles-with-his-anger.html | Victim of Bias Attack 14 Wrestles With His Anger | By Maria Newman | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/abroad-at-home-jfk.html | Abroad at Home JFK | By Anthony Lewis | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/democracy-is-a-system-not-a-man.html | Democracy Is a System Not a Man | By David K Shipler | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/essay-strongly-condemn.html | Essay Strongly Condemn | By William Safire | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/god-and-boy-in-the-scouts.html | God and Boy In the Scouts | By George H Smith | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/baseball-seaver-marvels-at-his-latest-stat-98.8.html | BASEBALL Seaver Marvels at His Latest Stat 988 | By Joe Sexton | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/baseball-steinbrenner-insists-he-s-not-behind-moves.html | BASEBALL Steinbrenner Insists Hes Not Behind Moves | By Jack Curry | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/basketball-celtics-have-knicks-all-shook-up.html | BASKETBALL Celtics Have Knicks All Shook Up | By Clifton Brown | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/basketball-coleman-suffers-concussion-but-nets-knock-out-wolves.html | BASKETBALL Coleman Suffers Concussion But Nets Knock Out Wolves | By Al Harvin | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/basketball-panthers-morningstar-wows-syracuse-now.html | BASKETBALL Panthers Morningstar Wows Syracuse Now | By William C Rhoden | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/boxing-notebook-holyfield-foreman-ii-tyson-is-a-snag.html | BOXING NOTEBOOK HolyfieldForeman II Tyson Is a Snag | By Phil Berger | TX 3-222257 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/colleges-ncaa-adopts-tougher-academic-standards-for-eligibility.html | COLLEGES NCAA Adopts Tougher Academic Standards for Eligibility | By Michael Martinez | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/football-finally-bucs-rule-out-parcells-as-no-1-man.html | FOOTBALL Finally Bucs Rule Out Parcells as No 1 Man | By Frank Litsky | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/football-lions-fontes-is-no-fan-of-early-check-in-rule.html | FOOTBALL Lions Fontes Is No Fan of Early CheckIn Rule | By Joe Lapointe | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/hockey-hats-are-off-to-blues-hull-as-he-extends-scoring-streak.html | HOCKEY Hats Are Off to Blues Hull As He Extends Scoring Streak | By Filip Bondy | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/olympics-a-coach-shows-how-not-to-win-friends.html | OLYMPICS A Coach Shows How Not to Win Friends | By Michael Janofsky | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/olympics-to-skate-or-not-to-skate-is-question-for-eldredge.html | OLYMPICS To Skate or Not to Skate Is Question for Eldredge | By Michael Janofsky | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-of-the-times-the-hall-s-mr-highest-percentage.html | Sports of The Times The Halls Mr Highest Percentage | By Dave Anderson | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/style/chronicle-494092.html | CHRONICLE | By Nadine Brozan | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/style/chronicle-885692.html | CHRONICLE | By Nadine Brozan | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/theater/russian-actor-tells-of-chaotic-freedom-in-russian-theater.html | Russian Actor Tells Of Chaotic Freedom In Russian Theater | By Glenn Collins | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/chemical-a-factor-in-male-impotence.html | CHEMICAL A FACTOR IN MALE IMPOTENCE | By Sandra Blakeslee | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/evidence-grows-stronger-for-planets-orbiting-an-exploded-star.html | Evidence Grows Stronger for Planets Orbiting an Exploded Star | By John Noble Wilford | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/fbi-to-shift-from-cold-war-to-crime-war.html | FBI to Shift From Cold War to Crime War | By David Johnston | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/graduates-march-down-aisle-into-job-nightmare.html | Graduates March Down Aisle Into Job Nightmare | By Jane Gross | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/grants-open-doors-for-nuclear-waste.html | Grants Open Doors for Nuclear Waste | By Keith Schneider | TX 3-222257 | 1992-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/north-carolina-is-told-to-improve-safety-role.html | North Carolina Is Told to Improve Safety Role | By Peter T Kilborn | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/planned-parenthood-chief-resigns-to-be-tv-host.html | Planned Parenthood Chief Resigns to Be TV Host | By Tamar Lewin | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/politics-reign-at-spotted-owl-hearing.html | Politics Reign at Spotted Owl Hearing | By Timothy Egan | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/president-s-plans-for-medical-care-outlined-to-ama.html | PRESIDENTS PLANS FOR MEDICAL CARE OUTLINED TO AMA | By Robert Pear | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/quayle-opens-battle-of-new-hampshire.html | Quayle Opens Battle of New Hampshire | By Andrew Rosenthal | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/rising-segregation-is-found-for-hispanic-students.html | Rising Segregation Is Found for Hispanic Students | By Karen de Witt | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/us/wilder-ends-race-for-presidency-citing-virginias-fiscal-troubles.html | Wilder Ends Race for Presidency Citing Virginias Fiscal Troubles | By B Drummond Ayres Jr | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/accord-reported-to-end-haiti-crisis.html | Accord Reported to End Haiti Crisis | By Howard W French | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/algerian-officials-debating-cancellation-of-vote.html | Algerian Officials Debating Cancellation of Vote | By Youssef M Ibrahim | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-benign-but-sometimes-scary-illness.html | BUSH IN JAPAN Benign but Sometimes Scary Illness | By Lawrence K Altman | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-bush-collapses-at-state-dinner-with-the-japanese.html | BUSH IN JAPAN Bush Collapses at State Dinner With the Japanese | By Michael Wines | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-critic-of-patriot-missile-says-it-was-almost-total-failure-in-war.html | BUSH IN JAPAN Critic of Patriot Missile Says It Was Almost Total Failure in War | By William J Broad | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-in-setback-for-administration-japan-gives-no-aid-on-supercollider.html | BUSH IN JAPAN In Setback for Administration Japan Gives No Aid on Supercollider | By David E Sanger | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-stunned-japanese-offer-sympathy-as-some-are-struck-by-symbolism.html | BUSH IN JAPAN Stunned Japanese Offer Sympathy As Some Are Struck by Symbolism | By Steven R Weisman | TX 3-222257 | 1992-01-14 |

| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/israeli-aide-s-trip-linked-to-china-ties.html | Israeli Aides Trip Linked to China Ties | By Clyde Haberman | TX 3-222257 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/london-journal-for-the-straphangers-poetry-sweetens-the-ride.html | London Journal For the Straphangers Poetry Sweetens the Ride | By Steven Prokesch | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/ukraine-seizes-moscow-s-army-communications.html | Ukraine Seizes Moscows Army Communications | By Francis X Clines | TX 3-222257 | 1992-01-14 |
| 1992-01-09 | https://www.nytimes.com/1992/01/09/world/yugoslav-defense-chief-quits-monitoring-halted.html | Yugoslav Defense Chief Quits Monitoring Halted | By Chuck Sudetic | TX 3-222257 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-478992.html | Art in Review | By Roberta Smith | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-479792.html | Art in Review | By Michael Kimmelman | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-480092.html | Art in Review | By Roberta Smith | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-481992.html | Art in Review | By Holland Cotter | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-483592.html | Art in Review | By Holland Cotter | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-950592.html | Art in Review | By Michael Kimmelman | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/critic-s-choice-music-back-with-the-brooklyn.html | Critics ChoiceMusic Back With the Brooklyn | By Allan Kozinn | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/eavesdropping-a-sly-secret-sport-in-a-wide-open-city.html | Eavesdropping A Sly Secret Sport in a Wide Open City | By Michael Specter | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/pop-jazz-from-chicago-authentic-blues-guitar.html | PopJazz From Chicago Authentic Blues Guitar | By Karen Schoemer | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/restaurants-993992.html | Restaurants | By Bryan Miller | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/review-art-abstraction-a-trend-that-may-be-coming-back.html | ReviewArt Abstraction A Trend That May Be Coming Back | By Roberta Smith | TX 3-222259 | 1992-01-14 |

| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/review-art-the-video-collage-as-a-commentator-on-its-time.html | ReviewArt The Video Collage as a Commentator on Its Time | By Charles Hagen | TX 3-222259 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/review-dance-the-geometric-shapes-of-randy-warshaw.html | ReviewDance The Geometric Shapes Of Randy Warshaw | By Anna Kisselgoff | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/sounds-around-town-474692.html | Sounds Around Town | By Peter Watrous | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/sounds-around-town-997192.html | Sounds Around Town | By Stephen Holden | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/tourists-the-peacetime-target-of-a-shipful-of-military-magic.html | Tourists the Peacetime Target Of a Shipful of Military Magic | By Douglas Martin | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/books/books-of-the-times-just-why-do-people-like-to-feel-good.html | Books of The Times Just Why Do People Like to Feel Good | By Michiko Kakutani | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/advanced-micro-s-silicon-cash-cow.html | Advanced Micros Silicon Cash Cow | By Andrew Pollack | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/bush-in-japan-europeans-ready-to-protest-if-trade-accord-leaves-them-out.html | BUSH IN JAPAN Europeans Ready to Protest if Trade Accord Leaves Them Out | By James Sterngold | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/business-people-borg-warner-names-new-chief-executive.html | BUSINESS PEOPLE BorgWarner Names New Chief Executive | By Adam Bryant | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/business-people-prodigy-picks-successor-to-retiring-president.html | BUSINESS PEOPLE Prodigy Picks Successor To Retiring President | By Steve Lohr | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-apple-s-chief-sees-future-in-electronics.html | COMPANY NEWS Apples Chief Sees Future In Electronics | By Andrew Pollack | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-citicorp-sells-portion-of-stake-in-saudi-bank.html | COMPANY NEWS Citicorp Sells Portion Of Stake in Saudi Bank | By Michael Quint | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-no-gaps-or-static-from-these-cordless-phones.html | COMPANY NEWS No Gaps or Static From These Cordless Phones | By Anthony Ramirez | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS Prices of Treasury Securities Fall | By Kenneth N Gilpin | TX 3-222259 | 1992-01-14 |

| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/december-producer-prices-fell.html | December Producer Prices Fell | By Robert D Hershey Jr | TX 3-222259 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/dow-up-5.59-small-issues-set-the-pace.html | Dow Up 559 Small Issues Set the Pace | By Robert Hurtado | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/economic-scene-potential-tragedy-of-a-global-slump.html | Economic Scene Potential Tragedy Of a Global Slump | By Leonard Silk | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/german-inflation-rate-climbed-to-31-in-1991.html | German Inflation Rate Climbed to 31 in 1991 | By Ferdinand Protzman | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/jp-morgan-earnings-rise-41.html | JP Morgan Earnings Rise 41 | By Richard D Hylton | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/lowincome-housing-new-city-rental-project-for-brooklyn.html | LowIncome HousingNew City Rental Project for Brooklyn | By Rachelle Garbarine | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/market-place-rival-stock-indexes-set-for-biotechnology.html | Market Place Rival Stock Indexes Set for Biotechnology | By Floyd Norris | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/media-business-advertising-building-consumer-economy-amid-communism-s-ruins.html | THE MEDIA BUSINESS ADVERTISING Building a Consumer Economy Amid Communisms Ruins | By Stuart Elliott | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/moody-s-is-reviewing-sears-s-rating.html | Moodys Is Reviewing Searss Rating | By Eben Shapiro | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/new-ratings-for-insurers-are-disputed.html | New Ratings For Insurers Are Disputed | By Eric N Berg | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/the-media-business-advertising-addenda-campbell-is-given-new-cigarette-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Is Given New Cigarette Work | By Stuart Elliott | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/the-media-business-advertising-addenda-pepsi-cola-s-plans-for-the-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PepsiColas Plans For the Super Bowl | By Stuart Elliott | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/the-media-business-advertising-addenda-promotion-executive-joins-backer-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion Executive Joins Backer Unit | By Stuart Elliott | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/busine ss/the-media-business-autopsy-is-said-to-show-maxwell-was-bruised.html | THE MEDIA BUSINESS Autopsy Is Said to Show Maxwell Was Bruised | By Marlise Simons | TX 3-222259 | 1992-01-14 |

| 1992-01-10 | https://www.nytimes.com/1992/01/10/business/us-sees-months-of-talks-needed-for-world-trade-pact.html | US Sees Months of Talks Needed for World Trade Pact | By Keith Bradsher | TX 3-222259 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/critic-s-notebook-political-premonitions-born-of-30-s-despair.html | Critics Notebook Political Premonitions Born of 30s Despair | By Vincent Canby | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/review-film-a-party-is-crashed-by-a-stranger.html | ReviewFilm A Party Is Crashed By a Stranger | By Stephen Holden | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/review-film-help-wanted-a-nanny-duplicity-malice-req-d.html | ReviewFilm Help Wanted a Nanny Duplicity Malice Reqd | By Vincent Canby | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/reviews-film-heartthrob-learning-maturity.html | ReviewsFilm Heartthrob Learning Maturity | By Caryn James | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/news/barring-gangs-from-park-raises-some-legal-issues.html | Barring Gangs From Park Raises Some Legal Issues | By Richard PerezPena | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/news/in-florida-courts-rebates-can-follow-acquittals.html | In Florida Courts Rebates Can Follow Acquittals | By Jonathan Rabinovitz | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/news/tv-weekend-a-mother-is-dying-with-her-daughter-to-help.html | TV Weekend A Mother Is Dying With Her Daughter to Help | By John J OConnor | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/big-exchange-withdraws-from-joint-futures-project.html | Big Exchange Withdraws From Joint Futures Project | By James Bennet | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/borough-park-woman-is-sentenced-in-the-fatal-beating-of-her-son-8.html | Borough Park Woman Is Sentenced in the Fatal Beating of Her Son 8 | By Celia W Dugger | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/bronx-school-board-yields-to-chancellor-s-orders.html | Bronx School Board Yields to Chancellors Orders | By Robert D McFadden | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/city-college-takes-action-on-official.html | City College Takes Action On Official | By Joseph Berger | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/donations-to-neediest-are-for-life.html | Donations To Neediest Are for Life | By J Peder Zane | TX 3-222259 | 1992-01-14 |

| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/in-the-new-york-area-businesses-are-stifled-by-cash-flow-worries.html | In the New York Area Businesses Are Stifled by CashFlow Worries | By Sarah Bartlett | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/internal-battle-at-news-on-union-adviser.html | Internal Battle at News on Union Adviser | By Alex S Jones | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/mayor-gets-court-order-over-ouster.html | Mayor Gets Court Order Over Ouster | By Joseph F Sullivan | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/narcotics-supervision-tightened-after-report-warns-of-problems.html | Narcotics Supervision Tightened After Report Warns of Problems | By George James | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/new-york-city-irish-group-loses-parade-permit.html | New York City Irish Group Loses Parade Permit | By Dennis Hevesi | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/officer-s-trial-will-test-teaneck-s-racial-healing.html | Officers Trial Will Test Teanecks Racial Healing | By Robert Hanley | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/our-towns-expressway-s-good-samaritan-loves-his-work.html | OUR TOWNS Expressways Good Samaritan Loves His Work | By Andrew H Malcolm | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/peter-gray-meek-80-executive-of-national-health-council.html | Peter Gray Meek 80 Executive of National Health Council | By Wolfgang Saxon | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/quake-jolts-new-jersey-and-staten-island.html | Quake Jolts New Jersey and Staten Island | By Charles Strum | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/report-finds-x-ray-machines-behind-schedule-in-inspections.html | Report Finds XRay Machines Behind Schedule in Inspections | By Lisa Belkin | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/royall-victor-75-retired-law-partner-of-cravath-swaine.html | Royall Victor 75 Retired Law Partner of Cravath Swaine | By Bruce Lambert | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/teacher-shot-in-crossfire-in-the-bronx.html | Teacher Shot In Crossfire In the Bronx | By Robert D McFadden | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/trenton-democrats-delay-vote-on-tax-repeal-again.html | Trenton Democrats Delay Vote on Tax Repeal Again | By Jerry Gray | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/when-the-law-and-music-clash-uproar-follows.html | When the Law and Music Clash Uproar Follows | By Steven Lee Myers | TX 3-222259 | 1992-01-14 |

| 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/a-look-at-the-city-call-me-juror.html | A Look at the City Call Me Juror | By Leslie H Gelb | TX 3-222259 | 1992-01-14 |
|---|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/at-the-center-of-the-world.html | At the Center of the World | By M J Akbar | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/on-my-mind-10-choices-10-errors.html | On My Mind 10 Choices 10 Errors | By A M Rosenthal | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/pregnant-stick-to-the-rules-and-relax.html | Pregnant Stick to the Rules and Relax | By Jessica Litwak | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/baseball-cone-is-likely-to-hit-jackpot-in-mets-new-proposal.html | BASEBALL Cone Is Likely to Hit Jackpot in Mets New Proposal | By Joe Sexton | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/baseball-yankees-in-whispers-replay-who-s-on-3d-act.html | BASEBALL Yankees in Whispers Replay Whoson3d Act | By Jack Curry | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/basketball-another-marbury-hits-nothing-but-net.html | BASKETBALL Another Marbury Hits Nothing but Net | By Harvey Araton | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/basketball-big-east-notebook-you-call-that-a-foul-more-often-referees-are.html | BASKETBALL BIG EAST NOTEBOOK You Call That a Foul More Often Referees Are | By Malcolm Moran | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/basketball-shaken-and-rattled-knicks-need-to-roll.html | BASKETBALL Shaken and Rattled Knicks Need to Roll | By Clifton Brown | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/figure-skating-bowman-takes-center-stage-off-the-ice.html | FIGURE SKATING Bowman Takes Center Stage Off the Ice | By Michael Janofsky | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/golf-headline-mccallister-brushes-off-cobwebs-and-takes-lead.html | GOLF HEADLINEMcCallister Brushes Off Cobwebs and Takes Lead | By Jaime Diaz | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/hockey-devils-stop-hull-s-streak-to-beat-blues.html | HOCKEY Devils Stop Hulls Streak to Beat Blues | By Alex Yannis | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/hockey-islanders-victory-doesn-t-go-by-book.html | HOCKEY Islanders Victory Doesnt Go By Book | By Robin Finn | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/hockey-midseason-report-islanders-become-futility-s-children.html | HOCKEY MIDSEASON REPORT Islanders Become Futilitys Children | By Joe Lapointe | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/pro-football-bills-look-at-playoff-without-fanfare.html | PRO FOOTBALL Bills Look At Playoff Without Fanfare | By Timothy W Smith | TX 3-222259 | 1992-01-14 |

| | | | | |
|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/pro-football-in-fair-weather-or-foul.html | PRO FOOTBALL In Fair Weather or Foul | By Thomas George | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/robert-lipsyte-charisma-gets-bumped-into-boards.html | ROBERT LIPSYTE Charisma Gets Bumped Into Boards | By Robert Lipsyte | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-of-the-times-ted-turner-a-prophet-is-honored.html | Sports of The Times Ted Turner A Prophet Is Honored | By George Vecsey | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/tv-sports-one-contract-and-plenty-of-ifs.html | TV SPORTS One Contract and Plenty of Ifs | By Richard Sandomir | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/yacht-racing-a-lonely-table-for-america-s-cup.html | YACHT RACING A Lonely Table for Americas Cup | By Barbara Lloyd | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/style/chronicle-356192.html | CHRONICLE | By Nadine Brozan | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/style/chronicle-357092.html | CHRONICLE | By Nadine Brozan | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/style/chronicle-674392.html | CHRONICLE | By Nadine Brozan | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/bush-in-japan-a-trade-mission-ends-in-tension-as-the-big-eight-of-autos-meet.html | BUSH IN JAPAN A Trade Mission Ends in Tension As the Big Eight of Autos Meet | By David E Sanger | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/fed-by-more-than-slump-welfare-caseload-soars.html | Fed by More Than Slump Welfare Caseload Soars | By Jason Deparle | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/health-care-battle-flares-now-over-a-disputed-study.html | Health Care Battle Flares Now Over a Disputed Study | By Robert Pear | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/judge-s-racial-remarks-leave-town-in-turmoil.html | Judges Racial Remarks Leave Town in Turmoil | By Larry Rohter | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/networks-to-save-in-new-hampshire.html | NETWORKS TO SAVE IN NEW HAMPSHIRE | By John Tierney | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/official-admits-impropriety-in-use-of-white-house-stationery.html | Official Admits Impropriety in Use of White House Stationery | By Martin Tolchin | TX 3-222259 | 1992-01-14 |

| | | | | |
|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/poll-shows-price-bush-pays-for-tough-economic-times.html | Poll Shows Price Bush Pays For Tough Economic Times | By Robin Toner | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/reporter-s-notebook-uncommon-effort-aids-quayle-s-common-touch.html | Reporters Notebook Uncommon Effort Aids Quayles Common Touch | By Andrew Rosenthal | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/test-hints-at-cystic-fibrosis-therapy.html | Test Hints at Cystic Fibrosis Therapy | By Natalie Angier | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/to-clean-air-california-curbs-personal-products.html | To Clean Air California Curbs Personal Products | By Matthew L Wald | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/us/us-sets-off-blast-in-antarctic-dump.html | US SETS OFF BLAST IN ANTARCTIC DUMP | By Malcolm W Browne | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/bush-in-japan-bush-reaches-pact-with-japan-but-auto-makers-denounce-it.html | BUSH IN JAPAN BUSH REACHES PACT WITH JAPAN BUT AUTO MAKERS DENOUNCE IT | By Michael Wines | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/bush-japan-bush-s-painful-trip-japanese-feel-talks-will-not-help-us-economy.html | BUSH IN JAPAN Bushs Painful Trip Japanese Feel the Talks Will Not Help US Economy or Rapport With Tokyo | By Steven R Weisman | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/coalition-rule-in-ethiopia-is-facing-growing-fears-of-collapse.html | Coalition Rule in Ethiopia Is Facing Growing Fears of Collapse | By Jane Perlez | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/daqiuzhuang-journal-a-chinese-village-discovers-the-road-to-riches.html | Daqiuzhuang Journal A Chinese Village Discovers the Road to Riches | By Sheryl Wudunn | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/ex-premier-advances-in-french-race.html | ExPremier Advances in French Race | By Alan Riding | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/lebanon-demands-party-militias-yield-broadcast-stations.html | Lebanon Demands Party Militias Yield Broadcast Stations | By Ihsan A Hijazi | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/new-us-israel-dispute-on-eve-of-talks.html | New USIsrael Dispute on Eve of Talks | By Thomas L Friedman | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/serbs-proclaim-autonomy-in-another-yugoslav-region.html | Serbs Proclaim Autonomy In Another Yugoslav Region | By Chuck Sudetic | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/stunned-georgians-reckon-the-cost-of-independence.html | Stunned Georgians Reckon the Cost of Independence | By Serge Schmemann | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/talks-on-yugoslavia-resume-with-new-cooperative-tone.html | Talks on Yugoslavia Resume With New Cooperative Tone | By Paul L Montgomery | TX 3-222259 | 1992-01-14 |

| | | | | |
|---|---|---|---|---|
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/ukraine-woos-soviet-troops-loyalty.html | Ukraine Woos Soviet Troops Loyalty | By James F Clarity | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/us-fills-post-on-missing-from-vietnam-war.html | US Fills Post on Missing From Vietnam War | By Barbara Crossette | TX 3-222259 | 1992-01-14 |
| 1992-01-10 | https://www.nytimes.com/1992/01/10/world/yelstin-in-rebuff-to-ukraine-lays-claim-to-black-sea-fleet.html | Yelstin in Rebuff to Ukraine Lays Claim to Black Sea Fleet | By Celestine Bohlen | TX 3-222259 | 1992-01-14 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/bill-naughton-81-a-british-playwright-who-created-alfie.html | Bill Naughton 81 a British Playwright Who Created Alfie | By Glenn Collins | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/miami-emerges-as-latin-art-center.html | Miami Emerges as Latin Art Center | By Larry Rohter | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/music-in-review-913192.html | Music in Review | By Allan Kozinn | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/music-in-review-914092.html | Music in Review | By Bernard Holland | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/music-in-review-915892.html | Music in Review | BY Allan Kozinn | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/new-arts-school-for-bard.html | New Arts School for Bard | By Carol Vogel | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/review-dance-in-solo-to-sacre-pain-guilt-and-a-stripped-down-finale.html | ReviewDance In Solo to Sacre Pain Guilt and a StrippedDown Finale | By Jack Anderson | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/review-dance-reveling-in-seasons-seriously.html | ReviewDance Reveling In Seasons Seriously | By Anna Kisselgoff | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/review-music-themes-of-aids-and-remembrance-in-corigliano-s-symphony.html | ReviewMusic Themes of AIDS and Remembrance in Coriglianos Symphony | By Edward Rothstein | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/a-deficit-for-first-chicago.html | A Deficit For First Chicago | By Eric N Berg | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/ad-drop-forces-closing-of-new-york-woman.html | Ad Drop Forces Closing of New York Woman | By Deirdre Carmody | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/blunt-talk-by-iacocca-just-back-from-japan.html | Blunt Talk by Iacocca Just Back From Japan | By Barnaby J Feder | TX 3-224885 | 1992-01-16 |

| | | | | |
|---|---|---|---|---|
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/business-people-the-chief-at-ratners-resigns-as-chairman.html | BUSINESS PEOPLE The Chief at Ratners Resigns as Chairman | By Steven Prokesch | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-2-retailers-see-end-to-chapter-11.html | COMPANY NEWS 2 Retailers See End to Chapter 11 | By Eben Shapiro | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-olympia-york-puts-off-plans-for-moscow-building.html | COMPANY NEWS Olympia  York Puts Off Plans for Moscow Building | By Clyde H Farnsworth | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-s-p-upgrades-its-ratings-on-merrill-lynch-securities.html | COMPANY NEWS SP Upgrades Its Ratings On Merrill Lynch Securities | By Richard D Hylton | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-sears-chief-will-share-some-duties.html | COMPANY NEWS Sears Chief Will Share Some Duties | By Eben Shapiro | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/dow-off-by-10.07-for-day-and-2.02-in-week.html | Dow Off by 1007 for Day and 202 in Week | By Robert Hurtado | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/futures-options-venezuela-in-step-to-raise-oil-price.html | FUTURESOPTIONS Venezuela in Step to Raise Oil Price | By Matthew L Wald | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/greenspan-asks-pause-in-stimulus.html | Greenspan Asks Pause In Stimulus | By David E Rosenbaum | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/japan-pact-computer-gains-seen.html | Japan Pact Computer Gains Seen | By Andrew Pollack | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-a-ball-that-s-square-but-also-bounces.html | Patents A Ball Thats Square But Also Bounces | By Edmund L Andrews | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-magnetic-fields-to-help-plants-grow.html | Patents Magnetic Fields to Help Plants Grow | By Edmund L Andrews | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-wristband-to-ease-morning-sickness.html | Patents Wristband to Ease Morning Sickness | By Edmund L Andrews | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-yeast-and-fungus-for-fresher-clothes.html | Patents Yeast and Fungus For Fresher Clothes | By Edmund L Andrews | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/rates-move-up-on-us-jobs-report.html | Rates Move Up on US Jobs Report | By Kenneth N Gilpin | TX 3-224885 | 1992-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/us-cool-to-china-proposal-dispute-on-piracy-continues.html | US Cool to China Proposal Dispute on Piracy Continues | By Keith Bradsher | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/us-unemployment-increases-to-7.1-worst-in-5-1-2-years.html | US UNEMPLOYMENT INCREASES TO 71 WORST IN 5 12 YEARS | By Robert D Hershey Jr | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/business/your-taxes-home-buyers-win-on-points.html | Your Taxes Home Buyers Win on Points | By Robert D Hershey Jr | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/news/a-bike-horn-that-wails-in-the-city-and-chimes-in-the-country.html | A Bike Horn That Wails in the City and Chimes in the Country | By Barbara Lloyd | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/news/a-public-safety-campaign-falls-short-of-its-mark.html | A Public Safety Campaign Falls Short of Its Mark | By Barry Meier | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/news/go-gentle-on-giving-that-special-ancestor-a-face-lift.html | Go Gentle on Giving That Special Ancestor a Face Lift | By C J Satterwhite | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/news/savings-depositors-to-be-paid-more-interest-and-attention.html | Savings Depositors to Be Paid More Interest and Attention | By Leonard Sloane | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/2-get-25-years-to-life-in-gay-man-s-slaying-in-queens.html | 2 Get 25 Years to Life in Gay Mans Slaying in Queens | By Joseph P Fried | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/2-girls-are-target-of-bias-attack-the-police-say.html | 2 Girls Are Target of Bias Attack the Police Say | By Ian Fisher | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/a-tree-grows-in-brooklyn-but-maybe-not-for-long.html | A Tree Grows in Brooklyn but Maybe Not for Long | By Anne Raver | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/about-new-york-nightmare-of-vietnam-can-you-ever-awaken.html | ABOUT NEW YORK Nightmare of Vietnam Can You Ever Awaken | By Douglas Martin | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/aids-crisis-prompts-gifts-to-neediest.html | AIDS Crisis Prompts Gifts to Neediest | By J Peder Zane | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/bridge-326592.html | Bridge | By Alan Truscott | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/casting-for-car-thieves-police-net-murder-suspect.html | Casting for Car Thieves Police Net Murder Suspect | By Robert Hanley | TX 3-224885 | 1992-01-16 |

| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/dinkins-postpones-presentation-of-preliminary-budget-for-city.html | Dinkins Postpones Presentation of Preliminary Budget for City | By Todd S Purdum | TX 3-224885 | 1992-01-16 |
|---|---|---|---|---|---|
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/flu-sweeps-new-york-region-causing-crowding-in-hospitals.html | Flu Sweeps New York Region Causing Crowding in Hospitals | By Lynda Richardson | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/james-e-hair-76-naval-officer-whose-unit-broke-color-bar-dies.html | James E Hair 76 Naval Officer Whose Unit Broke Color Bar Dies | By Bruce Lambert | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/leadership-issue-faced-by-9-unions.html | Leadership Issue Faced By 9 Unions | By Alex S Jones | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/new-jersey-fair-housing-plan-goes-awry.html | New Jersey FairHousing Plan Goes Awry | By Charles Strum | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/queens-hospital-seeking-minority-medical-school.html | Queens Hospital Seeking Minority Medical School | By Lisa Belkin | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/reporter-s-notebook-after-17-years-the-attica-trial-lives.html | REPORTERS NOTEBOOK After 17 Years the Attica Trial Lives | By Andrew Yarrow | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/reporter-s-notebookafter-17-years-the-attica-trial-lives.html | REPORTERS NOTEBOOKAfter 17 Years the Attica Trial Lives | By Andrew Yarrow | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/supreme-court-to-review-soliciting-at-3-big-airports.html | Supreme Court to Review Soliciting at 3 Big Airports | By Linda Greenhouse | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/tax-repeal-effort-by-new-jersey-democrats-fails.html | TaxRepeal Effort by New Jersey Democrats Fails | By Jerry Gray | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/teacher-near-death-as-school-surveys-the-violence-around-it.html | Teacher Near Death as School Surveys the Violence Around It | By Diana Jean Schemo | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/with-cuomo-out-new-york-democrats-pick-sides-for-primary.html | With Cuomo Out New York Democrats Pick Sides for Primary | By Sam Roberts | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/give-the-city-s-riders-a-break.html | Give the Citys Riders a Break | By Barbara J Fife | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/link-economic-aid-to-military-limits.html | Link Economic Aid to Military Limits | By Nicole Ball and Robert S McNamara | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/observer-that-stands-for-car.html | Observer That Stands for Car | By Russell Baker | TX 3-224885 | 1992-01-16 |

| 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/punch-the-clock-hit-the-hay.html | Punch the Clock Hit the Hay | By Merrill M Mitler | TX 3-224885 | 1992-01-16 |
|---|---|---|---|---|---|
| 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/the-secs-war-on-the-theater.html | The SECs War On the Theater | By John Chodes | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/baseball-yanks-continued-sax-is-dealt-for-melido-perez.html | BASEBALL Yanks Continued Sax Is Dealt for Melido Perez | By Jack Curry | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/basketball-latest-werdann-injury-crimps-st-john-s-style.html | BASKETBALL Latest Werdann Injury Crimps St Johns Style | By Malcolm Moran | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/boxing-barkley-not-acting-his-age-knocks-out-van-horn.html | BOXING Barkley Not Acting His Age Knocks Out Van Horn | By Phil Berger | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/figure-skating-sparkling-performance-puts-bowman-in-first.html | FIGURE SKATING Sparkling Performance Puts Bowman in First | By Michael Janofsky | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-lions-claim-an-emotional-advantage.html | FOOTBALL Lions Claim an Emotional Advantage | By Frank Litsky | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-nfl-gets-2d-black-head-coach.html | FOOTBALL NFL Gets 2d Black Head Coach | By Robert Mcg Thomas Jr | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-where-coach-is-comfortable.html | FOOTBALL Where Coach Is Comfortable | By Timothy W Smith | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/golf-halfway-to-infiniti-two-share-the-lead.html | GOLF Halfway to Infiniti Two Share the Lead | By Jaime Diaz | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/hockey-rangers-break-the-ice-on-a-deal-for-lindros.html | HOCKEY Rangers Break the Ice On a Deal for Lindros | By Joe Lapointe | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/pro-basketball-push-comes-to-shove-but-nets-win.html | PRO BASKETBALL Push Comes To Shove But Nets Win | By Al Harvin | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-leisure-how-to-learn-from-the-best.html | SPORTS LEISURE How to Learn From the Best | By Janet Nelson | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-of-the-times-ncaa-s-smoke-and-mirrors.html | Sports of The Times NCAAs Smoke and Mirrors | By William C Rhoden | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/style/chronicle-926392.html | CHRONICLE | By Nadine Brozan | TX 3-224885 | 1992-01-16 |

| 1992-01-11 | https://www.nytimes.com/1992/01/11/style/chronicle-927192.html | CHRONICLE | By Nadine Brozan | TX 3-224885 | 1992-01-16 |
|---|---|---|---|---|---|
| 1992-01-11 | https://www.nytimes.com/1992/01/11/style/chronicle-928092.html | CHRONICLE | By Nadine Brozan | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/theater/review-theater-a-journey-into-a-dreamlike-world.html | ReviewTheater A Journey Into a Dreamlike World | By Mel Gussow | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/appeals-court-eases-rules-on-genetic-evidence.html | Appeals Court Eases Rules on Genetic Evidence | By Ronald Sullivan | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/boston-police-partly-cleared-over-racial-tension.html | Boston Police Partly Cleared Over Racial Tension | By Fox Butterfield | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/boy-beaver-foils-experts.html | Boy Beaver Foils Experts | AP | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/bush-returns-hailing-gains-in-japan-agreement.html | Bush Returns Hailing Gains in Japan Agreement | By Michael Wines | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/for-nonviolent-legacy-a-violent-rap-message.html | For Nonviolent Legacy A Violent Rap Message | By Seth Mydans | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/high-court-to-weigh-trial-of-suspect-abducted-to-us.html | High Court to Weigh Trial Of Suspect Abducted to US | By Linda Greenhouse | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/in-the-end-wilder-realized-the-numbers-all-fell-short.html | In the End Wilder Realized The Numbers All Fell Short | By B Drummond Ayres Jr | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/millions-of-elvis-sightings-certain-in-93.html | Millions of Elvis Sightings Certain in 93 | By B Drummond Ayres Jr | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/prison-said-to-transfer-barry-after-a-hearing.html | Prison Said to Transfer Barry After a Hearing | AP | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/us/to-the-presidential-hopefuls-the-middle-class-is-royalty.html | To the Presidential Hopefuls The Middle Class Is Royalty | By Robin Toner | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/bonn-urges-russia-to-restore-land-for-its-ethnic-germans.html | Bonn Urges Russia to Restore Land for Its Ethnic Germans | By John Tagliabue | TX 3-224885 | 1992-01-16 |

| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/chilean-arms-shipment-to-croatia-stirs-tensions.html | Chilean Arms Shipment to Croatia Stirs Tensions | By Nathaniel C Nash | TX 3-224885 | 1992-01-16 |
|---|---|---|---|---|---|
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/in-spite-of-hardship-imf-urges-russia-to-raise-price-of-oil.html | In Spite of Hardship IMF Urges Russia To Raise Price of Oil | By Louis Uchitelle | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/ira-bomb-set-off-in-central-london.html | IRA BOMB SET OFF IN CENTRAL LONDON | By Craig R Whitney | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/israeli-air-raid-near-beirut-kills-12.html | Israeli Air Raid Near Beirut Kills 12 | By Ihsan A Hijazi | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/kohl-seeks-to-fend-off-criticism-of-his-assertive-german-policies.html | Kohl Seeks to Fend Off Criticism Of His Assertive German Policies | By John Tagliabue | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/paris-journal-paris-and-prostitutes-withering-love.html | Paris Journal Paris and Prostitutes Withering Love | By Alan Riding | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/russia-bars-exit-of-its-basic-goods.html | RUSSIA BARS EXIT OF ITS BASIC GOODS | By Francis X Clines | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/selection-of-communist-stirs-confusion-in-haiti.html | Selection of Communist Stirs Confusion in Haiti | By Howard W French | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/un-urged-to-press-libya-on-suspects-in-2-bombings.html | UN Urged to Press Libya On Suspects in 2 Bombings | By Paul Lewis | TX 3-224885 | 1992-01-16 |
| 1992-01-11 | https://www.nytimes.com/1992/01/11/world/us-charity-needs-a-ride-to-russia.html | US Charity Needs a Ride to Russia | By Felicity Barringer | TX 3-224885 | 1992-01-16 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/cuttings-let-the-trees-be-your-heater-parasol-and-airconditioner.html | CuttingsLet the Trees Be Your Heater Parasol and AirConditioner | By Richard M Bacon | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/film-tim-robbins-running-hard.html | FILMTim Robbins Running Hard | By Harry Kloman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/film-was-this-only-a-movie-or-a-vision-of-her-future.html | FILMWas This Only a Movie Or a Vision of Her Future | By Jayne Anne Philllips | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/recordings-view-rock-guitarists-the-bold-the-hopeful-the-loud.html | RECORDINGS VIEWRock Guitarists The Bold the Hopeful the Loud | By David Fricke | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/recordings-view-seductive-songs-from-a-hiphop-dreamland.html | RECORDINGS VIEWSeductive Songs From a HipHop Dreamland | By Scott PoulsonBryant | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/style-makers-wayne-h-caron-chenille-designer.html | Style MakersWayne H Caron Chenille Designer | By Clare Collins | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/style-makers-yves-taralon-interior-designer.html | Style MakersYves Taralon Interior Designer | By Aline Mosby | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/television-how-a-couple-of-bookish-guys-made-good-on-tv.html | TELEVISIONHow a Couple of Bookish Guys Made Good on TV | By Mark Schapiro | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/antiques-ninja-turtles-never-swung-these-samurai-swords.html | ANTIQUES Ninja Turtles Never Swung These Samurai Swords | By Rita Reif | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/architecture-view-one-building-that-knows-what-it-s-about.html | ARCHITECTURE VIEW One Building That Knows What Its About | By Herbert Muschamp | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/art-view-toulouse-lautrec-stripped-of-the-cliches.html | ART VIEW ToulouseLautrec Stripped of the Cliches | By Michael Kimmelman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/classical-music-wagner-nazis-and-the-israeli-soul.html | CLASSICAL MUSIC Wagner Nazis and the Israeli Soul | Compiled By James R Oestreich | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/classical-view-what-is-the-politics-of-tristan.html | CLASSICAL VIEW What Is The Politics Of Tristan | By Edward Rothstein | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/dance-view-father-time-need-not-be-a-dancer-s-enemy.html | DANCE VIEW Father Time Need Not Be A Dancers Enemy | By Jennifer Dunning | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/photography-view-a-professional-whom-age-turned-into-a-poet.html | PHOTOGRAPHY VIEW A Professional Whom Age Turned Into a Poet | By Vicki Goldberg | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-brief-475492.html | RECORD BRIEF | By Jon Pareles | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-brief-476292.html | RECORD BRIEF | BY Peter Watrous | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-brief-477092.html | RECORD BRIEF | BY Peter Watrous | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-briefs-472092.html | RECORD BRIEFS | By Allan Kozinn | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-briefs-473892.html | RECORD BRIEFS | By Kenneth Furie | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/recordings-view-feldman-s-minimalism-in-maximal-doses.html | RECORDINGS VIEW Feldmans Minimalism in Maximal Doses | By John Rockwell | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/review-dance-athletes-and-plexiglass-share-stage-in-impact.html | ReviewDance Athletes and Plexiglass Share Stage in Impact | By Jennifer Dunning | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/review-jazz-dizzy-gillespie-opens-in-the-company-of-musical-peers.html | ReviewJazz Dizzy Gillespie Opens in the Company of Musical Peers | By Peter Watrous | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/review-opera-taking-full-advantage-of-the-mets-resources.html | ReviewOpera Taking Full Advantage Of the Mets Resources | By Bernard Holland | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/sunday-view-a-cast-changes-and-suddenly-a-play-is-reborn.html | SUNDAY VIEW A Cast Changes And Suddenly A Play Is Reborn | BY David Richards | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/television-view-the-unlikely-success-of-dennis-potter.html | TELEVISION VIEW The Unlikely Success of Dennis Potter | By John J OConnor | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/an-afrikaner-underground.html | An Afrikaner Underground | By Michael Gorra | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/caballero-from-moscow.html | Caballero From Moscow | By Hayden Herrera | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/children-s-books-artists-as-models.html | Childrens Books Artists as Models | By Grace Glueck | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/he-was-no-abe-lincoln.html | He Was No Abe Lincoln | By David Herbert Donald | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-dreams-begin-excesses.html | In Dreams Begin Excesses | By David Plante | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Mark Dery | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-fiction.html | IN SHORT FICTION | By Oliver Conant | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction-954292.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction-956992.html | IN SHORT NONFICTION | By June Kinoshita | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction-designs-for-laughing.html | IN SHORT NONFICTION Designs for Laughing | By Rosemary Ranck | TX 3-238574 | 1992-01-27 |

Page 7473 of 33266

| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Susan J Spano | TX 3-238574 | 1992-01-27 |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/men-and-other-wild-animals.html | Men and Other Wild Animals | By Sandra Scofield | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/new-noteworthy.html | New  Noteworthy | BY George Johnson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/reading-hemingway-without-guilt.html | Reading Hemingway Without Guilt | By Frederick Busch | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/robin-williams-and-then-some.html | Robin Williams and Then Some | By Bill Henderson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/sowing-the-killing-fields.html | Sowing the Killing Fields | By Henry Kamm | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/the-awful-need-for-weakness.html | The Awful Need for Weakness | By Monroe Engel | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/the-past-is-what-catches-up-with-us.html | The Past Is What Catches Up With Us | By Thomas Fleming | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/they-owe-it-all-to-themselves.html | They Owe It All to Themselves | By Joel Dreyfuss | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/they-put-their-trust-in-italy.html | They Put Their Trust in Italy | By Barbara Grizzuti Harrison | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/books/would-you-buy-a-used-car-from-this-family.html | Would You Buy a Used Car From This Family | By Francine Prose | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/a-crusade-to-save-the-soul-of-arlington.html | A Crusade to Save the Soul of Arlington | By Thomas C Hayes | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/aeroflot-takes-aim-at-the-postcommunist-world.html | Aeroflot Takes Aim at the PostCommunist World | By G Bruce Knecht | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/all-about-tax-preparers-doing-taxes-for-the-lazy-the-nervous-and-the-rich.html | All AboutTax Preparers Doing Taxes for the Lazy the Nervous and the Rich | By Leonard Sloane | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/business-diary-january-5-10.html | Business DiaryJanuary 510 | By Joel Kurtzman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/forum-a-president-in-need-of-a-vision.html | FORUMA President in Need of a Vision | By Doug Bandow | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/forum-trade-isnt-causing-the-recession.html | FORUMTrade Isnt Causing the Recession | By Robert Ortner | TX 3-238574 | 1992-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/forum-videophone-a-flop-that-wont-die.html | FORUMVideophone A Flop That Wont Die | By By A Michael Noll | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-a-believer-in-liberal-arts-tackles-worker-education.html | MAKING A DIFFERENCE A Believer in Liberal Arts Tackles Worker Education | By Barbara Presley Noble | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-a-chip-industry-defection.html | MAKING A DIFFERENCE A ChipIndustry Defection | By Andrew Pollack | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-activist-heads-campaign-to-halt-deal-with-taiwan.html | MAKING A DIFFERENCE Activist Heads Campaign To Halt Deal With Taiwan | By Richard W Stevenson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-big-hopes-for-a-billion-dollar-building.html | MAKING A DIFFERENCE Big Hopes for a BillionDollar Building | By Doron P Levin | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-good-news-for-snackers-and-venture.html | MAKING A DIFFERENCE Good News For Snackers And Venture | By Barnaby J Feder | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/managing-a-new-focus-for-womens-groups.html | ManagingA New Focus for Womens Groups | By Liz Roman Gallese | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/market-watch-waiting-for-the-capital-gains-shoe-to-drop.html | MARKET WATCH Waiting for the Capital Gains Shoe to Drop | By Floyd Norris | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/mutual-funds-an-old-timer-suddenly-a-star.html | Mutual Funds An OldTimer Suddenly a Star | By Carole Gould | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/mutual-funds-goodbye-to-the-cold-call.html | Mutual Funds Goodbye to the Cold Call | By Carole Gould | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/no-guts-no-glory-short-selling-in-a-bull-market.html | No Guts No Glory ShortSelling in a Bull Market | By Alison Leigh Cowan | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/tech-notes-recycling-the-proliferating-disk.html | Tech Notes Recycling the Proliferating Disk | By Robert E Calem | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/technology-experimenting-with-an-unbreachable-electronic-cipher.html | Technology Experimenting With an Unbreachable Electronic Cipher | By John Markoff | TX 3-238574 | 1992-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/the-executive-computer-reports-with-sound-effects-and-video.html | The Executive Computer Reports With Sound Effects and Video | By Peter H Lewis | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/the-executive-life-the-latest-word-on-teamwork-mush.html | The Executive LifeThe Latest Word On Teamwork Mush | By Laura Fisher | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/wall-street-a-dubious-california-play.html | Wall Street A Dubious California Play | By Diana B Henriques | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/wall-street-a-very-bad-year-for-the-dividend-dependent.html | Wall Street A Very Bad Year for the Dividend Dependent | By Diana B Henriques | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/world-markets-the-year-of-the-foreign-bond.html | World Markets The Year of the Foreign Bond | By Jonathan Fuerbringer | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/business/your-own-account-paring-down-the-governments-take.html | Your Own AccountParing Down the Governments Take | By Mary Rowland | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/education/teaching-a-good-life-singing-the-bad-one.html | Teaching a Good Life Singing the Bad One | By Richard D Lyons | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/fashion-a-man-s-eye-view-of-the-long-skirt.html | FASHION A Mans Eye View of the Long Skirt | By Woody Hochswender | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/fashion.html | FASHION | By Carrie Donovan | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/food-just-add-water.html | FOOD JUST ADD WATER | By Jacques Pepin | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/hers-hold-the-mayonnaise.html | HERSHold the Mayonnaise | By Julia Alvarez | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/on-language-quick-henry-the-fix.html | ON LANGUAGE Quick Henry the Fix | By William Safire | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/power-struggle.html | Power Struggle | BY Sam Howe Verhovek | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/tumbling-back-to-the-future.html | Tumbling Back to the Future | By Vladimir Bukovsky | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/wilder-s-flier.html | Wilders Flier | BY B Drummond Ayres Jr | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/wine-prices-you-can-swallow.html | WINE Prices You Can Swallow | By Frank J Prial | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/movies/film-filming-life-he-found-his-own.html | FILM Filming Life He Found His Own | By Michael Apted | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/movies/film-the-drama-of-the-solemn-child.html | FILM The Drama of the Solemn Child | By Jan Hoffman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/movies/film-view-almodovar-adrift-in-sexism.html | FILM VIEW Almodovar Adrift In Sexism | By Caryn James | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/bridge-672892.html | Bridge | By Alan Truscott | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/camera.html | Camera | By John Durniak | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/chess-665592.html | Chess | By Robert Byrne | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/cures-for-sartorial-cabin-fever.html | Cures for Sartorial Cabin Fever | By AnneMarie Schiro | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/stamps.html | Stamps | By Barth Healey | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/sunday-dinner-places-for-satisfying-a-craving-for-lobster.html | Sunday Dinner Places for Satisfying A Craving for Lobster | This listing is compiled by Bryan Miller From His Restaurant Visits His Reviews and Articles In the Times and Entries In His DinerS Journal Column Review and Article Dates Are In Parentheses Prices Are Current | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/sunday-menu-baba-gannouj-with-lentils-still-tasty-but-easier-to-cook.html | Sunday Menu Baba Gannouj With Lentils Still Tasty but Easier to Cook | By Marian Burros | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/sunday-outing-for-teddy-roosevelt-east-20th-st-was-home.html | Sunday Outing For Teddy Roosevelt East 20th St Was Home | By Marjorie Connelly | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/news/this-week.html | This Week | By Anne Raver | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/2-companies-cited-for-worker-training.html | 2 Companies Cited for Worker Training | By Penny Singer | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/3way-political-power-fight-emerges-in-nassau.html | 3Way Political Power Fight Emerges in Nassau | By John Rather | TX 3-238574 | 1992-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-la-carte-an-irish-gem-sparkles-in-st-james.html | A la Carte An Irish Gem Sparkles in St James | By Richard Scholem | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-mother-calls-2-books-inappropriate-for-5th-grade.html | A Mother Calls 2 Books Inappropriate for 5th Grade | By Jacqueline Weaver | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-search-yields-a-sniper-suspect.html | A SEARCH YIELDS A SNIPER SUSPECT | By Ian Fisher | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-taste-of-the-hamptons-arrives-in-west-indies.html | A Taste of the Hamptons Arrives in West Indies | By Lisa Beth Pulitzer | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-vision-of-hollywood-along-the-hudson-river.html | A Vision of Hollywood Along the Hudson River | By Tom Callahan | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/about-long-island-matchmaking-over-latkes.html | ABOUT LONG ISLAND Matchmaking Over Latkes | By Diane Ketcham | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/an-ethnic-road-to-riches-the-immigrant-job-specialty.html | An Ethnic Road to Riches The Immigrant Job Specialty | By Donatella Lorch | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/and-a-new-home-for-a-pioneering-theater.html | and a New Home for a Pioneering Theater | By Alvin Klein | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/another-round-guns-vs-gulls-at-kennedy-airport.html | Another Round Guns vs Gulls at Kennedy Airport | By Marvine Howe | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-an-adirondack-environment.html | ARTAn Adirondack Environment | By William Zimmer | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-birds-in-prints-and-drawings-and-outside-at-a-feeder.html | ART Birds in Prints and Drawings and Outside at a Feeder | By Vivien Raynor | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-review-leading-visitors-to-fragmentation.html | ART REVIEWLeading Visitors To Fragmentation | By Helen A Harrison | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-review-screens-gates-and-fun-and-games.html | ART REVIEWScreens Gates and Fun and Games | By Phyllis Braff | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-sculpture-show-fills-the-housatonic-museum-s-new-gallery.html | ART Sculpture Show Fills the Housatonic Museums New Gallery | By Vivien Raynor | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/at-work-with-sheet-metal-and-wire-embellished-by-gemstones.html | At Work With Sheet Metal and Wire Embellished by Gemstones | By Ruth Robinson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/atheneum-looks-ahead-as-it-recalls-its-150-years.html | Atheneum Looks Ahead As It Recalls Its 150 Years | By Alberta Eiseman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/bedford-school-plans-program-on-parenting.html | Bedford School Plans Program on Parenting | By Roberta Hershenson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/big-shelters-hold-terrors-for-the-mentally-ill.html | Big Shelters Hold Terrors for the Mentally Ill | By Celia W Dugger | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/bracelets-convey-patients-wishes.html | Bracelets Convey Patients Wishes | By Marcia Saft | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/bronx-man-charged-with-killing-child-over-tv.html | Bronx Man Charged With Killing Child Over TV | By Lee A Daniels | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/childcare-programs-before-and-after-school-mushroom.html | ChildCare Programs Before and After School Mushroom | By Carol Steinberg | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/connecticut-guide-101692.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/connecticut-qa-sharon-levine-alpert-what-makes-good-and-bad.html | CONNECTICUT QA SHARON LEVINE ALPERTWhat Makes Good and Bad Marriages | MARY ANN LIMAURO | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/county-fights-state-on-judicial-costs.html | County Fights State on Judicial Costs | By Jay Romano | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/county-police-cuts-how-damaging-would-they-be.html | County Police Cuts How Damaging Would They Be | By Stewart Ain | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/david-edwards-69-judge-and-lawyer-in-new-york-city.html | David Edwards 69 Judge and Lawyer In New York City | By Bruce Lambert | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-a-strong-oriental-touch-in-yonkers.html | DINING OUTA Strong Oriental Touch in Yonkers | By M H Reed | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-italian-food-teams-up-with-organic.html | DINING OUTItalian Food Teams Up With Organic | By Anne Semmes | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-italian-or-mexican-a-matter-of-choice.html | DINING OUT Italian or Mexican A Matter of Choice | By Joanne Starkey | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-style-of-a-men-s-club-in-a-hotel-setting.html | DINING OUT Style of a Mens Club in a Hotel Setting | By Patricia Brooks | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dolphins-help-a-researcher-unlock-secrets-of-communication.html | Dolphins Help a Researcher Unlock Secrets of Communication | By Frances Chamberlain | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/down-the-aisle-food-and-technology.html | Down the Aisle Food and Technology | By Lynne Ames | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/fate-may-defeat-university-but-not-its-basketball-team.html | Fate May Defeat University but Not Its Basketball Team | By Jack Cavanaugh | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/fire-roars-through-a-chemical-plant-in-newark.html | Fire Roars Through a Chemical Plant in Newark | By Robert D McFadden | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/following-a-rough-year-bankers-see-an-upswing.html | Following A Rough Year Bankers See An Upswing | By Robert A Hamilton | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/food-salads-in-wintertime-require-freshness-and-some-ingenuity.html | FOOD Salads in Wintertime Require Freshness and Some Ingenuity | By Florence Fabricant | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/from-a-twirl-of-the-dial-to-playing-solo-with-two-orchestras.html | From a Twirl of the Dial to Playing Solo With Two Orchestras | By Amy Hill Hearth | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/gardening-the-first-hints-that-spring-will-return.html | GARDENING The First Hints That Spring Will Return | By Joan Lee Faust | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/grand-jury-won-t-indict-officers.html | Grand Jury Wont Indict Officers | By Diana Jean Schemo | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/home-clinic-to-repair-door-locks-try-replacing-the-cylinder.html | HOME CLINIC To Repair Door Locks Try Replacing the Cylinder | By John Warde | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/imagining-the-life-of-marilyn-monroe.html | Imagining the Life of Marilyn Monroe | By Barbara Delatiner | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/in-new-brunswick-a-striking-but-incomplete-renaissance.html | In New Brunswick a Striking but Incomplete Renaissance | By Tom Groenfeldt | TX 3-238574 | 1992-01-27 |

| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-238574 | 1992-01-27 |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/long-island-journal-184992.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/medical-center-favors-microwave-waste-plan.html | Medical Center Favors Microwave Waste Plan | By Lynne Ames | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/mending-a-childs-scars-when-home-is-broken.html | Mending a Childs Scars When Home Is Broken | By Elin A Bard | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/mosquitoes-are-thriving-as-control-efforts-are-cut.html | Mosquitoes Are Thriving As Control Efforts Are Cut | By Sam Libby | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/music-500-years-of-american-history-in-7-acts.html | MUSIC 500 Years of American History in 7 Acts | By Robert Sherman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/music-an-importer-commissions-works.html | MUSICAn Importer Commissions Works | By Rena Fruchter | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/music-symphonic-niche-for-young-and-old.html | MUSIC Symphonic Niche for Young and Old | By Robert Sherman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/neediest-cases-donors-help-despite-pain-of-the-recession.html | Neediest Cases Donors Help Despite Pain of the Recession | By J Peder Zane | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-bias-attacks-occur-bronx-girl-faces-charges.html | New Bias Attacks Occur Bronx Girl Faces Charges | By Mary B W Tabor | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-jersey-q-a-dr-karen-mccarthy-brown-fighting-the-stereotypes-of.html | NEW JERSEY Q  A DR KAREN MCCARTHY BROWNFighting the Stereotypes of Voodoo | By Evan st Lifer | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-york-to-ban-street-windshield-washers.html | New York to Ban Street Windshield Washers | By Steven Lee Myers | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/plan-to-sell-woodmere-field-alarms-neighbors.html | Plan to Sell Woodmere Field Alarms Neighbors | By Ellen K Popper | TX 3-238574 | 1992-01-27 |

| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/play-offers-message-on-drugs-to-elderly.html | Play Offers Message On Drugs to Elderly | By Jacqueline Shaheen | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/presenting-science-as-show-business.html | Presenting Science as Show Business | By George M Point | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/publisher-of-the-news-charts-a-tough-course.html | Publisher of The News Charts a Tough Course | By Alex S Jones | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/republican-legislators-emerge-as-the-victors.html | Republican Legislators Emerge as the Victors | By Tessa Melvin | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/responding-to-academic-achievers-as-school-budgets-tighten.html | Responding to Academic Achievers as School Budgets Tighten | By Merri Rosenberg | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/ridgewood-journal-hindu-group-outgrowing-its-space.html | RIDGEWOOD JOURNALHindu Group Outgrowing Its Space | By Linda Lynwander | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/starting-out-on-trail-of-chronic-fatigue-syndrome.html | Starting Out on Trail of Chronic Fatigue Syndrome | By Paul Helou | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/stephen-b-judelson-junk-bond-pioneer-and-trader-was-56.html | Stephen B Judelson Junk Bond Pioneer And Trader Was 56 | By Bruce Lambert | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/suffolk-plan-to-sell-tax-liens-withers.html | Suffolk Plan to Sell Tax Liens Withers | By Vivien Kellerman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/the-car-now-you-see-it-now-you-don-t.html | The Car Now You See It Now You Dont | By Elsa Brenner | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/the-view-from-wallingford-community-offers-a-home-away-from-home-for-homework.html | THE VIEW FROM WALLINGFORD Community Offers a Home Away From Home for Homework | By Robert A Hamilton | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/the-view-from-yonkers-school-19-the-microsociety-moves-into-its-new.html | THE VIEW FROM YONKERS SCHOOL 19The MicroSociety Moves Into Its New Capitalist Marketplace | By Ina Aronow | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-a-dizzily-romantic-staging-of-my-one-and-only.html | THEATER A Dizzily Romantic Staging of My One and Only | By Alvin Klein | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-downtown-cabaret-s-one-and-only.html | THEATER Downtown Cabarets One and Only | By Alvin Klein | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-review-by-the-way-whose-money-is-it.html | THEATER REVIEW By the Way Whose Money Is It | By Leah D Frank | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-simon-tackles-farce-in-slick-staging-of-rumors.html | THEATER Simon Tackles Farce in Slick Staging of Rumors | By Alvin Klein | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/transit-police-reach-accord-with-new-york-on-contract.html | Transit Police Reach Accord With New York on Contract | By Ian Fisher | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/visitors-add-comfort-to-patients-last-days.html | Visitors Add Comfort to Patients Last Days | By Jackie Fitzpatrick | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/westchester-guide-297792.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/westchester-qa-sheila-m-smythe-the-demand-for-national-health-plan.html | WESTCHESTER QA SHEILA M SMYTHEThe Demand for National Health Plan | By Donna Greene | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/with-return-of-a-mob-war-prosecutor-presses-for-peace.html | With Return of a Mob War Prosecutor Presses for Peace | By Dennis Hevesi | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/obituaries/carl-bridenbaugh-teacher-who-wrote-many-books-was-88.html | Carl Bridenbaugh Teacher Who Wrote Many Books Was 88 | By Bruce Lambert | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/abroad-at-home-on-his-word-alone.html | Abroad at Home On His Word Alone | By Anthony Lewis | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/japans-lesson-start-with-a-plan.html | Japans Lesson Start With a Plan | By Chalmers Johnson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/public-private-the-stomach-thing.html | Public  Private The Stomach Thing | By Anna Quindlen | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/the-doctor-won-t-see-you-now.html | The Doctor Wont See You Now | By James Gorman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/commercial-property-new-hotels-staying-the-course-despite-the-gloom-of-recession.html | Commercial Property New Hotels Staying the Course Despite the Gloom of Recession | By David W Dunlap | TX 3-238574 | 1992-01-27 |

| | | | | |
|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/environmentally-sensitive-construction.html | Environmentally Sensitive Construction | By Nick Ravo | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/focus-maines-ski-country-searching-for-federal-auction-bargains.html | Focus Maines Ski CountrySearching for Federal Auction Bargains | By Christine Kukka | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/focus-searching-for-bargains-at-the-government-auctions.html | FOCUSSearching for Bargains at the Government Auctions | By Christine Kukka | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/if-youre-thinking-of-living-in-park-hill.html | If Youre Thinking of Living in Park Hill | By Joseph P Griffith | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-long-island-workouts-work-out-well-for-the-buyers.html | In the Region Long IslandWorkouts Work Out Well for the Buyers | By Diana Shaman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-new-jersey-in-trenton-a-major-redevelopment-plan.html | In the Region New JerseyIn Trenton a Major Redevelopment Plan | By Rachelle Garbarine | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-westchester-and-connecticut-westchester-office.html | In the Region Westchester and ConnecticutWestchester Office Market Still Sluggish | By Joseph P Griffith | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/northeast-notebook-laytonsville-md-a-plan-to-triple-towns-area.html | NORTHEAST NOTEBOOK Laytonsville MdA Plan to Triple Towns Area | By Gail Braccidiferro | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/northeast-notebook-portsmouth-ri-a-boys-town-for-the-future.html | NORTHEAST NOTEBOOK Portsmouth RI A Boys Town For the Future | By Elizabeth Abbott | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/northeast-notebook-somerville-mass-renttobuy-town-houses.html | NORTHEAST NOTEBOOK Somerville MassRenttoBuy Town Houses | By Susan Diesenhouse | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/perspectives-developing-in-brooklyn-putting-the-cleveland-connection-in-play.html | Perspectives Developing in Brooklyn Putting the Cleveland Connection in Play | By Alan S Oser | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/q-and-a-068092.html | Q and A | By Shawn G Kennedy | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/streetscapes-the-office-of-the-astor-estate-a-frankly-modern-addition.html | Streetscapes The Office of the Astor Estate A Frankly Modern Addition | By Christopher Gray | TX 3-238574 | 1992-01-27 |

| 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/talking-annuities-it-can-pay-to-donate-not-vacate.html | Talking Annuities It Can Pay To Donate Not Vacate | By Andree Brooks | TX 3-238574 | 1992-01-27 |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/about-cars-on-the-road-with-oldsmobile-s-tourer.html | ABOUT CARS On the Road With Oldsmobiles Tourer | By Marshall Schuon | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/backtalk-search-for-sensitivity-means-leaving-jock-label-behind.html | BACKTALK Search for Sensitivity Means Leaving Jock Label Behind | By Robert Lipsyte | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/backtalk-yankee-haters-unite-return-steinbrenner-to-his-bully-pulpit.html | BACKTALKYankee Haters Unite Return Steinbrenner to His Bully Pulpit | By Heywood Hale Broun | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/baseball-bidding-in-the-dark-amid-the-free-agent-market.html | BASEBALL Bidding in the Dark Amid the Free Agent Market | By Murray Chass | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/baseball-michael-showing-legs-for-the-shopping-spree-game.html | BASEBALL Michael Showing Legs for the ShoppingSpree Game | By Murray Chass | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/boxing-barkley-demonstrates-he-is-not-past-his-prime.html | BOXING Barkley Demonstrates He Is Not Past His Prime | By Phil Berger | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/college-basketball-anyone-else-want-to-test-the-champ.html | COLLEGE BASKETBALLAnyone Else Want To Test the Champ | By Barry Jacobs | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/college-basketball-irish-pull-off-another-stunner.html | COLLEGE BASKETBALL Irish Pull Off Another Stunner | By Al Harvin | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/college-basketball-the-hoyas-defense-blankets-the-pirates.html | COLLEGE BASKETBALL The Hoyas Defense Blankets the Pirates | By William C Rhoden | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/conference-championships-in-a-word-defense-how-do-you-stop-this-guy.html | Conference Championships  IN A WORD DEFENSE How Do You Stop This Guy | By Timothy W Smith | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/conference-championships-in-a-word-defense-redskins-counting-on-the-big-d.html | Conference Championships  IN A WORD DEFENSE Redskins Counting on the Big D | By Thomas George | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/golf-elkington-in-lead.html | GOLF Elkington In Lead | By Jaime Diaz | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/hockey-devils-find-the-loss-of-crowder-is-a-gain.html | HOCKEY Devils Find the Loss Of Crowder Is a Gain | By Alex Yannis | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/hockey-it-s-fun-time-for-kerr-who-gets-set-for-return.html | HOCKEY Its Fun Time for Kerr Who Gets Set for Return | By Joe Lapointe | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/hockey-red-wings-talent-runs-wild.html | HOCKEY Red Wings Talent Runs Wild | By Joe Lapointe | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-2-sliders-may-put-luge-in-big-leagues.html | OLYMPICS 2 Sliders May Put Luge in Big Leagues | By Filip Bondy | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-bowman-takes-title-with-ease.html | OLYMPICS Bowman Takes Title With Ease | By Michael Janofsky | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-working-class-pair-now-reigns-in-skating.html | OLYMPICS WorkingClass Pair Now Reigns in Skating | By George Vecsey | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/on-horse-racing-against-the-odds-1992-holds-hope.html | ON HORSE RACING Against the Odds 1992 Holds Hope | By Joseph Durso | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/outdoors-countless-pleasures-of-a-winter-bird-census-stir-the-senses.html | OUTDOORSCountless Pleasures of a Winter Bird Census Stir the Senses | By Harry Middleton | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-basketball-injured-celtics-send-shaw-to-the-heat-for-douglas.html | PRO BASKETBALL Injured Celtics Send Shaw To the Heat for Douglas | By Clifton Brown | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-basketball-names-change-but-celtic-mystique-stays-the-same.html | PRO BASKETBALL Names Change but Celtic Mystique Stays the Same | By Ira Berkow | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-basketball-nets-turn-bleak-picture-into-winning-work-of-art.html | PRO BASKETBALL Nets Turn Bleak Picture Into Winning Work of Art | By Al Harvin | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-football-lions-bandwagon-may-as-well-be-an-import.html | PRO FOOTBALL Lions Bandwagon May as Well Be an Import | By Joe Lapointe | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-of-the-times-blue-collars-blue-wigs-spicy-wings.html | Sports of The Times Blue Collars Blue Wigs Spicy Wings | By Dave Anderson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-of-the-times-skating-s-double-standard.html | Sports of The Times Skatings Double Standard | By George Vecsey | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 3-238574 | 1992-01-27 |

| 1992-01-12 | https://www.nytimes.com/1992/01/12/style/style-makers-brenda-lynn-milliner.html | Style Makers Brenda Lynn Milliner | By Eve M Kahn | TX 3-238574 | 1992-01-27 |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/theater/a-cast-changes-and-suddenly-a-play-is-reborn.html | A Cast Changes And Suddenly A Play Is Reborn | BY David Richards | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/booking-with-a-computer.html | Booking With a Computer | By Peter H Lewis | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/practical-traveler-getting-about-by-computer-step-by-step-programs.html | PRACTICAL TRAVELER Getting About by Computer StepbyStep Programs | By Betsy Wade | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/q-and-a-721292.html | Q and A | By Carl Sommers | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/shopper-s-world-designer-jewelry-fashioned-in-cairo.html | SHOPPERS WORLD Designer Jewelry Fashioned in Cairo | By Sue Cullinan | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/taking-off-with-a-laptop.html | Taking Off With a Laptop | By Conall Ryan | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/tales-of-a-vienna-housing-project.html | Tales of a Vienna Housing Project | By Brenda Fowler | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/the-elegant-tearooms-of-paris.html | The Elegant Tearooms of Paris | By Susan Hyman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/the-state-of-the-art-of-travel.html | The State of the Art of Travel | By Terry Trucco | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/theaters-of-high-tech-boston-walk-through-computer.html | THEATERS OF HIGH TECH Boston WalkThrough Computer | By John Markoff | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/theaters-of-high-tech-san-jose-vanna-the-robot-chooses-the-right-letters.html | THEATERS OF HIGH TECH San Jose Vanna the Robot Chooses the Right Letters | By Andrew Pollack | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/theaters-of-high-tech-washington-interactive-multimedia-for-the-2000-s.html | THEATERS OF HIGH TECH Washington Interactive Multimedia for the 2000s | By Keith Schneider | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/whats-doing-in-san-diego.html | WHATS DOING INSan Diego | By Martha Stevenson Olson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/bible-giveaway-is-a-rural-ritual-to-some-an-offense-to-others.html | Bible Giveaway Is a Rural Ritual to Some an Offense to Others | By Isabel Wilkerson | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/genetic-record-to-be-kept-on-members-of-military.html | Genetic Record to Be Kept on Members of Military | By Warren E Leary | TX 3-238574 | 1992-01-27 |

| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/influx-of-us-aid-before-primary-draws-fire.html | Influx of US Aid Before Primary Draws Fire | By Steven A Holmes | TX 3-238574 | 1992-01-27 |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/mining-unhappiness-in-a-changed-new-hampshire.html | Mining Unhappiness in a Changed New Hampshire | By Gwen Ifill | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/now-reasserts-its-role-as-outsider.html | NOW Reasserts Its Role as Outsider | By Felicity Barringer | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/panel-from-cia-urges-curtailing-of-agency-secrecy.html | PANEL FROM CIA URGES CURTAILING OF AGENCY SECRECY | By Elaine Sciolino | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/teacher-program-is-given-a-boost.html | TEACHER PROGRAM IS GIVEN A BOOST | By Michel Marriott | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/under-political-steam-health-care-issue-gains-wider-support-in-congress.html | Under Political Steam HealthCare Issue Gains Wider Support in Congress | By Clifford Krauss | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/white-house-memo-doubt-is-spoiler-in-bid-to-be-vice-presidential.html | White House Memo Doubt Is Spoiler in Bid to Be Vice Presidential | By Andrew Rosenthal | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/us/yorba-linda-journal-where-jfk-s-the-loser-and-nixon-s-still-the-one.html | Yorba Linda Journal Where JFKs the Loser and Nixons Still the One | By Seth Mydans | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/ideas-trends-happy-birthday-hal-what-went-wrong.html | IDEAS  TRENDS Happy Birthday HAL What Went Wrong | By John Markoff | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/slow-burn-the-middle-class-feels-betrayed-but-maybe-not-enough-to-rebel.html | SLOW BURN The Middle Class Feels Betrayed But Maybe Not Enough to Rebel | By Peter T Kilborn | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-nation-what-can-candidates-expect-to-keep-private.html | THE NATION What Can Candidates Expect to Keep Private | By Robin Toner | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-region-cuomo-opens-a-session-with-barbs-and-a-gambit.html | THE REGION Cuomo Opens a Session With Barbs and a Gambit | By Sam Howe Verhovek | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-region-democrats-fail-to-kill-the-tax-rise-that-doomed-them.html | THE REGION Democrats Fail to Kill the Tax Rise That Doomed Them | By Jerry Gray | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-region-the-rules-change-the-problems-don-t.html | THE REGION The Rules Change the Problems Dont | By Sam Roberts | TX 3-238574 | 1992-01-27 |

| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-a-new-us-problem-freely-elected-tyrants.html | THE WORLD A New US Problem Freely Elected Tyrants | By Thomas L Friedman | TX 3-238574 | 1992-01-27 |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-it-s-not-just-some-cars-it-s-the-future.html | THE WORLD Its Not Just Some Cars Its the Future | By James Sterngold | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-soviet-aftershocks-include-a-global-commodities-glut.html | THE WORLD Soviet Aftershocks Include a Global Commodities Glut | By Matthew L Wald | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-taiwan-becomes-a-tiger-with-an-identity-crisis.html | THE WORLD Taiwan Becomes a Tiger With an Identity Crisis | By Nicholas D Kristof | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-us-forces-find-work-as-angels-of-mercy.html | THE WORLD US Forces Find Work As Angels Of Mercy | By Eric Schmitt | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-will-russia-find-lessons-in-poland-s-shock-therapy.html | THE WORLD Will Russia Find Lessons In Polands Shock Therapy | By Stephen Engelberg | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/a-chief-undone-by-freeing-algeria-s-politics.html | A Chief Undone by Freeing Algerias Politics | By Alan Riding | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/algeria-s-leader-quits-citing-fear-of-political-chaos.html | ALGERIAS LEADER QUITS CITING FEAR OF POLITICAL CHAOS | By Youssef M Ibrahim | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/congressman-says-girl-was-credible.html | CONGRESSMAN SAYS GIRL WAS CREDIBLE | By Clifford Krauss | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/haitian-communist-speaks-of-healing.html | HAITIAN COMMUNIST SPEAKS OF HEALING | By Howard W French | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/how-to-sell-more-us-cars-japanese-drivers-offer-hints.html | How to Sell More US Cars Japanese Drivers Offer Hints | By Steven R Weisman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/israel-parliament-proves-point-of-its-reform-plan.html | Israel Parliament Proves Point of Its Reform Plan | By Clyde Haberman | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/poverty-engulfs-lives-of-millions-of-blacks-in-rural-south-africa.html | Poverty Engulfs Lives of Millions of Blacks in Rural South Africa | By Christopher S Wren | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/russia-and-ukraine-try-to-settle-military-dispute.html | Russia and Ukraine Try to Settle Military Dispute | By Celestine Bohlen | TX 3-238574 | 1992-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/tokyo-seeks-to-punish-network-that-taped-bush.html | Tokyo Seeks to Punish Network That Taped Bush | By David E Sanger | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/un-ends-protection-for-vietnamese-at-sea.html | UN Ends Protection for Vietnamese at Sea | By Barbara Crossette | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/war-in-somalia-a-major-test-for-new-un-leader.html | War in Somalia a Major Test for New UN Leader | By Paul Lewis | TX 3-238574 | 1992-01-27 |
| 1992-01-12 | https://www.nytimes.com/1992/01/12/world/yugoslav-army-chief-pledges-support-for-un-plan.html | Yugoslav Army Chief Pledges Support for UN Plan | By Chuck Sudetic | TX 3-238574 | 1992-01-27 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/critic-s-notebook-why-met-s-ghosts-will-be-disembodied-until-1994-95-season.html | Critics Notebook Why Mets Ghosts Will Be Disembodied Until 199495 Season | By Allan Kozinn | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/dance-in-review-575792.html | Dance in Review | By Jennifer Dunning | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/dance-in-review-576592.html | Dance in Review | By Jennifer Dunning | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/dance-in-review-577392.html | Dance in Review | By Jack Anderson | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/paul-simon-begins-south-africa-concerts.html | Paul Simon Begins South Africa Concerts | By Christopher S Wren | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/poetry-finds-a-new-forum-the-videocassette.html | Poetry Finds a New Forum the Videocassette | By William Grimes | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/reporter-s-notebook-the-latest-challenge-for-indiana-jones-tv.html | Reporters Notebook The Latest Challenge For Indiana Jones TV | By Bill Carter | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/review-opera-handel-s-radamisto-with-good-guys-and-bad.html | ReviewOpera Handels Radamisto With Good Guys and Bad | By Edward Rothstein | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/review-television-fondas-come-to-terms-with-the-past.html | ReviewTelevision Fondas Come to Terms With the Past | By John J OConnor | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/books/books-of-the-times-dr-delaware-to-the-rescue-again.html | Books of The Times Dr Delaware to the Rescue Again | By Christopher LehmannHaupt | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/bill-paying-is-delayed-by-macy-s.html | Bill Paying Is Delayed By Macys | By Stephanie Strom | TX 3-247443 | 1992-01-24 |

| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/coopers-partners-bristle-at-raise.html | Coopers Partners Bristle at Raise | By Alison Leigh Cowan | TX 3-247443 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/credit-markets-contradictory-signals-cloud-outlook-on-bonds.html | CREDIT MARKETS Contradictory Signals Cloud Outlook on Bonds | By Kenneth N Gilpin | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/for-detroit-time-to-buckle-down.html | For Detroit Time to Buckle Down | By Doron P Levin | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/is-hit-album-a-fluke-or-a-marketing-coup.html | Is Hit Album a Fluke or a Marketing Coup | By Michael Lev | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/lower-rates-may-bring-back-perils-for-banks-and-s-l-s.html | Lower Rates May Bring Back Perils for Banks and S Ls | By Stephen Labaton | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/market-place-options-soar-with-surge-in-stocks.html | Market Place Options Soar With Surge In Stocks | By Seth Faison Jr | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/media-business-television-frito-lay-fox-attempt-outflank-super-bowl.html | THE MEDIA BUSINESS Television FritoLay and Fox Attempt To Outflank the Super Bowl | By Bill Carter | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-a-familiar-team-may-be-out.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Familiar Team May Be Out | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-absolut-ads-salute-states.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Absolut Ads Salute States | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-accounts-009792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-people-545592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-retail-chains-move-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Retail Chains Move Accounts | By Stuart Elliott | TX 3-247443 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-consumers-and-pros-pick-same-commercials-as-tops.html | THE MEDIA BUSINESS Consumers and Pros Pick Same Commercials as Tops | By Stuart Elliott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-the-shakeout-begins-in-french-tv-stations.html | THE MEDIA BUSINESS The Shakeout Begins In French TV Stations | By Alan Riding | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/trade-proposal-draws-a-lukewarm-response.html | Trade Proposal Draws A Lukewarm Response | By Keith Bradsher | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/business/uncertainty-and-recession-prevail-at-electronics-show.html | Uncertainty and Recession Prevail at Electronics Show | By Anthony Ramirez | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/2-weeks-after-city-college-deaths-many-questions-remain.html | 2 Weeks After City College Deaths Many Questions Remain | By James Barron | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/an-increase-in-stranded-seals-raises-concerns-on-pollution.html | An Increase in Stranded Seals Raises Concerns on Pollution | By Josh Barbanel | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/avoiding-confrontations-in-wake-of-racial-attack.html | Avoiding Confrontations In Wake of Racial Attack | By Maria Newman | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/bridge-213892.html | Bridge | By Alan Truscott | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/brighton-journal-a-neighbor-s-death-ignites-activism-in-brooklyn.html | BRIGHTON JOURNAL A Neighbors Death Ignites Activism in Brooklyn | By Mary B W Tabor | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/connecticut-s-tax-agency-is-facing-chaos-in-its-first-collections.html | Connecticuts Tax Agency Is Facing Chaos in Its First Collections | By Kirk Johnson | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/despite-grief-thinking-of-neediest.html | Despite Grief Thinking of Neediest | By J Peder Zane | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/e-b-horowitz-dies-manhattan-novelist-and-ex-teacher-61.html | E B Horowitz Dies Manhattan Novelist And ExTeacher 61 | By Bruce Lambert | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/fare-beating-is-up-and-so-is-ire-of-paying-riders.html | Fare Beating Is Up and So Is Ire of Paying Riders | By Alan Finder | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/florio-is-expected-to-sign-fiber-optic-legislation.html | Florio Is Expected to Sign Fiber Optic Legislation | By Jerry Gray | TX 3-247443 | 1992-01-24 |

| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/government-service-gets-nasty.html | Government Service Gets Nasty | By Alessandra Stanley | TX 3-247443 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/imports-by-rail-cut-in-half-amount-of-cargo-arriving-at-region-docks.html | Imports by Rail Cut in Half Amount of Cargo Arriving at Region Docks | By Iver Peterson | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/metro-matters-looking-for-the-democratic-vision.html | METRO MATTERS Looking for the Democratic Vision | By Sam Roberts | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/nassau-county-officials-feuding-over-cutbacks.html | Nassau County Officials Feuding Over Cutbacks | By John T McQuiston | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/outdoor-memorial-service-becomes-emotional-rally.html | Outdoor Memorial Service Becomes Emotional Rally | By Lynda Richardson | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/pastor-aids-in-suspect-s-arrest.html | Pastor Aids in Suspects Arrest | By George James | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/pastor-of-2700-leaves-church-and-conflict.html | Pastor of 2700 Leaves Church And Conflict | By Marvine Howe | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/robert-hess-59-historian-dies-was-brooklyn-college-president.html | Robert Hess 59 Historian Dies Was Brooklyn College President | By Bruce Lambert | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/stephen-b-judelson-junk-bond-pioneer-and-trader-was-56.html | Stephen B Judelson Junk Bond Pioneer And Trader Was 56 | By Bruce Lambert | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/essay-the-april-surprise.html | Essay The April Surprise | By William Safire | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/foreign-affairs-three-whine-mice.html | Foreign Affairs Three Whine Mice | By Leslie H Gelb | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/imelda-sings-again.html | Imelda Sings Again | By Jessica Hagedorn | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/race-and-crime-let-s-talk-sense.html | Race and Crime Lets Talk Sense | By Barney Frank | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/college-basketball-for-kansas-and-arizona-home-became-less-sweet.html | COLLEGE BASKETBALL For Kansas and Arizona Home Became Less Sweet | By Jim Benagh | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/golf-elkington-wins-a-sudden-end-to-infiniti.html | GOLF Elkington Wins a Sudden End to Infiniti | By Jaime Diaz | TX 3-247443 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/hockey-devils-trade-for-zip-then-plod-past-the-kings.html | HOCKEY Devils Trade for Zip Then Plod Past the Kings | By Alex Yannis | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/hockey-rangers-aren-t-bad-lafontaine-is-better.html | HOCKEY Rangers Arent Bad LaFontaine Is Better | By Joe Lapointe | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/olympics-a-slide-on-wild-side-gets-pipkins-in-games.html | OLYMPICS A Slide on Wild Side Gets Pipkins in Games | By Filip Bondy | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/olympics-only-ito-can-stop-a-sweep.html | OLYMPICS Only Ito Can Stop A Sweep | By Michael Janofsky | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-basketball-knicks-hit-a-slump-but-stay-at-the-top.html | PRO BASKETBALL Knicks Hit a Slump but Stay at the Top | By Clifton Brown | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-3-would-be-heroes-fall-just-a-bit-short.html | PRO FOOTBALL 3 WouldBe Heroes Fall Just a Bit Short | By Al Harvin | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-it-s-date-redskins-bills-meet-super-bowl-no-huddle-no-offense-no.html | PRO FOOTBALL Its a Date Redskins and Bills to Meet in Super Bowl No Huddle No Offense No Matter Buffalo Is In | By Timothy W Smith | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-it-s-date-redskins-bills-meet-super-bowl-washington-passes-send.html | PRO FOOTBALL Its a Date Redskins and Bills to Meet in Super Bowl Washington Passes Send Lions Packing | By Thomas George | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-lions-tip-their-helmets-to-redskins.html | PRO FOOTBALL Lions Tip Their Helmets to Redskins | By Frank Litsky | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-mann-turns-kramer-and-game-around.html | PRO FOOTBALL Mann Turns Kramer and Game Around | By William C Rhoden | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-rypien-savors-a-special-moment.html | PRO FOOTBALL Rypien Savors A Special Moment | By Thomas George | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sports-of-the-times-bailey-s-first-touchdown-ever.html | Sports of The Times Baileys First Touchdown Ever | By Dave Anderson | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sports-of-the-times-utley-s-spirit-and-bowl-of-chips.html | Sports of The Times Utleys Spirit and Bowl of Chips | By Ira Berkow | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/tennis-new-season-will-probably-be-a-spinoff-of-91.html | TENNIS New Season Will Probably Be a Spinoff of 91 | By Robin Finn | TX 3-247443 | 1992-01-24 |

| | | | | |
|---|---|---|---|---|
| 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/yachting-powerful-technology-riding-gentle-breezes.html | YACHTING Powerful Technology Riding Gentle Breezes | By Barbara Lloyd | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/style/chronicle-548092.html | CHRONICLE | By Nadine Brozan | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/style/chronicle-549892.html | CHRONICLE | By Nadine Brozan | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/style/chronicle-550192.html | CHRONICLE | By Nadine Brozan | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/anger-lingers-after-leak-at-atomic-site.html | Anger Lingers After Leak at Atomic Site | By Peter Applebome | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/iowans-to-caucus-without-suspense.html | Iowans to Caucus Without Suspense | By R W Apple Jr | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/kidnapping-rips-open-a-towns-secrets-and-fears.html | Kidnapping Rips Open a Towns Secrets and Fears | By Dennis Covington | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/maker-of-implants-balked-at-testing-its-records-show.html | MAKER OF IMPLANTS BALKED AT TESTING ITS RECORDS SHOW | By Philip J Hilts | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/no-recession-for-firearms-industry.html | No Recession for Firearms Industry | By Larry Rohter | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/russian-scientists-to-detail-plans-for-a-fast-nuclear-space-rocket.html | Russian Scientists to Detail Plans For a Fast Nuclear Space Rocket | By William J Broad | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/us/us-seeks-refunds-of-research-costs.html | US SEEKS REFUNDS OF RESEARCH COSTS | By Robert Pear | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/washington-talk-fbi-shifts-its-course-after-cold-war-thaw.html | Washington Talk FBI Shifts Its Course After Cold War Thaw | By David Johnston | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/article-965092-no-title.html | Article 965092  No Title | By Barbara Crossette | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/china-cracks-down-harder-on-christian-activities-outside-official-church.html | China Cracks Down Harder on Christian Activities Outside Official Church | By Sheryl Wudunn | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/egyptian-sentenced-for-novel-called-blasphemous-to-islam.html | Egyptian Sentenced for Novel Called Blasphemous to Islam | By Chris Hedges | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/lalibala-journal-in-ethiopia-islam-s-tide-laps-at-the-rock-of-ages.html | Lalibala Journal In Ethiopia Islams Tide Laps at the Rock of Ages | By Jane Perlez | TX 3-247443 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/protest-in-russia-over-price-rises.html | PROTEST IN RUSSIA OVER PRICE RISES | By Serge Schmemann | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/rulers-taking-power-in-algeria-halt-elections-to-the-parliament.html | Rulers Taking Power in Algeria Halt Elections to the Parliament | By Youssef M Ibrahim | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/smuggling-and-use-of-illicit-drugs-are-growing-un-survey-finds.html | Smuggling and Use of Illicit Drugs Are Growing UN Survey Finds | By Joseph B Treaster | TX 3-247443 | 1992-01-24 |
| 1992-01-13 | https://www.nytimes.com/1992/01/13/world/us-court-blocks-ira-extradition.html | US COURT BLOCKS IRA EXTRADITION | By Ronald Sullivan | TX 3-247443 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/chess-180392.html | Chess | By Robert Byrne | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-670892.html | Classical Music in Review | By Bernard Holland | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-671692.html | Classical Music in Review | By Allan Kozinn | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-672492.html | Classical Music in Review | By James R Oestreich | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-673292.html | Classical Music in Review | By James R Oestreich | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-dance-designs-in-space-turning-into-embraces.html | ReviewDance Designs in Space Turning Into Embraces | By Jack Anderson | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-dance-mazowsze-in-selection-of-polish-regional-works.html | ReviewDance Mazowsze in Selection of Polish Regional Works | By Jennifer Dunning | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-opera-for-a-new-turandot-sets-by-hockney.html | ReviewOpera For a New Turandot Sets by Hockney | By Edward Rothstein | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-television-today-celebrates-itself-at-night-yet.html | ReviewTelevision Today Celebrates Itself at Night Yet | By Walter Goodman | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/books/books-of-the-times-through-a-microscope-the-customs-of-the-rich.html | Books of The Times Through a Microscope the Customs of the Rich | By Michiko Kakutani | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/4th-quarter-loss-seen-by-citicorp.html | 4thQuarter Loss Seen By Citicorp | By Michael Quint | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/bank-move-is-backed.html | Bank Move Is Backed | AP | TX 3-247439 | 1992-01-24 |

| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/big-bank-set-to-increase-divestitures.html | Big Bank Set To Increase Divestitures | By Andrew Pollack | TX 3-247439 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/business-people-marion-merrell-chief-braces-for-patent-fight.html | BUSINESS PEOPLE Marion Merrell Chief Braces for Patent Fight | By Milt Freudenheim | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/business-scene-getting-the-most-from-each-ruble.html | Business Scene Getting the Most From Each Ruble | By Louis Uchitelle | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/careers-for-mba-s-dim-outlook-this-spring.html | Careers For MBAs Dim Outlook This Spring | By Elizabeth M Fowler | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-cloth-diaper-closings-set-by-gerber.html | COMPANY NEWS Cloth Diaper Closings Set By Gerber | By Barnaby J Feder | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-compaq-and-dell-may-use-the-nextstep-operating-system.html | COMPANY NEWS Compaq and Dell May Use the Nextstep Operating System | By Andrew Pollack | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-digital-back-in-pc-market-with-bold-mail-order-plans.html | COMPANY NEWS Digital Back in PC Market With Bold MailOrder Plans | By Glenn Rifkin | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-net-jumps-17-at-fannie-mae.html | COMPANY NEWS Net Jumps 17 At Fannie Mae | AP | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/credit-markets-treasuries-down-3d-day-in-a-row.html | CREDIT MARKETS Treasuries Down 3d Day in a Row | By Kenneth N Gilpin | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/dow-off-13.86-to-3185.60-on-heavy-volume.html | Dow Off 1386 to 318560 on Heavy Volume | By Robert Hurtado | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/evaluator-of-insurers-alters-its-rating-system.html | Evaluator of Insurers Alters Its Rating System | By Richard D Hylton | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/gm-announces-recall-to-repair-v6-engines.html | GM Announces Recall To Repair V6 Engines | By Doron P Levin | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/grocers-own-fancy-brands-are-on-the-rise.html | Grocers Own Fancy Brands Are on the Rise | By Eben Shapiro | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/it-s-asians-turn-in-silicon-valley.html | Its Asians Turn in Silicon Valley | By Andrew Pollack | TX 3-247439 | 1992-01-24 |

| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/market-place-making-a-case-for-u-s-sprint.html | Market Place Making a Case For U S Sprint | By Anthony Ramirez | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/more-drilling-set-in-colombia-oilfield.html | More Drilling Set in Colombia Oilfield | By Thomas C Hayes | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/profit-off-30-at-chase-as-loan-loss-reserve-is-built-up.html | Profit Off 30 at Chase as LoanLoss Reserve Is Built Up | By Leslie Wayne | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/shearson-suspends-2-equity-executives.html | Shearson Suspends 2 Equity Executives | By Seth Faison Jr | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-accounts-719492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-changes-in-canada-by-2-big-us-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Canada By 2 Big US Shops | By Stuart Elliott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-people-718692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-tv-guide-to-cut-rate-base-again.html | THE MEDIA BUSINESS ADVERTISING TV Guide to Cut Rate Base Again | By Stuart Elliott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Stuart Elliott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-maxwells-won-t-talk-in-parliament.html | THE MEDIA BUSINESS Maxwells Wont Talk In Parliament | By Steven Prokesch | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/trade-talks-to-pursue-new-tactic.html | Trade Talks To Pursue New Tactic | By Ferdinand Protzman | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/business/twa-to-lure-business-class-with-fare-cuts-and-rebates.html | TWA to Lure Business Class With Fare Cuts and Rebates | By Edwin McDowell | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/health/doctor-s-world-surgical-scorecards-can-doctors-be-rated-just-like-ballplayers.html | THE DOCTORS WORLD Surgical Scorecards Can Doctors Be Rated Just Like Ballplayers | By Lawrence K Altman Md | TX 3-247439 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/movies/the-talk-of-hollywood-europa-surfaces-in-oscar-angling.html | The Talk of Hollywood Europa Surfaces In Oscar Angling | By Bernard Weinraub | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/news/an-unruffled-look-for-stormy-times.html | An Unruffled Look For Stormy Times | By Bernadine Morris | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/news/by-design-for-hiking-cement-trails.html | By Design For Hiking Cement Trails | By Carrie Donovan | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/news/if-the-need-is-to-knot.html | If the Need Is to Knot | By Bernadine Morris | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/news/it-may-be-elusive-but-moth-with-15-inch-tongue-should-be-out-there.html | It May Be Elusive but Moth With 15Inch Tongue Should Be Out There | By Natalie Angier | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/news/patterns-293192.html | Patterns | By Woody Hochswender | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/news/to-take-a-step-against-the-tide.html | To Take a Step Against the Tide | By Bernadine Morris | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/2d-wall-st-agency-downgrades-bond-rating-for-new-york-state.html | 2d Wall St Agency Downgrades Bond Rating for New York State | By Kevin Sack | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/afghan-musician-heals-wounds-of-exile.html | Afghan Musician Heals Wounds of Exile | By Donatella Lorch | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/bridge-173092.html | Bridge | By Alan Truscott | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/city-of-lost-illusions.html | City of Lost Illusions | By Alison Mitchell | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/colombia-s-drug-lords-add-new-product-heroin-for-us.html | Colombias Drug Lords Add New Product Heroin for US | By Joseph B Treaster | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/court-backs-postal-curb-on-politics.html | Court Backs Postal Curb On Politics | By Ronald Sullivan | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/d-amato-cleared-in-roosevelt-raceway-sale.html | DAmato Cleared in Roosevelt Raceway Sale | By John T McQuiston | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/doctor-with-revoked-license-is-arrested-in-abortion-case.html | Doctor With Revoked License Is Arrested in Abortion Case | By Joseph P Fried | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/florio-sees-jobs-in-418-million-bond-measure.html | Florio Sees Jobs in 418 Million Bond Measure | By Jerry Gray | TX 3-247439 | 1992-01-24 |

| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/high-tech-trials.html | HighTech Trials | By Joseph F Sullivan | TX 3-247439 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/hispanic-boy-attacked-by-3-whites-in-the-bronx.html | Hispanic Boy Attacked By 3 Whites in the Bronx | By David Gonzalez | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/nassau-board-democrats-call-hearings-and-gop-cries-foul.html | Nassau Board Democrats Call Hearings and GOP Cries Foul | By John T McQuiston | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/officer-hurt-in-a-shooting-in-brooklyn.html | Officer Hurt In a Shooting In Brooklyn | By Robert D McFadden | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/our-towns-long-gone-largely-forgotten-and-yet-such-a-memorable-life.html | OUR TOWNS Long Gone Largely Forgotten and Yet Such a Memorable Life | By Andrew H Malcolm | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/senate-sends-florio-welfare-bill-that-limits-benefits-for-mothers.html | Senate Sends Florio Welfare Bill That Limits Benefits for Mothers | By Wayne King | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/trenton-democrats-go-home-kicking.html | Trenton Democrats Go Home Kicking | By Jerry Gray | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/get-a-life-not-a-gadget.html | Get a Life Not a Gadget | By Ian Shoales | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/lean-mean-and-american.html | Lean Mean And American | By Richard Preston | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/observer-bunkhouse-follies.html | Observer Bunkhouse Follies | By Russell Baker | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/on-my-mind-detesting-the-haters.html | On My Mind Detesting The Haters | By A M Rosenthal | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/campaign-will-seek-child-nutrition-labels.html | Campaign Will Seek Child Nutrition Labels | By Warren E Leary | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/computers-help-chilean-dead-tell-their-tales.html | Computers Help Chilean Dead Tell Their Tales | By Malcolm W Browne | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/debate-on-buildings-to-scrub-or-not.html | Debate on Buildings To Scrub Or Not | By Natalie Angier | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/hubble-observations-bring-some-surprises.html | Hubble Observations Bring Some Surprises | By John Noble Wilford | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/in-russia-secret-labs-struggle-to-survive.html | In Russia Secret Labs Struggle To Survive | By William J Broad | TX 3-247439 | 1992-01-24 |

| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/peripherals-help-in-making-a-point.html | PERIPHERALS Help in Making a Point | By L R Shannon | TX 3-247439 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/personal-computers-deciding-whether-to-renew-or-buy.html | PERSONAL COMPUTERS Deciding Whether to Renew or Buy | By Peter H Lewis | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/q-a-495092.html | QA | By C Claiborne Ray | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/science-watch-jumping-caterpillar-defies-anatomy.html | SCIENCE WATCH Jumping Caterpillar Defies Anatomy | By Walter Sullivan | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/science/us-ship-to-investigate-damage-from-oil-pollution-in-persian-gulf.html | US Ship to Investigate Damage From Oil Pollution in Persian Gulf | By John H Cushman Jr | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/baseball-mets-find-a-place-for-harrelson-as-a-scout.html | BASEBALL Mets Find a Place for Harrelson as a Scout | By Joe Sexton | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/basketball-mcdaniel-s-decision-won-t-be-a-surprise-to-knicks.html | BASKETBALL McDaniels Decision Wont Be a Surprise to Knicks | By Harvey Araton | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/boxing-notebook-line-is-forming-for-title-shot.html | BOXING NOTEBOOK Line Is Forming for Title Shot | By Phil Berger | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-as-redskins-progress-gibbs-stays-a-constant-amid-the-transitions.html | FOOTBALL As Redskins Progress Gibbs Stays a Constant Amid the Transitions | By Frank Litsky | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-jets-hire-a-coach-for-their-quarterbacks-make-that-nagle.html | FOOTBALL Jets Hire a Coach for Their Quarterbacks  Make That Nagle | By Al Harvin | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-nfl-s-ideal-couple-prepares-for-battle-one-objective-left-for-buffalo.html | FOOTBALL The NFLs Ideal Couple Prepares for Battle One Objective Left for Buffalo Super Bowl Title | By Timothy W Smith | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-nfl-s-ideal-couple-prepares-for-battle-very-start-redskins-had-eye.html | FOOTBALL The NFLs Ideal Couple Prepares for Battle From Very Start Redskins Had Eye on Bills | By William C Rhoden | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/hockey-mallette-to-give-devils-a-rough-edge.html | HOCKEY Mallette to Give Devils a Rough Edge | By Alex Yannis | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/on-horse-racing-the-parlay-super-bowl-and-super-horse.html | ON HORSE RACING The Parlay Super Bowl and Super Horse | By Joseph Durso | TX 3-247439 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/on-pro-football-redskins-gibbs-is-high-on-his-hogs-and-horses.html | ON PRO FOOTBALL Redskins Gibbs Is High on His Hogs and Horses | By Thomas George | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-of-the-times-a-mountain-out-of-a-super-hill.html | Sports of The Times A Mountain Out of A Super Hill | BY Ira Berkow | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/tv-sports-a-critical-exchange-for-skating.html | TV SPORTS A Critical Exchange for Skating | By Richard Sandomir | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/yacht-racing-a-preliminary-gun-sounds-today-for-america-s-cup-1992.html | YACHT RACING A Preliminary Gun Sounds Today for Americas Cup 1992 | By Barbara Lloyd | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/style/chronicle-662792.html | CHRONICLE | By Eleanor Blau | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/style/chronicle-663592.html | CHRONICLE | By Eleanor Blau | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/big-denver-cattle-show-reflects-sunset-on-west.html | Big Denver Cattle Show Reflects Sunset on West | By Dirk Johnson | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/boston-trial-set-on-king-s-papers.html | BOSTON TRIAL SET ON KINGS PAPERS | By Fox Butterfield | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/bush-raises-trade-issue-in-bid-for-farm-support.html | Bush Raises Trade Issue In Bid for Farm Support | By Andrew Rosenthal | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/edwards-sworn-in-as-new-governor.html | EDWARDS SWORN IN AS NEW GOVERNOR | By Frances Frank Marcus | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/justices-warn-court-panel-over-long-stay-of-execution.html | Justices Warn Court Panel Over Long Stay of Execution | By Linda Greenhouse | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/maker-of-silicone-breast-implants-says-data-show-them-to-be-safe.html | Maker of Silicone Breast Implants Says Data Show Them to Be Safe | By Philip J Hilts | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/t-eric-embry-defense-lawyer-in-historic-libel-case-dies-at-70.html | T Eric Embry Defense Lawyer In Historic Libel Case Dies at 70 | By E R Shipp | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign-labor-big-labor-seeks-ways-to-regain-campaign-clout.html | THE 1992 CAMPAIGN Labor Big Labor Seeks Ways to Regain Campaign Clout | By Richard L Berke | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign-political-week-if-clinton-leads-pack-teeth-are-at-his-heels.html | THE 1992 CAMPAIGN Political Week If Clinton Leads Pack Teeth Are at His Heels | By Robin Toner | TX 3-247439 | 1992-01-24 |

| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign-voters-economy-not-politics-is-focus-in-new-hampshire.html | THE 1992 CAMPAIGN Voters Economy Not Politics Is Focus in New Hampshire | By Elizabeth Kolbert | TX 3-247439 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/us/reviewing-ways-to-prevent-flipping-of-cars.html | US Reviewing Ways to Prevent Flipping of Cars | By John H Cushman Jr | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/alberta-s-chief-fans-language-fight.html | Albertas Chief Fans Language Fight | By John F Burns | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/algeria-militants-call-for-uprising.html | ALGERIA MILITANTS CALL FOR UPRISING | By Youssef M Ibrahim | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/argentine-homosexual-gets-refugee-status-in-canada.html | Argentine Homosexual Gets Refugee Status in Canada | By Clyde H Farnsworth | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/castro-cracking-down-as-the-hardships-grow.html | Castro Cracking Down As the Hardships Grow | By Howard W French | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/ex-backer-of-yeltsin-now-attacks-him.html | ExBacker of Yeltsin Now Attacks Him | By Francis X Clines | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/expulsion-appeal-heard-by-israelis.html | EXPULSION APPEAL HEARD BY ISRAELIS | By Joel Greenberg | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/facing-strikes-walesa-laughs-at-history-s-joke.html | Facing Strikes Walesa Laughs at Historys Joke | By Stephen Engelberg | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/france-voices-concern-on-algerian-situation.html | France Voices Concern on Algerian Situation | By Alan Riding | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/israel-is-said-to-expect-less-in-loan-aid-for-immigrants.html | Israel Is Said to Expect Less In Loan Aid for Immigrants | By Clyde Haberman | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/israelis-in-accord-with-palestinians-on-basis-for-talks.html | ISRAELIS IN ACCORD WITH PALESTINIANS ON BASIS FOR TALKS | By Barbara Crossette | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/james-i-loeb-83-former-envoy-and-organizer-of-liberal-group.html | James I Loeb 83 Former Envoy And Organizer of Liberal Group | By Eric Pace | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/japan-admits-army-forced-koreans-to-work-in-brothels.html | Japan Admits Army Forced Koreans to Work in Brothels | By David E Sanger | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/kuwait-journal-the-runaway-army-is-back-but-standing-at-ease.html | Kuwait Journal The Runaway Army Is Back but Standing at Ease | By Chris Hedges | TX 3-247439 | 1992-01-24 |

| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/nonstate-plants-in-china-at-risk-in-us-talks.html | Nonstate Plants in China at Risk in US Talks | By Sheryl Wudunn | TX 3-247439 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/prisoner-exchange-expected-soon-between-israel-and-muslim-groups.html | Prisoner Exchange Expected Soon Between Israel and Muslim Groups | By Ihsan A Hijazi | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/ukraine-sees-a-smoothing-of-issues-with-russia.html | Ukraine Sees a Smoothing of Issues With Russia | By James F Clarity | TX 3-247439 | 1992-01-24 |
| 1992-01-14 | https://www.nytimes.com/1992/01/14/world/vatican-formally-recognizes-independence-of-croatia-and-slovenia.html | Vatican Formally Recognizes Independence of Croatia and Slovenia | By Alan Cowell | TX 3-247439 | 1992-01-24 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/is-it-art-or-just-a-toilet-seat-bidders-to-decide-on-a-de-kooning.html | Is It Art or Just a Toilet Seat Bidders to Decide on a de Kooning | By Lindsey Gruson | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/julliard-school-to-receive-a-10-million-endowment.html | Juilliard School to Receive A 10 Million Endowment | By Allan Kozinn | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/lansbury-considers-new-role.html | Lansbury Considers New Role | By Bill Carter | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/review-dance-men-in-the-forefront-in-city-ballet-cast-shifts.html | ReviewDance Men in the Forefront In City Ballet Cast Shifts | By Anna Kisselgoff | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/review-opera-some-friends-get-together-for-boheme.html | ReviewOpera Some Friends Get Together for Boheme | By Edward Rothstein | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/the-pop-life-825092.html | The Pop Life | Peter Watrous | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/books/book-notes-kitty-kelley-draws-a-bead-on-the-royal-family.html | Book Notes Kitty Kelley Draws a Bead on the Royal Family | By Esther B Fein | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/books/books-of-the-times-german-novelists-warn-against-curbing-freedom.html | Books of The Times German Novelists Warn Against Curbing Freedom | By Herbert Mitgang | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/at-t-to-provide-ukraine-s-phone-links.html | ATT to Provide Ukraines Phone Links | By Edmund L Andrews | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-people-louis-harris-forms-new-polling-company.html | BUSINESS PEOPLE Louis Harris Forms New Polling Company | By Sylvia Nasar | TX 3-238658 | 1992-01-28 |

| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-people-mcdonald-s-executive-named-vice-chairman.html | BUSINESS PEOPLE McDonalds Executive Named Vice Chairman | By Eric N Berg | TX 3-238658 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-technology-seeking-safer-treatments-for-schizophrenia.html | BUSINESS TECHNOLOGY Seeking Safer Treatments for Schizophrenia | By Milt Freudenheim | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/car-rentals-hide-welcome-mat.html | Car Rentals Hide Welcome Mat | By Matthew L Wald | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/cd-yields-keep-dropping.html | CD Yields Keep Dropping | By Elizabeth M Fowler | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/credit-markets-treasury-prices-decline-once-more.html | CREDIT MARKETS Treasury Prices Decline Once More | By Kenneth N Gilpin | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/deal-to-sell-lehman-is-hinted-again.html | Deal to Sell Lehman Is Hinted Again | By Seth Faison Jr | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/economic-scene-the-experts-talk-but-who-listens.html | Economic Scene The Experts Talk But Who Listens | By Robert D Hershey Jr | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/market-place-upturn-awaited-for-columbia-gas.html | Market Place Upturn Awaited For Columbia Gas | By John Holusha | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/media-business-advertising-recession-foregoing-link-between-newspaper-groups.html | THE MEDIA BUSINESS ADVERTISING Recession Is Foregoing Link Between Newspaper Groups | By Stuart Elliott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/motorola-net-up-15.5.html | Motorola Net Up 155 | AP | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/nation-s-retail-sales-take-fall-but-investors-push-dow-to-high.html | Nations Retail Sales Take Fall But Investors Push Dow to High | By Robert D Hershey Jr | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/real-estate-a-designer-expands-in-new-jersey.html | Real EstateA Designer Expands in New Jersey | By Rachelle Garbarine | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-accounts-180492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-magazine-ad-pages-off-8.7-last-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Off 87 Last Year | By Stuart Elliott | TX 3-238658 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-publishing-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publishing Venture | By Stuart Elliott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-senior-management-is-shifted-at-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Senior Management Is Shifted at YR | By Stuart Elliott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-surge-in-stocks-resumes.html | The Surge In Stocks Resumes | By Robert Hurtado | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/under-the-wing-of-japan-inc-a-fledgling-enterprise-soared.html | Under the Wing of Japan Inc A Fledgling Enterprise Soared | By Steve Lohr | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/us-told-to-ban-tuna-imports-to-protect-dolphins.html | US Told to Ban Tuna Imports to Protect Dolphins | By Keith Bradsher | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/vehicle-sales-weak-in-91-keep-falling.html | Vehicle Sales Weak in 91 Keep Falling | By Adam Bryant | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/business/washington-it-isn-t-wall-street.html | Washington It Isnt Wall Street | By David E Rosenbaum | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/education/on-teaching-history-when-it-changes-every-day.html | On Teaching History When It Changes Every Day | By Michel Marriott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/education/push-for-better-schools-in-memphis-takes-on-importance-for-nation.html | Push for Better Schools In Memphis Takes On Importance for Nation | By Susan Chira | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/60-minute-gourmet-836692.html | 60Minute Gourmet | By Pierre Franey | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/de-gustibus-add-cocoa-sugar-and-milk-and-stir-up-some-memories.html | DE GUSTIBUS Add Cocoa Sugar and Milk And Stir Up Some Memories | By Florence Fabricant | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/fly-through-air-hit-a-wall-now-stay-there.html | Fly Through Air Hit a Wall Now Stay There | By N R Kleinfield | TX 3-238658 | 1992-01-28 |

| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/food-notes-885492.html | Food Notes | By Florence Fabricant | TX 3-238658 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/for-the-90-s-lavish-amounts-of-stinginess.html | For the 90s Lavish Amounts Of Stinginess | By Nick Ravo | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/in-a-belt-tightening-age-a-5.2-million-restaurant-is-born.html | In a BeltTightening Age a 52 Million Restaurant Is Born | By Marian Burros | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/metropolitan-diary-812992.html | Metropolitan Diary | By Ron Alexander | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/new-lost-generation-the-cooking-illiterate.html | New Lost Generation The Cooking Illiterate | By Trish Hall | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/wine-talk-863392.html | Wine Talk | By Frank J Prial | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/health/after-a-disaster-experts-say-rescue-work-can-take-a-toll.html | After a Disaster Experts Say Rescue Work Can Take a Toll | By Daniel Goleman | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/health/personal-health-833192.html | Personal Health | By Jane E Brody | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/movies/review-film-that-7-up-group-is-35-years-old-now-and-drooping-a-bit.html | ReviewFilm That 7 Up Group Is 35 Years Old Now And Drooping a Bit | By Janet Maslin | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/news/2-step-method-helps-restart-hearts.html | 2Step Method Helps Restart Hearts | By Warren E Leary | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/news/country-music-is-hot-and-television-is-serving-it-up.html | Country Music Is Hot and Television Is Serving It Up | By John J OConnor | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/news/review-television-gamblers-who-face-loaded-dice.html | ReviewTelevision Gamblers Who Face Loaded Dice | By Walter Goodman | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/about-new-york-eight-ball-in-the-side-pocket-ma-am.html | ABOUT NEW YORK Eight Ball in the Side Pocket Maam | By Douglas Martin | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/all-is-scarce-in-trenton-except-republicans.html | All Is Scarce in Trenton Except Republicans | By Wayne King | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/attica-jury-is-still-out-but-judge-plans-holiday.html | Attica Jury Is Still Out But Judge Plans Holiday | By Andrew Yarrow | TX 3-238658 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/bias-attack-sends-police-to-the-bronx-seeking-help.html | Bias Attack Sends Police to the Bronx Seeking Help | By Alison Mitchell | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/bridge-698392.html | Bridge | By Alan Truscott | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/children-learn-to-share-with-gifts-to-neediest.html | Children Learn to Share With Gifts to Neediest | By J Peder Zane | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/city-college-is-said-to-miss-danger-signs.html | City College Is Said to Miss Danger Signs | By Joseph Berger | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/cuomo-attacked-on-pay-offered-for-health-chief.html | Cuomo Attacked on Pay Offered for Health Chief | By Kevin Sack | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/cuomo-seeks-delay-in-5-year-program-for-transit-funds.html | CUOMO SEEKS DELAY IN 5YEAR PROGRAM FOR TRANSIT FUNDS | By Calvin Sims | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/dinkins-fills-2-top-administration-posts.html | Dinkins Fills 2 Top Administration Posts | By Todd S Purdum | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/dora-inselbuch-93-who-served-on-hadassah-board-for-16-years.html | Dora Inselbuch 93 Who Served On Hadassah Board for 16 Years | By Wolfgang Saxon | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/florio-urges-a-new-fund-for-economic-recovery.html | Florio Urges a New Fund for Economic Recovery | By Jerry Gray | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/girl-is-raped-in-bias-case-police-report.html | Girl Is Raped in Bias Case Police Report | By Dennis Hevesi | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/gop-vows-change-in-trenton-as-it-takes-over-the-legislature.html | GOP Vows Change in Trenton As It Takes Over the Legislature | By Jerry Gray | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/harlem-hospital-doctor-faces-dumping-charges.html | Harlem Hospital Doctor Faces Dumping Charges | By Lisa Belkin | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/little-oversight-for-big-tax-breaks-albany-panel-is-told.html | Little Oversight for Big Tax Breaks Albany Panel Is Told | By Sam Howe Verhovek | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/rabies-and-raccoons-sorry-image.html | Rabies and Raccoons Sorry Image | By Constance L Hays | TX 3-238658 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/re-enactment-tape-is-allowed-in-officer-s-trial.html | Reenactment Tape Is Allowed in Officers Trial | By Robert Hanley | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/rev-john-b-sheerin-dies-at-85-a-catholic-editor-and-columnist.html | Rev John B Sheerin Dies at 85 a Catholic Editor and Columnist | By Peter Steinfels | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/student-drowns-2d-is-missing.html | Student Drowns 2d Is Missing | By Bruce Weber | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/wounded-police-officer-was-symbol-of-department-s-new-approach.html | Wounded Police Officer Was Symbol of Departments New Approach | By George James | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/detroit-s-real-competitors-are-ohio-illinois.html | Detroits Real Competitors Are Ohio Illinois | By Robert W Crandall | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/diaglogue-should-congress-investigate-october-surprise-official-inquiry-might.html | DIAGLOGUE Should Congress Investigate the October Surprise An Official Inquiry Might Crack the Case | By Gary Sick | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/dialogue-should-congress-investigate-october-surprise-don-t-waste-time-this-wild.html | DIALOGUE Should Congress Investigate the October Surprise Dont Waste Time On This Wild Tale | By Mitch McConnell | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/dialogue-should-congress-investigate-october-surprise-official-inquiry-might.html | DIALOGUE Should Congress Investigate the October Surprise An Official Inquiry Might Crack the Case | By Gary Sick | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/public-private-the-great-white-myth.html | Public  Private The Great White Myth | By Anna Quindlen | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/baseball-the-wheel-of-fortune-149-seek-arbitration.html | BASEBALL The Wheel of Fortune 149 Seek Arbitration | By Murray Chass | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/college-basketball-ohio-state-puts-a-scare-into-indiana.html | COLLEGE BASKETBALL Ohio State Puts a Scare Into Indiana | By Malcolm Moran | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/college-basketball-uconn-defeats-pittsburgh.html | COLLEGE BASKETBALL UConn Defeats Pittsburgh | By William N Wallace | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/hockey-fitzpatrick-triumphs-over-illness-and-wings.html | HOCKEY Fitzpatrick Triumphs Over Illness and Wings | By Joe Lapointe | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/hockey-rangers-flex-muscles-and-find-the-sabres-net.html | HOCKEY Rangers Flex Muscles and Find the Sabres Net | By Filip Bondy | TX 3-238658 | 1992-01-28 |

| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/olympics-richardson-bobsled-chief-is-suspended-by-federation.html | OLYMPICS Richardson Bobsled Chief Is Suspended by Federation | By Michael Janofsky | TX 3-238658 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/on-pro-football-bills-treacherous-journey-winds-up-where-it-started.html | ON PRO FOOTBALL Bills Treacherous Journey Winds Up Where It Started | By Thomas George | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/pro-basketball-coleman-returns-in-style.html | PRO BASKETBALL Coleman Returns in Style | By Al Harvin | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/pro-basketball-knicks-not-back-in-sync-but-they-re-getting-closer.html | PRO BASKETBALL Knicks Not Back in Sync but Theyre Getting Closer | By Clifton Brown | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-of-the-times-guess-who-awakened-the-yankees.html | Sports of The Times Guess Who Awakened the Yankees | By George Vecsey | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/st-john-s-sinks-oh-so-slowly-in-the-south.html | St Johns Sinks Oh So Slowly in the South | By Charlie Nobles | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/tennis-tests-show-graf-must-get-some-rest.html | TENNIS Tests Show Graf Must Get Some Rest | By Robin Finn | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/yacht-racing-conner-starts-off-by-losing.html | YACHT RACING Conner Starts Off By Losing | By Barbara Lloyd | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/style/chronicle-144892.html | CHRONICLE | By Eleanor Blau | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/style/chronicle-759992.html | CHRONICLE | By Eleanor Blau | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/theater/theater-in-review-184792.html | Theater in Review | By Mel Gussow | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/theater/theater-in-review-185592.html | Theater in Review | By Stephen Holden | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/1992-campaign-democrats-clinton-seizes-asia-trip-depict-bush-beatable.html | THE 1992 CAMPAIGN DEMOCRATS Clinton Seizes on Asia Trip To Depict Bush as Beatable | By Gwen Ifill | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/boston-s-new-mayor-faces-painful-task-on-police-chief.html | Bostons New Mayor Faces Painful Task on Police Chief | By Fox Butterfield | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/democrats-begin-health-offensive.html | DEMOCRATS BEGIN HEALTH OFFENSIVE | By Clifford Krauss | TX 3-238658 | 1992-01-28 |

| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/former-top-official-in-hud-is-indicted-on-charges-of-fraud.html | Former Top Official In HUD Is Indicted On Charges of Fraud | By David Johnston | TX 3-238658 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/implant-maker-is-said-to-resist-design-changes.html | Implant Maker Is Said to Resist Design Changes | By Philip J Hilts | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/magic-johnson-urges-bush-to-lead-aids-battle.html | Magic Johnson Urges Bush to Lead AIDS Battle | By Michael Wines | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/no-2-cia-official-quits-post.html | No 2 CIA Official Quits Post | By Elaine Sciolino | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/observatory-s-first-findings-hold-surprises.html | Observatorys First Findings Hold Surprises | By John Noble Wilford | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/study-detects-chronic-fatigue-abnormality.html | Study Detects Chronic Fatigue Abnormality | By Lawrence K Altman | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/supreme-court-raises-us-negligence-liability.html | Supreme Court Raises US Negligence Liability | By Linda Greenhouse | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/the-1992-campaign-players-favorite-son-elects-to-fly-with-a-favorite-neighbor.html | THE 1992 CAMPAIGN PLAYERS Favorite Son Elects to Fly With a Favorite Neighbor | By Richard L Berke | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/us/the-1992-campaign-republicans-buchanan-s-alternative-not-kinder-or-gentler.html | THE 1992 CAMPAIGN REPUBLICANS Buchanans Alternative Not Kinder or Gentler | By Maureen Dowd | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/algerian-leaders-form-new-council.html | ALGERIAN LEADERS FORM NEW COUNCIL | By Youssef M Ibrahim | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/as-formal-end-nears-some-lament-passing-of-the-yugoslavia-they-knew.html | As Formal End Nears Some Lament Passing of the Yugoslavia They Knew | By Chuck Sudetic | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/chile-in-quandary-over-protecting-honecker.html | Chile in Quandary Over Protecting Honecker | By Nathaniel C Nash | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/china-s-premier-plans-visit-to-united-nations.html | Chinas Premier Plans Visit to United Nations | By Nicholas D Kristof | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/iraq-admits-buying-german-materials-to-make-a-bombs.html | IRAQ ADMITS BUYING GERMAN MATERIALS TO MAKE ABOMBS | By Paul Lewis | TX 3-238658 | 1992-01-28 |

| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/israeli-parties-vow-to-quit-coalition-over-peace-talks.html | Israeli Parties Vow to Quit Coalition Over Peace Talks | By Clyde Haberman | TX 3-238658 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/israelis-and-palestinians-hit-snag-on-agenda-for-peace-negotiations.html | Israelis and Palestinians Hit Snag On Agenda for Peace Negotiations | By Thomas L Friedman | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/plo-ties-to-lebanon-are-formally-renewed.html | PLO Ties to Lebanon Are Formally Renewed | By Ihsan A Hijazi | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/swindon-journal-in-tory-bastion-discontent-grows.html | Swindon Journal In Tory Bastion Discontent Grows | By William E Schmidt | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/time-and-patience-are-running-in-short-supply-in-moscow.html | Time and Patience Are Running in Short Supply in Moscow | By Francis X Clines | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/us-japan-exchanges-spurred-by-bush-trip.html | USJapan Exchanges Spurred by Bush Trip | By Marvine Howe | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/us-north-korea-talks-planned-on-state-of-nuclear-development.html | USNorth Korea Talks Planned On State of Nuclear Development | By Barbara Crossette | TX 3-238658 | 1992-01-28 |
| 1992-01-15 | https://www.nytimes.com/1992/01/15/world/us-underestimated-soviet-force-in-cuba-during-62-missile-crisis.html | US Underestimated Soviet Force In Cuba During 62 Missile Crisis | By Martin Tolchin | TX 3-238658 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/pop-and-jazz-in-review-422192.html | Pop and Jazz in Review | By Peter Watrous | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/pop-and-jazz-in-review-423092.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/pop-and-jazz-in-review-424892.html | Pop and Jazz in Review | By Stephen Holden | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/reporter-s-notebook-networks-focus-on-next-season-s-upheavals.html | Reporters Notebook Networks Focus on Next Seasons Upheavals | By Bill Carter | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/review-music-mozart-and-something-new.html | ReviewMusic Mozart and Something New | By James R Oestreich | TX 3-238689 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/review-music-pianistic-reflections-of-russia.html | ReviewMusic Pianistic Reflections Of Russia | By Bernard Holland | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/rock-and-roll-honors-those-at-its-roots.html | RockandRoll Honors Those at Its Roots | By Sheila Rule | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/books/books-of-the-times-a-family-that-only-appears-zany-it-s-really-much-worse.html | Books of The Times A Family That Only Appears Zany Its Really Much Worse | By Christopher LehmannHaupt | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/article-536292-no-title.html | Article 536292  No Title | By Richard D Hylton | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/bad-loans-easing-grip-on-banks.html | Bad Loans Easing Grip On Banks | By Michael Quint | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/bank-of-boston-shawmut-merger-talks-end.html | Bank of BostonShawmut Merger Talks End | By Michael Quint | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/business-people-campbell-soup-taps-p-g-for-executive.html | BUSINESS PEOPLE Campbell Soup Taps P G for Executive | By Anthony Ramirez | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/business-people-top-officer-is-named-at-republic-health-corp.html | BUSINESS PEOPLE Top Officer Is Named At Republic Health Corp | By Milt Freudenheim | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-961992.html | COMPANY NEWS | By Agis Salpukas | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-chevron-to-cut-back-at-big-texas-refinery.html | COMPANY NEWS Chevron to Cut Back At Big Texas Refinery | By Thomas C Hayes | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-gm-sets-venture-in-china-to-assemble-pickup-trucks.html | COMPANY NEWS GM Sets Venture in China To Assemble Pickup Trucks | By Sheryl Wudunn | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-intel-profits-are-strong-for-period-and-year.html | COMPANY NEWS Intel Profits Are Strong for Period and Year | By Lawrence M Fisher | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/credit-markets-treasuries-down-in-hectic-trading.html | CREDIT MARKETS Treasuries Down in Hectic Trading | By Kenneth N Gilpin | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/dow-up-12.30-as-records-keep-tumbling.html | Dow Up 1230 as Records Keep Tumbling | By Robert Hurtado | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/germanys-economy-cooled-in-91.html | Germanys Economy Cooled in 91 | By Ferdinand Protzman | TX 3-238689 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/lloyd-s-prepares-to-change.html | Lloyds Prepares To Change | By Steven Prokesch | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/market-place-ralston-purina-profitable-but.html | Market Place Ralston Purina Profitable but | By Barnaby J Feder | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/media-business-advertising-strategies-for-selling-more-when-shoppers-want-less.html | THE MEDIA BUSINESS ADVERTISING Strategies for Selling More When Shoppers Want Less | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/plan-would-give-new-phones-big-swath-of-the-radio-band.html | Plan Would Give New Phones Big Swath of the Radio Band | By Edmund L Andrews | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/questions-for-bcci-executive.html | Questions For BCCI Executive | By Steve Lohr | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/southwestern-bell-s-moves-pay-off.html | Southwestern Bells Moves Pay Off | By Barnaby J Feder | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-accounts-457492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-bbdo-toronto-unit-in-deal-with-mckim.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Toronto Unit In Deal With McKim | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-bozell-wins-unisys-following-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Wins Unisys Following a Review | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-ex-ally-executive-will-join-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExAlly Executive Will Join Lintas | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-fewer-names-are-changed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fewer Names Are Changed | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-people-455892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-two-companies-offer-plan-to-end-bankruptcy-of-orion.html | THE MEDIA BUSINESS Two Companies Offer Plan To End Bankruptcy of Orion | By Geraldine Fabrikant | TX 3-238689 | 1992-01-28 |

| 1992-01-16 | https://www.nytimes.com/1992/01/16/business/us-oil-output-drops-consumption-also-falls.html | US Oil Output Drops Consumption Also Falls | By Matthew L Wald | TX 3-238689 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-lion-and-lamb-lie-down-in-the-bronx.html | CURRENTS Lion and Lamb Lie Down in the Bronx | By Dulcie Leimbach | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-so-the-baby-s-food-can-find-its-target.html | CURRENTS So the Babys Food Can Find Its Target | By Dulcie Leimbach | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-to-say-kitschy-kitschy-without-having-to-coo.html | CURRENTS To Say Kitschy Kitschy Without Having to Coo | By Dulcie Leimbach | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-wanna-rap-let-it-rip-all-you-do-is-add-the.lip.html | CURRENTS Wanna Rap Let It Rip All You Do Is Add the Lip | By Dulcie Leimbach | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-we-are-the-world-we-are-the-crayons.html | CURRENTS We Are the World We Are the Crayons | By Dulcie Leimbach | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/for-some-gardeners-sartorial-weeds-just-won-t-do.html | For Some Gardeners Sartorial Weeds Just Wont Do | By Anne Raver | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/gadgets-fall-back-with-the-times.html | Gadgets Fall Back With the Times | By Marshall Sella | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/great-grandpa-is-now-a-great-dane.html | GreatGrandpa Is Now a Great Dane | By Alessandra Stanley | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/papiermache-care-sun-is-its-ungluing.html | PapierMache Care Sun Is Its Ungluing | By Michael Varese | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/still-fierce-but-now-fashionable.html | Still Fierce But Now Fashionable | By Rita Reif | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/where-to-find-it-old-glass-new-and-old.html | WHERE TO FIND IT Old Glass New and Old | By Terry Trucco | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/why-shops-names-say-just-because.html | Why Shops Names Say Just Because | By Suzanne Slesin | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/movies/director-criticizes-grand-canyon-critics.html | Director Criticizes Grand Canyon Critics | By Bernard Weinraub | TX 3-238689 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/movies/home-video-112592.html | Home Video | By Peter M Nichols | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/movies/review-film-daughters-of-the-dust-the-demise-of-a-tradition.html | ReviewFilm Daughters Of the Dust The Demise Of a Tradition | By Stephen Holden | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/a-republican-speaker-takes-politics-to-heart.html | A Republican Speaker Takes Politics to Heart | By Wayne King | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/bigger-force-hunts-rapists-as-officials-plead-for-calm.html | Bigger Force Hunts Rapists As Officials Plead for Calm | By Mary B W Tabor | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/boy-is-raped-and-neighbors-ponder-the-horror.html | Boy Is Raped and Neighbors Ponder the Horror | By Alessandra Stanley | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/bridge-939292.html | Bridge | By Alan Truscott | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/celebrating-by-donating-to-neediest.html | Celebrating by Donating to Neediest | By J Peder Zane | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/defendant-in-murder-may-be-ill.html | Defendant In Murder May Be Ill | By Lisa W Foderaro | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/dinkins-opposes-revenge.html | Dinkins Opposes Revenge | By James C McKinley Jr | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/fatal-crush-cause-still-a-mystery.html | Fatal Crush Cause Still a Mystery | By James C McKinley Jr | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/jury-in-shooting-by-officer-hears-conflicting-accounts.html | Jury in Shooting by Officer Hears Conflicting Accounts | By Robert Hanley | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/just-boys-being-boys-or-vicious-gangs.html | Just Boys Being Boys or Vicious Gangs | By David Gonzalez | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/metro-north-journal-suddenly-travelers-at-grand-central-miss-a-funky-old-friend.html | METRONORTH JOURNAL Suddenly Travelers at Grand Central Miss a Funky Old Friend | By Lisa W Foderaro | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/new-sanitation-chief-hopes-to-push-recycling-business.html | New Sanitation Chief Hopes To Push Recycling Business | By Calvin Sims | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/new-tokens-must-await-another-day.html | New Tokens Must Await Another Day | By Alan Finder | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/photographs-are-linked-to-body-of-girl-who-was-found-in-cooler.html | Photographs Are Linked to Body of Girl Who Was Found in Cooler | By Steven Lee Myers | TX 3-238689 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/property-values-stay-flat-but-new-york-taxes-rise.html | Property Values Stay Flat But New York Taxes Rise | By Sarah Bartlett | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/records-are-seized-in-union-inquiry-at-new-york-papers.html | Records Are Seized In Union Inquiry at New York Papers | By Ronald Sullivan | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/supreme-court-in-trenton-voids-32d-death-sentence-since-1982.html | Supreme Court in Trenton Voids 32d Death Sentence Since 1982 | By Joseph F Sullivan | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/supreme-court-ruling-clears-way-for-deportation-of-an-ira-man.html | Supreme Court Ruling Clears Way For Deportation of an IRA Man | By Linda Greenhouse | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/the-crush-at-city-college-an-inquiry-spreads-blame-for-deaths-at-a-new-york-gym.html | THE CRUSH AT CITY COLLEGE AN INQUIRY SPREADS BLAME FOR DEATHS AT A NEW YORK GYM | By Joseph Berger | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/victims-families-agree-that-many-are-to-blame.html | Victims Families Agree That Many Are to Blame | By James Barron | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/william-bunney-89-biochemist-who-was-officer-of-e-r-squibb.html | William Bunney 89 Biochemist Who Was Officer of E R Squibb | By Wolfgang Saxon | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/young-bias-attack-victim-tries-to-laugh-off-the-pain.html | Young BiasAttack Victim Tries to Laugh Off the Pain | By Maria Newman | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/at-home-abroad-the-russian-challenge.html | At Home Abroad The Russian Challenge | By Anthony Lewis | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/essay-the-current-event.html | Essay The Current Event | By William Safire | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/stop-favoring-unwed-mothers.html | Stop Favoring Unwed Mothers | By Charles Murray | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/the-right-choice-on-yugoslavia.html | The Right Choice on Yugoslavia | By Geza Jeszenszky | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/baseball-steinbrenner-defends-loan-from-tv-contract.html | BASEBALL Steinbrenner Defends Loan From TV Contract | By Jack Curry | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/baseball-yes-the-giants-do-know-the-way-to-san-jose.html | BASEBALL Yes the Giants Do Know the Way to San Jose | By Robert Mcg Thomas Jr | TX 3-238689 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/college-basketball-a-freshman-makes-himself-at-home.html | COLLEGE BASKETBALL A Freshman Makes Himself at Home | By William C Rhoden | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/football-giant-staff-is-shifted-to-suit-handley.html | FOOTBALL Giant Staff Is Shifted To Suit Handley | By Frank Litsky | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/football-warren-finds-it-s-better-to-block-than-to-receive.html | FOOTBALL Warren Finds Its Better to Block Than to Receive | By William C Rhoden | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/golf-palmer-66-almost-posts-his-age-62-but-trails-by-2.html | GOLF Palmer 66 Almost Posts His Age 62 but Trails by 2 | By Jaime Diaz | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/horse-racing-cordero-out-for-6-weeks-status-is-called-improved.html | HORSE RACING Cordero Out for 6 Weeks Status Is Called Improved | By Joseph Durso | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/nets-march-in-and-bury-the-wounded-in-boston.html | Nets March In and Bury the Wounded in Boston | By Al Harvin | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/on-baseball-real-world-issues-reach-the-bronx.html | ON BASEBALL RealWorld Issues Reach the Bronx | By Claire Smith | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/on-pro-basketball-barkley-over-line-once-too-often.html | ON PRO BASKETBALL Barkley Over Line Once Too Often | By Harvey Araton | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/pro-basketball-knicks-crumble-to-mediocrity-and-blazers.html | PRO BASKETBALL Knicks Crumble to Mediocrity and Blazers | By Clifton Brown | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/skiing-snow-makers-compensate-for-nature-s-balmy-days.html | SKIING Snow Makers Compensate For Natures Balmy Days | By Janet Nelson | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-of-the-times-on-his-50th-ali-is-still-the-greatest.html | Sports of The Times On His 50th Ali Is Still The Greatest | By Dave Anderson | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/tennis-mcenroe-focus-of-us-olympic-team.html | TENNIS McEnroe Focus of US Olympic Team | By Robin Finn | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/theater/review-theater-the-near-future-of-1970-arrives-in-a-revival.html | ReviewTheater The Near Future of 1970 Arrives in a Revival | By Mel Gussow | TX 3-238689 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/1992-campaign-republicans-immersing-himself-nitty-gritty-bush-barnstorms-new.html | THE 1992 CAMPAIGN REPUBLICANS Immersing Himself in NittyGritty Bush Barnstorms New Hampshire | By Maureen Dowd | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/astronomer-retracts-his-discovery-of-planet.html | Astronomer Retracts His Discovery of Planet | By John Noble Wilford | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-inside-4-special-reports-year-after-victory.html | Faded Glory Looking Back at the Gulf War Inside 4 special reports A Year After Victory Joy Is a Ghost | By Peter Applebome | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-311092.html | Faded Glory Looking Back at the Gulf War A Special Report Year After Gulf War Joy Is a Ghost The Healing Pain and Images For a Lifetime | By Dirk Johnson | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-317992.html | Faded Glory Looking Back at the Gulf War A Special Report Year After Gulf War Joy Is a Ghost The Grief Broken Hearts Left Behind | By Don Terry | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-322592.html | Faded Glory Looking Back at the Gulf War A Special Report Year After Gulf War Joy Is a Ghost The Warriors Impending Cuts Causing Worries | By Eric Schmitt | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-337392.html | Faded Glory Looking Back at the Gulf War A Special Report Year After Gulf War Joy Is a Ghost The Families For One Woman A Big Test Met | By Timothy Egan | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/for-arizonans-the-political-circus-is-back-in-town.html | For Arizonans the Political Circus Is Back in Town | By Seth Mydans | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/justices-make-it-easier-for-state-officials-to-alter-court-pacts.html | Justices Make It Easier for State Officials to Alter Court Pacts | By Linda Greenhouse | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/robert-b-mcnee-instrumental-in-geography-theory-dies-at-69.html | Robert B McNee Instrumental In Geography Theory Dies at 69 | By Bruce Lambert | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/scientists-find-gene-that-causes-rare-form-of-high-blood-pressure.html | Scientists Find Gene That Causes Rare Form of High Blood Pressure | By Natalie Angier | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/standard-poor-s-reduces-debt-rating-of-implant-maker.html | Standard  Poors Reduces Debt Rating of Implant Maker | By Barnaby J Feder | TX 3-238689 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/study-detects-brain-abnormality-in-patients-with-chronic-fatigue.html | Study Detects Brain Abnormality in Patients With Chronic Fatigue | By Lawrence K Altman | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/study-of-retail-fish-markets-finds-wide-contamination-and-mislabeling.html | Study of Retail Fish Markets Finds Wide Contamination and Mislabeling | By Marian Burros | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/study-reports-dyslexia-is-not-unalterable-as-experts-have-been-assuming.html | Study Reports Dyslexia Is Not Unalterable as Experts Have Been Assuming | By Gina Kolata | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/surgeons-accuse-fda-of-creating-panic-on-implants.html | Surgeons Accuse FDA of Creating Panic on Implants | By Felicity Barringer | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/the-1992-campaign-clinton-s-support-rises-in-new-hampshire-poll.html | THE 1992 CAMPAIGN Clintons Support Rises In New Hampshire Poll | AP | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/the-1992-campaign-democrats-both-kerreys-searching-for-campaign-strategy.html | THE 1992 CAMPAIGN Democrats Both Kerreys Searching For Campaign Strategy | By Elizabeth Kolbert | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/the-1992-campaign-media-candidates-are-on-call-for-small-tv-station.html | THE 1992 CAMPAIGN Media Candidates Are on Call for Small TV Station | By John Tierney | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/us/willard-ching-50-a-national-leader-of-interior-designers.html | Willard Ching 50 A National Leader Of Interior Designers | By Bruce Lambert | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/3-algerian-parties-demand-elections-be-restored.html | 3 Algerian Parties Demand Elections Be Restored | By Youssef M Ibrahim | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/baker-intervenes-at-mideast-talks.html | BAKER INTERVENES AT MIDEAST TALKS | By Thomas L Friedman | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/breakup-of-yugoslavia-leaves-slovenia-secure-croatia-shaky.html | Breakup of Yugoslavia Leaves Slovenia Secure Croatia Shaky | By Stephen Engelberg | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/europe-backing-germans-accepts-yugoslav-breakup.html | Europe Backing Germans Accepts Yugoslav Breakup | By Stephen Kinzer | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/in-salvador-peace-has-worries-too.html | In Salvador Peace Has Worries Too | By Shirley Christian | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/india-reports-insurgents-in-assam-have-agreed-to-end-4-year-fight.html | India Reports Insurgents in Assam Have Agreed to End 4Year Fight | By Sanjoy Hazarika | TX 3-238689 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/iraqis-could-pose-a-threat-soon-cia-chief-says.html | Iraqis Could Pose a Threat Soon CIA Chief Says | By Elaine Sciolino | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/jerusalem-journal-as-the-doubts-grow-ivan-loses-his-fascination.html | Jerusalem Journal As the Doubts Grow Ivan Loses His Fascination | By Clyde Haberman | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/russia-s-harvard-tutor-defends-reform.html | Russias Harvard Tutor Defends Reform | By Francis X Clines | TX 3-238689 | 1992-01-28 |
| 1992-01-16 | https://www.nytimes.com/1992/01/16/world/yeltsin-takes-to-now-restive-streets.html | Yeltsin Takes to NowRestive Streets | By Serge Schmemann | TX 3-238689 | 1992-01-28 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/a-festival-of-new-voices-from-a-changing-israel.html | A Festival of New Voices From a Changing Israel | By Jennifer Dunning | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-889392.html | Art in Review | By Roberta Smith | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-890792.html | Art in Review | By Holland Cotter | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-891592.html | Art in Review | By Charles Hagen | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-892392.html | Art in Review | By Roberta Smith | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-893192.html | Art in Review | By Holland Cotter | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-894092.html | Art in Review | By Roberta Smith | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-895892.html | Art in Review | By Charles Hagen | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/luxe-on-the-menu-softening-hard-times.html | Luxe on the Menu Softening Hard Times | By Bryan Miller | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/many-simultaneous-exhibitions.html | Many Simultaneous Exhibitions | By Rita Reif | TX 3-238564 | 1992-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/pop-jazz-lou-barlow-opts-for-quiet-after-dinosaur-s-hullabaloo.html | PopJazz Lou Barlow Opts for Quiet After Dinosaurs Hullabaloo | By Jon Pareles | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/premieres-debuts-etc-for-the-met-next-season.html | Premieres Debuts Etc For the Met Next Season | By Allan Kozinn | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/prices-down-optimism-up-for-antiques-show.html | Prices Down Optimism Up for Antiques Show | By Rita Reif | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/restaurants-576292.html | Restaurants | By Bryan Miller | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/review-art-alfredo-jaar-s-work-us-and-them.html | ReviewArt Alfredo Jaars Work Us and Them | By Roberta Smith | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/review-dance-doug-varone-at-home-and-at-sea.html | ReviewDance Doug Varone At Home And at Sea | By Jennifer Dunning | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/review-television-reining-in-presidential-candidates.html | ReviewTelevision Reining In Presidential Candidates | By Walter Goodman | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/sounds-around-town-884292.html | Sounds Around Town | By John S Wilson | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/sounds-around-town-885092.html | Sounds Around Town | By Karen Schoemer | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/the-unveiling-of-11-treasures.html | The Unveiling of 11 Treasures | By Rita Reif | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/books/books-of-the-times-finding-order-in-the-cosmos-and-calling-it-g-o-d.html | Books of The Times Finding Order in the Cosmos and Calling It God | By Michiko Kakutani | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/a-new-loss-at-security-pacific-seen.html | A New Loss At Security Pacific Seen | By Andrew Pollack | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/bear-stearns-earnings-jumped-in-4th-quarter.html | Bear Stearns Earnings Jumped in 4th Quarter | By Seth Faison Jr | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/business-people-4-executives-are-given-new-posts-at-bechtel.html | BUSINESS PEOPLE 4 Executives Are Given New Posts at Bechtel | By Andrew Pollack | TX 3-238564 | 1992-01-22 |

| | | | | |
|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/business-people-shift-in-rockefellers-at-family-enterprise.html | BUSINESS PEOPLE Shift in Rockefellers At Family Enterprise | By Richard Hylton | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/china-in-shift-accepts-us-shipping-concerns.html | China in Shift Accepts US Shipping Concerns | By Sheryl Wudunn | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/company-news-apple-s-net-is-up-10.3-in-quarter.html | COMPANY NEWS Apples Net Is Up 103 In Quarter | By Andrew Pollack | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/company-news-quarterly-profit-up-by-20-at-bristol-myers-squibb.html | COMPANY NEWS Quarterly Profit Up by 20 At BristolMyers Squibb | By Milt Freudenheim | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/credit-markets-30-year-bond-off-more-than-point.html | CREDIT MARKETS 30Year Bond Off More Than Point | By Kenneth N Gilpin | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/dow-rally-ends-with-8.95-decline.html | Dow Rally Ends With 895 Decline | By Robert Hurtado | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/economic-scene-a-time-of-peril-for-world-trade.html | Economic Scene A Time of Peril For World Trade | By Leonard Silk | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/macy-s-again-avoids-the-b-word.html | Macys Again Avoids the B Word | By Stephanie Strom | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/market-place-tucson-electric-has-little-allur.html | Market PlaceTucson Electric Has Little Allur | By Michael Lev | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/mitchelllama-housing-at-coop-city-the-vacancy-sign-is-up.html | MitchellLama HousingAt Coop City the Vacancy Sign Is Up | By Diana Shaman | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/sec-sets-5-million-in-penalties.html | SEC Sets 5 Million In Penalties | By Stephen Labaton | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-a-new-candy-that-s-light-on-guilt.html | THE MEDIA BUSINESS A New Candy Thats Light on Guilt | By Stuart Elliott | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-bravo-seeks-support-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDABravo Seeks Support For Programming | By Michael Lev | TX 3-238564 | 1992-01-22 |

Page 7523 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-british-party-sets-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDABritish Party Sets Campaign | By Michael Lev | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-della-femina-lays-off-19.html | THE MEDIA BUSINESS ADVERTISING ADDENDADella Femina Lays Off 19 People | By Michael Lev | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-new-tactics-for-a-changing-music.html | THE MEDIA BUSINESS ADVERTISINGNew Tactics for a Changing Music Market | By Michael Lev | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-carolco-reaches-an-accord-on-its-plan-for-revamping.html | THE MEDIA BUSINESS Carolco Reaches an Accord On Its Plan for Revamping | By Richard W Stevenson | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/tv-with-viewer-interaction-gets-go-ahead-from-fcc.html | TV With Viewer Interaction Gets GoAhead From FCC | By Edmund L Andrews | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/business/us-and-china-reach-accord-on-copying.html | US and China Reach Accord on Copying | By Keith Bradsher | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/critic-s-choice-film-hellish-visions-in-high-style.html | Critics ChoiceFilm Hellish Visions In High Style | By Janet Maslin | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/review-film-too-much-to-prove-and-no-reason-to-prove-it.html | ReviewFilm Too Much to Prove and No Reason to Prove It | By Janet Maslin | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/tv-weekend-2-dramas-about-drugs-one-fact-one-fiction.html | TV Weekend 2 Dramas About Drugs One Fact One Fiction | By John J OConnor | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/news/volunteers-or-not-tennessee-lawyers-help-poor.html | Volunteers or Not Tennessee Lawyers Help Poor | By David Margolick | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/2-convicted-of-mail-fraud-in-pet-burials.html | 2 Convicted of Mail Fraud In Pet Burials | By Thomas J Lueck | TX 3-238564 | 1992-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/blue-cross-asks-26-rise-for-some-customers.html | Blue Cross Asks 26 Rise for Some Customers | By Lisa Belkin | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/chief-of-transit-officers-resigns-after-21-months.html | Chief of Transit Officers Resigns After 21 Months | By Alan Finder | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/criticized-police-captain-disputes-city-halls-report-on-crush.html | Criticized Police Captain Disputes City Halls Report on Crush | By James Barron | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/cuomo-and-chief-judge-settle-court-budget-fight.html | Cuomo and Chief Judge Settle Court Budget Fight | By Kevin Sack | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/nanny-pleads-not-guilty-in-death-of-baby.html | Nanny Pleads Not Guilty in Death of Baby | By Lisa W Foderaro | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/neighbors-of-rape-suspect-say-he-taunted-children.html | Neighbors of Rape Suspect Say He Taunted Children | By Jacques Steinberg | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/our-towns-maybe-it-s-time-to-see-if-this-marriage-works.html | OUR TOWNS Maybe Its Time to See If This Marriage Works | By Andrew H Malcolm | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/racing-to-learn-to-speak-english.html | Racing to Learn to Speak English | By Sara Rimer | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/stretch-run-for-the-neediest-aided-by-large-contributions.html | Stretch Run for the Neediest Aided by Large Contributions | By J Peder Zane | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/the-squabbling-resumes-over-roosevelt-raceway.html | The Squabbling Resumes Over Roosevelt Raceway | By John T McQuiston | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/to-counter-bias-attacks-dinkins-is-spreading-message-of-tolerance.html | To Counter Bias Attacks Dinkins Is Spreading Message of Tolerance | By Todd S Purdum | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/top-new-york-court-overturns-pay-deferral-for-state-workers.html | Top New York Court Overturns Pay Deferral for State Workers | By Sam Howe Verhovek | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/university-of-bridgeport-plans-takeover-by-sacred-heart.html | University of Bridgeport Plans Takeover by Sacred Heart | By George Judson | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/warning-on-sale-of-music-is-canceled-by-the-police.html | Warning on Sale of Music Is Canceled by the Police | By Steven Lee Myers | TX 3-238564 | 1992-01-22 |

| | | | | |
|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/witness-says-victim-had-hands-in-air.html | Witness Says Victim Had Hands in Air | By Robert Hanley | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/obituaries/malcolm-arth-61-anthropologist-and-educator.html | Malcolm Arth 61 Anthropologist and Educator | By Bruce Lambert | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/obituaries/richard-g-denzer-ex-prosecutor-and-new-york-judge-dies-at-80.html | Richard G Denzer ExProsecutor And New York Judge Dies at 80 | By Wolfgang Saxon | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/foreign-affairs-bush-s-ultimatum-to-shamir.html | Foreign Affairs Bushs Ultimatum to Shamir | By Leslie H Gelb | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/from-the-publisher.html | From The Publisher | By Arthur Ochs Sulzberger Jr | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/movies-don-t-cause-crime.html | Movies Dont Cause Crime | By Teller | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/on-my-mind-skewing-the-primaries.html | On My Mind Skewing the Primaries | By A M Rosenthal | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/open-up-the-iras.html | Open Up the IRAs | By John D Sicher | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/baseball-there-s-kleinman-still-blocking-the-plate.html | BASEBALL Theres Kleinman Still Blocking the Plate | By Jack Curry | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/basketball-for-anderson-bench-is-no-joy-ride.html | BASKETBALL For Anderson Bench Is No Joy Ride | By Al Harvin | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/basketball-knicks-trying-to-free-ewing.html | BASKETBALL Knicks Trying To Free Ewing | By Clifton Brown | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/boxing-50-candles-for-ali-let-them-glow-awhile.html | BOXING 50 Candles for Ali Let Them Glow Awhile | By Robert Lipsyte | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/football-it-s-back-to-stanford-as-walsh-leaves-nbc.html | FOOTBALL Its Back to Stanford As Walsh Leaves NBC | By Michael Martinez | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/football-will-the-real-bills-defense-stand-up-in-the-super-bowl.html | FOOTBALL Will the Real Bills Defense Stand Up in the Super Bowl | By Timothy W Smith | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/golf-elkington-and-lancaster-share-a-one-shot-lead.html | GOLF Elkington and Lancaster Share a OneShot Lead | By Jaime Diaz | TX 3-238564 | 1992-01-22 |

| | | | | |
|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/hockey-islanders-bar-patrick-s-cellar-door.html | HOCKEY Islanders Bar Patricks Cellar Door | By Joe Lapointe | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/hockey-move-over-messier-broten-is-leading-the-way.html | HOCKEY Move Over Messier Broten Is Leading the Way | By Robin Finn | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/mets-want-magadan-to-take-pay-cut.html | Mets Want Magadan to Take Pay Cut | By Joe Sexton | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/olympics-bobsled-trials-held-up-for-appeals-court-ruling.html | OLYMPICS Bobsled Trials Held Up For Appeals Court Ruling | By Michael Janofsky | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-of-the-times-what-about-the-other-386-million.html | Sports of The Times What About the Other 386 Million | By George Vecsey | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/tennis-chang-s-in-but-mcenroe-s-out.html | TENNIS Changs In but McEnroes Out | By Robin Finn | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/tv-sports-shot-savor-davidson-s-day-never-ends.html | TV SPORTS Shot Savor Davidsons Day Never Ends | By Richard Sandomir | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/review-theater-career-choice-crime.html | ReviewTheater Career Choice Crime | By Mel Gussow | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/war-of-hams-where-the-stage-is-all.html | War of Hams Where the Stage Is All | By Frank Rich | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/1992-campaign-media-democrats-press-tv-campaigns-reach-new-hampshire-voters.html | THE 1992 CAMPAIGN Media Democrats Press TV Campaigns to Reach New Hampshire Voters | By Karen de Witt | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/1992-campaign-political-memo-quintessential-insiders-put-airs-outsiders.html | THE 1992 CAMPAIGN Political Memo Quintessential Insiders Put on Airs of Outsiders | By Maureen Dowd | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/3-lawmakers-press-to-keep-weapons-reactor-shut.html | 3 Lawmakers Press to Keep Weapons Reactor Shut | By Keith Schneider | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/a-new-battle-is-ahead-for-powell-the-budget.html | A New Battle Is Ahead for Powell The Budget | By Eric Schmitt | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/arthur-ochs-sulzberger-passes-times-publisher-s-post-to-son.html | Arthur Ochs Sulzberger Passes Times Publishers Post to Son | By Alex S Jones | TX 3-238564 | 1992-01-22 |

| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/as-computers-track-drugs-fears-of-abuse-arise.html | As Computers Track Drugs Fears of Abuse Arise | By William Celis 3d | TX 3-238564 | 1992-01-22 |
|---|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/astronomers-say-proof-of-black-hole-theory-is-almost-within-their-grasp.html | Astronomers Say Proof of Black Hole Theory Is Almost Within Their Grasp | By John Noble Wilford | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/bush-would-trim-tax-for-families-over-50000-level.html | BUSH WOULD TRIM TAX FOR FAMILIES OVER 50000 LEVEL | By David E Rosenbaum | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/francis-o-neill-83-us-mediator-who-helped-settle-labor-disputes.html | Francis ONeill 83 US Mediator Who Helped Settle Labor Disputes | By Bruce Lambert | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/hunting-2-outlaws-they-find-skeletons.html | Hunting 2 Outlaws They Find Skeletons | By Malcolm W Browne | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/tests-halted-on-aids-drug-compared-with-azt.html | Tests Halted on AIDS Drug Compared With AZT | By Gina Kolata | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/texas-gop-wins-on-redistricting.html | Texas GOP Wins on Redistricting | By Roberto Suro | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/the-1992-campaign-democrats-harkin-emphasizes-steadiness-but-looks-for-lift.html | THE 1992 CAMPAIGN Democrats Harkin Emphasizes Steadiness but Looks for Lift | By Richard L Berke | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/us/yale-panel-proposes-deep-cuts-in-faculty-and-in-departments.html | Yale Panel Proposes Deep Cuts in Faculty And in Departments | By Anthony Depalma | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/britain-is-accused-on-iraqi-supergun.html | Britain Is Accused on Iraqi Supergun | By William E Schmidt | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/greek-ex-premier-not-guilty-in-bank-scandal.html | Greek ExPremier Not Guilty in Bank Scandal | By Marlise Simons | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/manila-journal-wow-it-s-eee-mel-da-now-shopping-for-votes.html | Manila Journal Wow Its Eeemelda Now Shopping for Votes | By Philip Shenon | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/ousted-chief-returns-to-georgia-raising-fear-of-renewed-fighting.html | Ousted Chief Returns to Georgia Raising Fear of Renewed Fighting | By Serge Schmemann | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/salvadorans-sign-treaty-to-end-the-war.html | Salvadorans Sign Treaty to End the War | By Tim Golden | TX 3-238564 | 1992-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/seeking-voter-reward-bush-still-predicts-fall-of-hussein.html | Seeking Voter Reward Bush Still Predicts Fall of Hussein | By Andrew Rosenthal | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/serbs-denounce-breakup-of-yugoslavia.html | Serbs Denounce Breakup of Yugoslavia | By Chuck Sudetic | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/slovenes-are-in-no-mood-to-celebrate.html | Slovenes Are in No Mood to Celebrate | By Alan Cowell | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/the-art-of-a-russian-deal-ad-libbing-contract-law.html | The Art of a Russian Deal AdLibbing Contract Law | By Louis Uchitelle | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/third-round-of-mideast-talks-closes-with-scant-progress.html | Third Round of Mideast Talks Closes With Scant Progress | By Thomas L Friedman | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/two-sides-in-conflict-celebrate-separately-in-downtown-plaza.html | Two Sides in Conflict Celebrate Separately In Downtown Plaza | By Shirley Christian | TX 3-238564 | 1992-01-22 |
| 1992-01-17 | https://www.nytimes.com/1992/01/17/world/yeltsin-warning-those-who-obstruct-reforms.html | Yeltsin Warning Those Who Obstruct Reforms | By Celestine Bohlen | TX 3-238564 | 1992-01-22 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/a-feast-of-wit-not-quite-bile-flows.html | A Feast Of Wit Not Quite Bile Flows | By William Grimes | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/classical-music-in-review-262492.html | Classical Music in Review | By Allan Kozinn | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/classical-music-in-review-263292.html | Classical Music in Review | By Bernard Holland | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/classical-music-in-review-264092.html | Classical Music in Review | By Bernard Holland | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-dance-in-jodhpurs-he-and-she-she-a-scold-a-martinet-he.html | ReviewDance In Jodhpurs He and She She a Scold a Martinet He | By Anna Kisselgoff | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-dance-tyrant-falls-so-does-angel-and-lo-all-ends-happily.html | ReviewDance Tyrant Falls So Does Angel And Lo All Ends Happily | By Jack Anderson | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-music-summoning-up-ghostly-images-in-the-manner-of-haiku.html | ReviewMusic Summoning Up Ghostly Images in the Manner of Haiku | By Edward Rothstein | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-rock-sound-and-fury-aside-dancing-is-the-point.html | ReviewRock Sound and Fury Aside Dancing Is the Point | By Jon Pareles | TX 3-247437 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/another-dow-high-3264.98-up-15.43.html | Another Dow High 326498 Up 1543 | By Robert Hurtado | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/article-670592-no-title.html | Article 670592  No Title | By Seth Faison Jr | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/business-people-comsat-president-adds-title-of-chief-executive.html | BUSINESS PEOPLE Comsat President Adds Title of Chief Executive | By Anthony Ramirez | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/company-news-fda-panel-supports-cancer-drug-by-cetus.html | COMPANY NEWS FDA Panel Supports Cancer Drug by Cetus | By Lawrence M Fisher | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/consumer-report-shows-spirits-have-yet-to-revive.html | Consumer Report Shows Spirits Have Yet to Revive | By Sylvia Nasar | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/deeper-consumer-gloom-lifts-bond-prices.html | Deeper Consumer Gloom Lifts Bond Prices | By Kenneth N Gilpin | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/ibm-loss-in-quarter-and-year.html | IBM Loss In Quarter And Year | By John Markoff | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/makers-of-small-planes-wait-for-brighter-skies.html | Makers of Small Planes Wait for Brighter Skies | By John H Cushman Jr | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/new-philip-morris-cigarette-emphasizes-less-nicotine.html | New Philip Morris Cigarette Emphasizes Less Nicotine | By Anthony Ramirez | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/newmark-lewis-stores-to-close.html | Newmark  Lewis Stores to Close | By Eben Shapiro | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/patents-fingerprinting-to-deter-fraud.html | Patents Fingerprinting To Deter Fraud | By Edmund L Andrews | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/patents-new-cereal-popped-seed-of-amaranth.html | Patents New Cereal Popped Seed of Amaranth | By Edmund L Andrews | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/trade-deficit-narrows-to-smallest-in-9-years.html | Trade Deficit Narrows To Smallest in 9 Years | By Keith Bradsher | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/us-output-down-0.2-last-month.html | US Output Down 02 Last Month | By Robert D Hershey Jr | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/westinghouse-reports-a-profit-for-4th-quarter.html | Westinghouse Reports a Profit for 4th Quarter | By John Holusha | TX 3-247437 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-18 | https://www.nytimes.com/1992/01/18/business/your-money-some-cautions-on-stock-funds.html | Your Money Some Cautions On Stock Funds | By Jan M Rosen | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/movies/review-film-scurrying-back-in-time-in-search-of-a-healthy-body.html | ReviewFilm Scurrying Back in Time In Search of a Healthy Body | By Janet Maslin | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/news/building-leg-muscles-side-to-side.html | Building Leg Muscles Side to Side | By Barbara Lloyd | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/news/guidepost.html | Guidepost | By Andree Brooks | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/news/jewelry-admire-glitter-but-count-karats.html | Jewelry Admire Glitter but Count Karats | By Leonard Sloane | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/news/taking-life-in-stride-with-baby.html | Taking Life in Stride With Baby | By Constance L Hays | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/news/when-a-reservation-doesn-t-get-you-a-car.html | When a Reservation Doesnt Get You a Car | By Barry Meier | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/a-fugitive-the-police-and-the-media.html | A Fugitive the Police and the Media | By William Glaberson | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/about-new-york-friends-face-the-mystical-world-of-words.html | ABOUT NEW YORK Friends Face the Mystical World of Words | By Douglas Martin | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/bridge-707892.html | Bridge | By Alan Truscott | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/bronx-man-held-in-deaths-of-4-in-mott-haven-shooting.html | Bronx Man Held in Deaths of 4 in Mott Haven Shooting | By Lee A Daniels | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/courthouse-arrest-throws-teaneck-trial-into-turmoil.html | Courthouse Arrest Throws Teaneck Trial Into Turmoil | By Robert Hanley | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/despite-protests-florio-is-expected-to-sign-bills-to-revise-welfare.html | Despite Protests Florio Is Expected to Sign Bills to Revise Welfare | By Wayne King | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/dinkins-s-role-in-sanitation-is-faulted.html | Dinkinss Role In Sanitation Is Faulted | By Michael Specter | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/donations-to-the-neediest-cases-fund-are-road-map-of-generosity.html | Donations to the Neediest Cases Fund Are Road Map of Generosity | By J Peder Zane | TX 3-247437 | 1992-01-24 |

| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/marion-m-s-isaacs-83-backer-of-scranton-community-projects.html | Marion M S Isaacs 83 Backer Of Scranton Community Projects | By Wolfgang Saxon | TX 3-247437 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/mr-bland-goes-to-trenton-and-takes-over-the-senate.html | Mr Bland Goes to Trenton and Takes Over the Senate | By Jerry Gray | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/mystery-remains-in-church-theft-case.html | Mystery Remains in Church Theft Case | By Thomas J Lueck | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/new-york-takes-hertz-to-court-over-surcharge.html | New York Takes Hertz To Court Over Surcharge | By Matthew L Wald | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/police-say-brooklyn-man-faked-bias-attack-story-for-attention.html | Police Say Brooklyn Man Faked BiasAttack Story for Attention | By Mary B W Tabor | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/police-study-on-city-college-may-set-stage-for-conflict.html | Police Study on City College May Set Stage for Conflict | By James C McKinley Jr | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/teamster-officials-forced-to-surrender-their-posts.html | Teamster Officials Forced To Surrender Their Posts | By Ronald Sullivan | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/theodore-small-52-an-innovator-in-finding-jobs-for-disadvantaged.html | Theodore Small 52 an Innovator In Finding Jobs for Disadvantaged | By Bruce Lambert | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/your-mercedes-or-your-life-new-york-s-new-car-thieves.html | Your Mercedes or Your Life New Yorks New Car Thieves | By Dennis Hevesi | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/governing-new-york-simplify-simplify.html | Governing New York Simplify Simplify | By David Steinberger | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/observer-the-middle-riddle.html | Observer The Middle Riddle | By Russell Baker | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/one-china-and-the-moment-of-truth.html | One China and the Moment of Truth | By Morton I Abramowitz | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/why-should-shamir-have-it-both-ways.html | Why Should Shamir Have It Both Ways | By Akiva Eldar | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/baseball-a-high-hard-one-cone-wants-4.25m.html | BASEBALL A High Hard One Cone Wants 425M | By Joe Sexton | TX 3-247437 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/baseball-fielder-clears-the-roof-in-salary-arbitration.html | BASEBALL Fielder Clears the Roof In Salary Arbitration | By Murray Chass | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/basketball-cavaliers-close-in-on-the-elite.html | BASKETBALL Cavaliers Close In on the Elite | By Malcolm Moran | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/golf-sauers-and-elkington-soar-with-2-eagles-each.html | GOLF Sauers and Elkington Soar With 2 Eagles Each | By Jaime Diaz | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/hockey-ex-soviet-ex-oddity.html | HOCKEY ExSoviet ExOddity | By Joe Lapointe | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/irs-explains-new-sponsorship-rules.html | IRS Explains New Sponsorship Rules | By Richard Sandomir | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/knicks-hit-the-road-and-the-rim.html | Knicks Hit the Road and The Rim | By Clifton Brown | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/olympics-2-athletes-are-upheld-by-ruling-in-bobsled.html | OLYMPICS 2 Athletes Are Upheld By Ruling In Bobsled | By Michael Janofsky | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/outdoors-ice-fishing-facing-down-a-trout.html | OUTDOORSIce Fishing Facing Down a Trout | By John Gierach | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-of-the-times-barefoot-down-the-bobsled-run.html | Sports of The Times Barefoot Down the Bobsled Run | By William C Rhoden | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/tennis-16-hours-ahead-mcenroe-turns-back-clock.html | TENNIS 16 Hours Ahead McEnroe Turns Back Clock | By Sandra Harwitt | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/style/chronicle-273092.html | CHRONICLE | By Marvine Howe | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/style/chronicle-274892.html | CHRONICLE | By Marvine Howe | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/1992-campaign-white-house-difference-presidential-campaign-trips-who-pays.html | THE 1992 CAMPAIGN White House Difference in Presidential and Campaign Trips Is Who Pays | By Andrew Rosenthal | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/aids-drug-found-less-effective-than-azt-and-maker-halts-tests.html | AIDS Drug Found Less Effective Than AZT and Maker Halts Tests | By Gina Kolata | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/beliefs-527092.html | Beliefs | By Peter Steinfels | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/birmingham-mayor-cited-for-contempt.html | Birmingham Mayor Cited for Contempt | By Ronald Smothers | TX 3-247437 | 1992-01-24 |

| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/california-governor-tells-of-suffering-but-question-now-is-whose-was-it.html | California Governor Tells of Suffering But Question Now Is Whose Was It | By Seth Mydans | TX 3-247437 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/fire-season-mild-despite-oakland-blaze-is-an-ominous-one.html | Fire Season Mild Despite Oakland Blaze Is an Ominous One | By Seth Mydans | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/massachusetts-governor-seeks-tax-cuts.html | Massachusetts Governor Seeks Tax Cuts | By Fox Butterfield | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/senate-counsel-to-subpoena-2-over-reports-on-thomas.html | Senate Counsel to Subpoena 2 Over Reports on Thomas | By Neil A Lewis | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/strange-history-of-silicone-held-many-warning-signs.html | Strange History of Silicone Held Many Warning Signs | By Philip J Hilts | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/the-1992-campaign-democrats-democrats-vying-in-92-race-offer-painless-recovery.html | THE 1992 CAMPAIGN Democrats DEMOCRATS VYING IN 92 RACE OFFER PAINLESS RECOVERY | By David E Rosenbaum | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/the-1992-campaign-republicans-president-joins-king-observance.html | THE 1992 CAMPAIGN Republicans PRESIDENT JOINS KING OBSERVANCE | By Robin Toner | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/the-1992-campaign-voters-harkin-courting-disabled-voters.html | THE 1992 CAMPAIGN Voters HARKIN COURTING DISABLED VOTERS | By Steven A Holmes | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/us-sues-over-dismissal-for-accent.html | US Sues Over Dismissal for Accent | By Steven A Holmes | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/us/w-john-kenney-is-dead-at-87-was-marshall-plan-administrator.html | W John Kenney Is Dead at 87 Was Marshall Plan Administrator | By Bruce Lambert | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/5000-angry-military-men-gather-with-complaints-in-the-kremlin.html | 5000 Angry Military Men Gather With Complaints in the Kremlin | By Serge Schmemann | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/7-workers-killed-by-bomb-in-ulster.html | 7 WORKERS KILLED BY BOMB IN ULSTER | By William E Schmidt | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/a-pre-election-israel-focus-on-talks-with-arabs.html | A PreElection Israel Focus on Talks With Arabs | By Clyde Haberman | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/fbi-and-russian-agency-thwart-a-kidnapping.html | FBI and Russian Agency Thwart a Kidnapping | By Michael Wines | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/for-2-us-divisions-in-germany-taps.html | For 2 US Divisions in Germany Taps | By John Tagliabue | TX 3-247437 | 1992-01-24 |

| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/fundamentalists-in-algeria-ask-followers-to-stay-calm.html | Fundamentalists in Algeria Ask Followers to Stay Calm | By Youssef M Ibrahim | TX 3-247437 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/orchha-journal-see-the-ruins-before-they-vanish.html | Orchha Journal See the Ruins Before They Vanish | By Sanjoy Hazarika | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/papandreou-unfazed-plans-return.html | Papandreou Unfazed Plans Return | By Marlise Simons | TX 3-247437 | 1992-01-24 |
| 1992-01-18 | https://www.nytimes.com/1992/01/18/world/us-latin-policy-yields-some-gains.html | US LATIN POLICY YIELDS SOME GAINS | By Barbara Crossette | TX 3-247437 | 1992-01-24 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/film-psychiatrists-analyze-dr-lowenstein.html | FILMPsychiatrists Analyze Dr Lowenstein | By Maitland McDonagh | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/record-brief.html | RECORD BRIEF | By K Robert Schwarz | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/style-makers-brian-bubb-accessories-designer.html | Style MakersBrian Bubb Accessories Designer | By Kathleen Beckett | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/television-a-good-woman-detective-is-hard-to-find.html | TELEVISIONA Good Woman Detective Is Hard to Find | By Pam Lambert | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/the-compact-disk-is-here-to-stay-for-a-while.html | The Compact Disk Is Here to Stay    for a While | By Michael Riggs | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/up-and-coming-gil-shaham-fiddling-toward-a-place-among-the-greats.html | UP AND COMING Gil ShahamFiddling Toward a Place Among the Greats | By K Robert Schwarz | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/antiques-at-home-with-a-zebra-table-and-a-skeleton-chair.html | ANTIQUES At Home With a Zebra Table And a Skeleton Chair | By Rita Reif | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/architecture-view-signs-of-hope-for-a-cultural-city-in-fiscal-distress.html | ARCHITECTURE VIEW Signs of Hope For a Cultural City In Fiscal Distress | By Paul Goldberger | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/art-view-hokusai-from-high-drama-to-the-human-comedy.html | ART VIEW Hokusai From High Drama to the Human Comedy | by John Russell | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/classical-music-schubert-eternally-feminine.html | CLASSICAL MUSIC Schubert Eternally Feminine | By Joseph Horowitz | TX 3-247955 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/classical-view-p-d-q-bach-the-big-joke-may-be-on-us.html | CLASSICAL VIEW P D Q Bach The Big Joke May Be on Us | By Edward Rothstein | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/dance-view-romeo-and-juliet-divorced-from-romance.html | DANCE VIEW Romeo and Juliet Divorced From Romance | By Anna Kisselgoff | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/photography-view-imagery-in-the-service-of-a-utopian-dream.html | PHOTOGRAPHY VIEW Imagery in the Service of a Utopian Dream | By Vicki Goldberg | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/pop-view-the-new-shapes-of-sounds-to-come.html | POP VIEW The New Shapes Of Sounds to Come | By Jon Pareles | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/recordings-view-according-to-lou-reed-life-is-a-fatal-journey.html | RECORDINGS VIEW According to Lou Reed Life Is a Fatal Journey | By Stephen Holden | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-dance-a-minimalist-segment-of-nixon-in-china.html | ReviewDance A Minimalist Segment Of Nixon In China | By Anna Kisselgoff | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-dance-works-by-a-trio-of-choreographers.html | ReviewDance Works by a Trio of Choreographers | By Jack Anderson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-jazz-dizzy-gillespie-company.html | ReviewJazz Dizzy Gillespie  Company | By Peter Watrous | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-music-3-premieres-and-debut-of-a-29-year-old-work.html | ReviewMusic 3 Premieres and Debut Of a 29YearOld Work | By Allan Kozinn | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-rock-john-mellencamp-s-carnival.html | ReviewRock John Mellencamps Carnival | By Karen Schoemer | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/television-for-actors-tv-can-upstage-broadway.html | TELEVISION For Actors TV Can Upstage Broadway | By Hilary De Vries | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/a-woman-who-will-stop-at-nothing.html | A Woman Who Will Stop at Nothing | By Francesca Lia Block | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/a-yank-in-the-manchu-dynasty.html | A Yank in the Manchu Dynasty | By Annette Kobak | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/banned-in-jakarta.html | Banned in Jakarta | By Barbara Crossette | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/comedy-is-tragedy-that-happens-to-other-people.html | Comedy Is Tragedy That Happens to Other People | By Joyce Carol Oates | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/crime-407292.html | CRIME | By Marilyn Stasio | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/faith-in-god-and-ronald-reagan.html | Faith in God and Ronald Reagan | By Katherine Paterson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/he-enjoys-being-a-girl.html | He Enjoys Being a Girl | By Robert Plunket | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/hey-walt-nobody-s-perfect.html | Hey Walt Nobodys Perfect | By Suzanne Berne | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-fiction-913092.html | IN SHORT FICTION | By Patricia T OConner | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-fiction-915692.html | IN SHORT FICTION | By David Finkle | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-fiction.html | IN SHORT FICTION | By Joan Mooney | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction-the-man-who-dreamed-of-faeryland.html | IN SHORT NONFICTION The Man Who Dreamed of Faeryland | By Katharine Weber | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction-the-man-who-dreamed-of-fairyland.html | IN SHORT NONFICTION The Man Who Dreamed of Fairyland | By Katharine Weber | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret B Guthrie | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni Scheier | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steven Slosberg | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/journey-to-the-center-of-the-past.html | Journey to the Center of the Past | By Matthew Stadler | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/life-with-our-friends-the-plants.html | Life With Our Friends the Plants | By Witold Rybczynski | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/more-than-friends-less-than-lovers.html | More Than Friends Less Than Lovers | By Victor Brombert | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/more-than-friends-less-than-lovers.html | More Than Friends Less Than Lovers | By William F Buckley Jr | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/odysseus-from-doylestown.html | Odysseus From Doylestown | By Doris Grumbach | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/scholars-in-the-shrubbery.html | Scholars in the Shrubbery | By Charles Saumarez Smith | TX 3-247955 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/silence-of-the-father.html | Silence of the Father | By Robb Forman Dew | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/terrible-sexy-things.html | Terrible Sexy Things | By Bertha Harris | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/the-dominoes-that-didn-t-fall.html | The Dominoes That Didnt Fall | By David E Sanger | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/the-world-according-to-nixon.html | The World According to Nixon | By Richard Perle | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/books/turned-back-to-the-wild-by-love.html | Turned Back to the Wild by Love | By Edward Hirsch | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/business-diary-january-12-17.html | Business DiaryJanuary 1217 | By Frederik Eliason | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/david-gelernter-s-romance-with-linda.html | David Gelernters Romance With Linda | By John Markoff | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/forum-lessons-in-new-hampshire-and-in-japan-for-president-bush.html | FORUMLessons in New Hampshire    and in Japan for President Bush | By Kala Krishna | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/forum-lessons-in-new-hampshire.html | FORUMLessons in New Hampshire | By Craig Benson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/forum-opportunity-in-a-shattered-land.html | FORUMOpportunity in a Shattered Land | By Vladimir Kvint | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-hertz-to-new-york-pay-more.html | Making a Difference Hertz to New York Pay More | By Matthew L Wald | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-moving-up-at-citicorp.html | Making a Difference Moving Up at Citicorp | By Michael Quint | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-mr-hay-s-staying-power.html | Making a Difference Mr Hays Staying Power | By Thomas C Hayes | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-payoff-for-a-hard-worker-a-second-place-to-work.html | Making a Difference Payoff for a Hard Worker A Second Place to Work | By Andrew Pollack | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-the-tantalus-of-trade-talks.html | Making a Difference The Tantalus of Trade Talks | By Keith Bradsher | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/managing-when-a-steel-job-isn-t-just-steel.html | Managing When a Steel Job Isnt Just Steel | By Jonathan P Hicks | TX 3-247955 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/market-watch-here-comes-another-round-of-excesses.html | MARKET WATCH Here Comes Another Round of Excesses | By Alison Leigh Cowan | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mutual-funds-closed-end-gains-for-1991.html | Mutual Funds ClosedEnd Gains for 1991 | By Carole Gould | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mutual-funds-what-the-readers-are-asking.html | Mutual Funds What the Readers Are Asking | By Carole Gould | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/tech-notes-dish-with-a-difference.html | Tech Notes Dish With a Difference | By Josh Kurtz | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/technology-immune-cell-modification-outside-the-body.html | Technology ImmuneCell Modification Outside the Body | By Lawrence M Fisher | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/the-executive-computer-new-ways-to-paste-a-photo-into-your-documents.html | The Executive Computer New Ways to Paste a Photo Into Your Documents | By Peter H Lewis | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/the-executive-life-central-city-colo-charming-his-way-to-a-second-gold-rush.html | The Executive Life CENTRAL CITY Colo Charming His Way To a Second Gold Rush | By Mary Billard | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/usair-discovers-there-is-life-after-a-messy-merger.html | USAir Discovers There Is Life After a Messy Merger | By Agis Salpukas | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/wall-street-money-s-dynastic-dynamics.html | Wall Street Moneys Dynastic Dynamics | By Diana B Henriques | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/wall-street-what-s-behind-the-sagging-utilities-prices.html | Wall Street Whats Behind the Sagging Utilities Prices | By Diana B Henriques | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/world-markets-a-cross-atlantic-rate-play.html | World Markets A CrossAtlantic Rate Play | By Jonathan Fuerbringer | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/business/your-own-account-when-its-time-to-sell-the-business.html | Your Own AccountWhen Its Time to Sell the Business | By Mary Rowland | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/about-men-night-wanderings.html | ABOUT MENNight Wanderings | By John Stone | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/an-eye-for-danger.html | An Eye for Danger | By Bruce Weber | TX 3-247955 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/food-the-lean-season.html | FOOD The Lean Season | By Molly ONeill | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/how-to-end-the-abortion-war.html | How to End the Abortion War | By Roger Rosenblatt | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/on-language-tense-encounter.html | ON LANGUAGE Tense Encounter | By William Safire | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/up-from-flatland.html | UP FROM FLATLAND | By Phil Patton | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/and-some-call-for-a-voice.html | And Some Call for a Voice | By Judith Newman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/film-view-is-it-time-to-haul-out-the-shears.html | FILM VIEW Is It Time To Haul Out The Shears | By Caryn James | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/film-what-hollywood-got-for-christmas.html | FILM What Hollywood Got for Christmas | By Bernard Weinraub | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/review-film-irish-tenor-is-focus-of-intrigue-and-blarney.html | ReviewFilm Irish Tenor Is Focus Of Intrigue and Blarney | By Janet Maslin | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/some-films-need-a-hand-a-hip.html | Some Films Need A Hand a Hip | By Richard Panek | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/bridge-947092.html | Bridge | By Alan Truscott | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/camera.html | Camera | By John Durniak | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/chess-752392.html | Chess | By Robert Byrne | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/coins.html | Coins | By Jed Stevenson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/cuttings-so-the-seeds-of-the-past-can-give-future-delight.html | Cuttings So the Seeds of the Past Can Give Future Delight | By Anne Raver | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/summer-of-92-simplicity-is-all.html | Summer of 92 Simplicity Is All | By Bernadine Morris | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/sunday-menu-a-hearty-one-dish-dinner.html | Sunday Menu A Hearty OneDish Dinner | By Marian Burros | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/theres-this-dentist-and-he-writes-routines-for-comedians-seriously.html | Theres This Dentist And He Writes Routines for Comedians Seriously | By Richard D Lyons | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/news/this-week-seed-test.html | This Week Seed Test | By Anne Raver | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/3-officers-injured-in-scuffle-with-robbery-suspect.html | 3 Officers Injured in Scuffle With Robbery Suspect | By Lee A Daniels | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/a-la-carte-new-guides-list-and-rate-restaurants.html | A la Carte New Guides List and Rate Restaurants | By Richard Scholem | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/a-leaner-att-returns-to-lower-manhattan.html | A Leaner ATT Returns to Lower Manhattan | By David W Dunlap | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/an-artist-infuses-niches-and-walls-with-light-and-life.html | An Artist Infuses Niches and Walls With Light and Life | By Valerie Cruice | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/another-blow-to-a-downtown-already-faltering.html | Another Blow To a Downtown Already Faltering | By Matthew L Wald | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-at-longwood-gallery-selections-both-natural-and-otherwise.html | ART At Longwood Gallery Selections Both Natural and Otherwise | By Vivien Raynor | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-prints-in-fairfield-exhibit-recall-stories-from-the-old.html | ARTPrints in Fairfield Exhibit Recall Stories From the Old Testament | By William Zimmer | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-review-variations-by-4-artists-on-personal-themes.html | ART REVIEWVariations by 4 Artists On Personal Themes | By Phyllis Braff | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-small-lighthearted-works.html | ART Small Lighthearted Works | By Vivien Raynor | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/biotechnology-companies-find-a-home-in-the-state.html | Biotechnology Companies Find a Home In the State | By Jay Romano | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/changing-the-law-on-brewing-beer-at-home.html | Changing the Law on Brewing Beer at Home | By Amy H Berger | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/christmas-bird-count-lifts-hopes.html | Christmas Bird Count Lifts Hopes | By Elsa Brenner | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/closed-beach-tied-to-man-on-barge.html | CLOSED BEACH TIED TO MAN ON BARGE | By Joseph P Fried | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/communities-told-to-improve-water-purity.html | Communities Told to Improve Water Purity | By Tessa Melvin | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/connecticut-guide-590292.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/connecticut-killer-seized-outside-a-new-jersey-mall.html | Connecticut Killer Seized Outside a New Jersey Mall | By William Glaberson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/connecticut-q-a-muriel-hamilton-lee-softening-poverty-s-blows-on-children.html | CONNECTICUT QA MURIEL HAMILTONLEE Softening Povertys Blows on Children | By Nancy Polk | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/court-strikes-down-new-york-city-garbage-rates.html | Court Strikes Down New York City Garbage Rates | By Steven Lee Myers | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/crime-visits-new-york-s-children-and-dread-haunts-many-parents.html | Crime Visits New Yorks Children And Dread Haunts Many Parents | By Sara Rimer | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/curtain-to-rise-on-a-revival-the-john-gotti-trial.html | Curtain to Rise on a Revival the John Gotti Trial | By Arnold H Lubasch | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dance-two-old-friends-are-returning-to-state.html | DANCETwo Old Friends Are Returning to State | By Barbara Gilford | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/despite-dinkins-fernandez-opposes-delaying-school-board-vote.html | Despite Dinkins Fernandez Opposes Delaying School Board Vote | By Sam Howe Verhovek | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/despite-protests-panel-approves-razing-of-central-park-band-shell.html | Despite Protests Panel Approves Razing of Central Park Band Shell | By David W Dunlap | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-at-arrowwood-a-place-for-sampling.html | DINING OUTAt Arrowwood a Place for Sampling | By M H Reed | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-italian-newcomer-in-a-familiar-locale.html | DINING OUT Italian Newcomer in a Familiar Locale | By Joanne Starkey | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-italian-specialties-and-a-neighborly-air.html | DINING OUTItalian Specialties and a Neighborly Air | By Valerie Sinclair | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-new-american-cooking-in-a-colonial-setting.html | DINING OUT New American Cooking in a Colonial Setting | By Patricia Brooks | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dinkins-adviser-resigns-over-bank-withdrawals.html | Dinkins Adviser Resigns Over Bank Withdrawals | By Jacques Steinberg | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/east-end-inspires-novelist-for-8th-time.html | East End Inspires Novelist for 8th Time | By Thomas Clavin | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/englewood-considers-a-longer-school-year.html | Englewood Considers A Longer School Year | By Priscilla van Tassel | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/fairfield-basketball-star-moves-into-coachs-role.html | Fairfield Basketball Star Moves Into Coachs Role | By Dave Ruden | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/food-stew-old-fashioned-winter-warmth.html | FOOD Stew OldFashioned Winter Warmth | By Moira Hodgson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/from-aids-studies-new-insights-and-drugs.html | From AIDS Studies New Insights and Drugs | By Rahel Musleah | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/from-girls-basketball-coach-to-boys.html | From Girls Basketball Coach to Boys | By Tom Capezzuto | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/gaffney-faces-growing-gap-in-salestax-revenues.html | Gaffney Faces Growing Gap In SalesTax Revenues | By John Rather | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/gardening-the-esthetic-pleasure-of-trees-in-winter.html | GARDENING The Esthetic Pleasure of Trees in Winter | By Joan Lee Faust | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/getting-blacks-and-whites-together-under-one-cultural-roof.html | Getting Blacks and Whites Together Under One Cultural Roof | By Roberta Hershenson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/he-s-a-very-low-key-nassau-deputy.html | Hes a Very LowKey Nassau Deputy | By Ellen Mitchell | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/home-clinic-keeping-the-burning-fireplace-smokeless.html | HOME CLINIC Keeping the Burning Fireplace Smokeless | By John Warde | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/inwood-residents-fear-new-oil-city-tanks.html | Inwood Residents Fear New Oil City Tanks | By Sharon Monahan | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/long-island-journal-706992.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-247955 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/long-island-qa-sarah-j-meyland-advocate-to-preserve-quality-of-the.html | LONG ISLAND QA SARAH J MEYLANDAdvocate to Preserve Quality of the Ground Water on the Island | By John Rather | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/mens-quest-for-identity-leads-to-the-woods-and-their-therapists.html | Mens Quest for Identity Leads to the Woods and Their Therapists | By Richard Weizel | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/missing-baby-is-back-home.html | Missing Baby Is Back Home | By Mary B W Tabor | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/mount-vernon-renames-two-schools.html | Mount Vernon Renames Two Schools | By Ina Aronow | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/moynihan-falls-ill-with-signs-of-food-poisoning.html | Moynihan Falls Ill with Signs of Food Poisoning | By Marvine Howe | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/music-concert-opera-company-makes-debut.html | MUSIC Concert Opera Company Makes Debut | By Robert Sherman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/music-playing-pieces-the-audience-has-never-heard.html | MUSICPlaying Pieces the Audience Has Never Heard | By Rena Fruchter | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/music-suny-purchase-gala-will-honor-dr-king.html | MUSIC SUNY Purchase Gala Will Honor Dr King | By Robert Sherman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/new-jersey-q-a-joan-reading-helping-people-trapped-in-credit-debt.html | NEW JERSEY Q  A JOAN READINGHelping People Trapped in Credit Debt | By Angela delli Santi | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/news-and-advice-on-tv-for-haitians-in-the-state.html | News and Advice on TV For Haitians in the State | By Fran Silverman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/odyssey-ends-for-raft-of-the-medusa.html | Odyssey Ends for Raft of the Medusa | By Alvin Klein | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/park-advocates-fight-clambar-plan.html | Park Advocates Fight ClamBar Plan | By Michael Kornfeld | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/park-hikes-are-like-pages-of-life.html | Park Hikes Are Like Pages of Life | By Ruth Robinson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/pressure-mounts-to-develop-old-toxic-mill-site-in-syosset.html | Pressure Mounts to Develop Old Toxic Mill Site in Syosset | By Phillip Lutz | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/prisons-neighbors-worry-about-escapes.html | Prisons Neighbors Worry About Escapes | By Peggy McCarthy | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/saluting-50-years-of-li-women-in-the-service.html | Saluting 50 Years of LI Women in the Service | By Barbara Delatiner | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/school-boards-ponder-marriage-of-convenience.html | School Boards Ponder Marriage of Convenience | By Susan Pearsall | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/sharpton-and-200-followers-march-against-bias-crimes.html | Sharpton and 200 Followers March Against Bias Crimes | By Maria Newman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/stamford-welcomes-retirement-complex.html | Stamford Welcomes Retirement Complex | By Dianne Selditch | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/study-looks-at-state-of-children-in-the-state.html | Study Looks at State of Children in the State | By Sandra Gardner | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/tenore-reorganizes-county-board.html | Tenore Reorganizes County Board | By James Feron | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/the-view-from-westport-dispute-with-state-imperils-group-home-for.html | THE VIEW FROM WESTPORTDISPUTE WITH STATE IMPERILS GROUP HOME FOR TROUBLED BOYS | By James Lomuscio | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/theater-orton-s-last-and-best-what-the-butler-saw.html | THEATER Ortons Last and Best What the Butler Saw | By Alvin Klein | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/theater-separation-a-tale-of-trans-atlantic-calls.html | THEATER Separation a Tale Of TransAtlantic Calls | By Alvin Klein | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/theater-some-comic-anarchy-from-joe-orton.html | THEATER Some Comic Anarchy From Joe Orton | By Alvin Klein | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/westchester-guide-284592.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/westchester-qa-margaret-miglione-schneider-organizing-a-county.html | WESTCHESTER QA MARGARET MIGLIONE SCHNEIDEROrganizing a County Salute to Columbus | By Donna Greene | TX 3-247955 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/westfield-journal-grumbling-over-law-requiring-helmets-on-young-bicyclists.html | Westfield Journal Grumbling Over Law Requiring Helmets on Young Bicyclists | By Albert J Parisi | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/a-worthy-war.html | A Worthy War | By Stephen J Solarzby Washington | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/at-home-abroad-bush-s-crucial-decision.html | At Home Abroad Bushs Crucial Decision | By Anthony Lewis | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/public-private-not-about-breasts.html | Public  Private Not About Breasts | By Anna Quindlen | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/variations-on-a-nightmare-boundless-fear.html | Variations on a NightmareBoundless Fear | By Luc Sante | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/variations-on-a-nightmare-guilt-by-life-style.html | Variations on a NightmareGuilt by Life Style | By Maer Roshan | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/variations-on-a-nightmare-warn-the-innocent.html | Variations on a NightmareWarn the Innocent | By Lisa Maria Sliwa | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/commercial-property-1585-broadway-tracing-path-leasing-coup-bankruptcy.html | Commercial Property 1585 Broadway Tracing the Path From Leasing Coup to Bankruptcy | By David W Dunlap | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/focus-despite-doldrums-downtown-los-angeles-bustles.html | FOCUS Despite Doldrums Downtown Los Angeles Bustles | By Morris Newman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/focus-los-angeles-despite-the-doldrums-downtown-bustles.html | Focus Los Angeles Despite the Doldrums Downtown Bustles | By Morris Newman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/if-you-re-thinking-of-living-in-kips-bay.html | If Youre Thinking of Living in Kips Bay | By Rosalie R Radomsky | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-a-courthouse-co-ops-on-the-block.html | In a Courthouse Coops on the Block | By Nick Ravo | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-long-island-corporate-homes-rather-than-rentals.html | In the Region Long IslandCorporate Homes Rather Than Rentals | By Diana Shaman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-new-jersey-zoning-change-revives-an-office-project.html | In the Region New JerseyZoning Change Revives an Office Project | By Rachelle Garbarine | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/northeast-notebook-silver-spring-md-a-compromise-for-downtown.html | NORTHEAST NOTEBOOK Silver Spring MdA Compromise For Downtown | By Gail Braccidiferro | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/northeast-notebook-south-royalton-vt-students-out-the-elderly-in.html | NORTHEAST NOTEBOOK South Royalton VtStudents Out The Elderly In | By Susan Youngwood | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/northeast-notebook-west-warwick-ri-state-program-retains-jobs.html | NORTHEAST NOTEBOOK West Warwick RIState Program Retains Jobs | By J Brandt Hummel | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/perspectives-minority-developers-enlarging-the-ranks-of-home-builders.html | Perspectives Minority Developers Enlarging the Ranks of Home Builders | By Alan S Oser | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/q-and-a-623292.html | Q and A | By Shawn G Kennedy | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/region-connecticut-westchester-little-relief-seen-for-connecticut-hotels.html | In the Region Connecticut and Westchester Little Relief Seen for Connecticut Hotels | By Eleanor Charles | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/streetscapes-scalped-buildings-for-utility-alone-a-restored-cornice.html | Streetscapes Scalped Buildings For Utility Alone a Restored Cornice | By Christopher Gray | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/talking-taxes-new-rules-to-figure-deductions.html | Talking Taxes New Rules To Figure Deductions | By Andree Brooks | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/the-foreclosure-auction-maze.html | The Foreclosure Auction Maze | By Nick Ravo | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/about-cars-after-10-years-an-all-new-montero.html | ABOUT CARS After 10 Years an AllNew Montero | By Marshall Schuon | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/backtalk-rahal-the-driver-is-at-ease-with-rahal-the-driver-owner.html | BACKTALK Rahal the Driver Is at Ease With Rahal the DriverOwner | By Joseph Siano | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/baseball-can-gooden-work-off-the-cuff.html | BASEBALL Can Gooden Work Off the Cuff | By Joe Sexton | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/boating-conner-s-stars-stripes-lagging-behind-or-is-that-lurking.html | BOATING Conners Stars  Stripes Lagging Behind or Is That Lurking | By Barbara Lloyd | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/college-basketball-the-hoosiers-welcome-home-a-hero.html | COLLEGE BASKETBALLThe Hoosiers Welcome Home a Hero | By John Feinstein | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/golf-o-meara-stays-clear-of-gridlock-at-hope.html | GOLF OMeara Stays Clear Of Gridlock at Hope | By Jaime Diaz | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/hockey-a-star-is-reborn-in-broadway-hit.html | HOCKEY A Star Is Reborn In Broadway Hit | By Filip Bondy | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/hockey-all-stars-shoot-score-and-shoot-more.html | HOCKEY AllStars Shoot Score and Shoot More | By Joe Lapointe | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/hockey-high-above-garden-a-look-at-neil-smith.html | HOCKEY High Above Garden A Look at Neil Smith | By Robert Lipsyte | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/notebook-brain-drain-continues-and-49ers-feel-pain.html | NOTEBOOK Brain Drain Continues And 49ers Feel Pain | By Timothy W Smith | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/notebook-frosty-aqueduct-draws-11988-franchise-players.html | NOTEBOOK Frosty Aqueduct Draws 11988 Franchise Players | By Joseph Durso | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/notebook-teams-pay-the-price-for-mediocre-results.html | NOTEBOOK Teams Pay the Price For Mediocre Results | By Murray Chass | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/olympics-americans-are-daring-to-dream-on-the-slopes.html | OLYMPICS Americans Are Daring To Dream on the Slopes | By Gerald Eskenazi | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/olympics-walker-gets-off-to-fastest-pushoff.html | OLYMPICS Walker Gets Off To Fastest Pushoff | By Ken Shulman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/on-golf-some-hit-it-far-but-few-have-bradley-s-staying-power.html | ON GOLF Some Hit It Far but Few Have Bradleys Staying Power | By Jaime Diaz | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/on-pro-football-will-the-nfc-s-string-be-broken-by-the-bills.html | ON PRO FOOTBALL Will the NFCs String Be Broken by the Bills | By Thomas George | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/pro-basketball-knicks-short-on-knack-on-the-perimeter.html | PRO BASKETBALL Knicks Short on Knack on the Perimeter | By Clifton Brown | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/pro-basketball-luster-eludes-the-post-johnson-lakers.html | PRO BASKETBALL Luster Eludes the PostJohnson Lakers | By Michael Martinez | TX 3-247955 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/pro-football-the-decline-and-return-of-james-lofton.html | PRO FOOTBALL The Decline and Return of James Lofton | By Timothy W Smith | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-of-the-times-civility-breaks-out-in-hockey.html | Sports of The Times Civility Breaks Out in Hockey | By George Vecsey | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-of-the-times-just-suppose-93-giants-need-a-coach.html | Sports of The Times Just Suppose 93 Giants Need a Coach | By Dave Anderson | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/track-field-griffith-joyner-enjoys-the-long-route.html | TRACK  FIELD Griffith Joyner Enjoys the Long Route | By Charlie Nobles | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/style/style-makers-barbara-korman-designer-of-wood-constructions.html | Style Makers Barbara Korman Designer of Wood Constructions | By Leonard Sloane | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/style/style-makers-gioconda-crivelli-jewelry-designer.html | Style Makers Gioconda Crivelli Jewelry Designer | By C J Satterwhite | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/theater/sunday-view-when-little-things-mean-a-lot-it-s-chekhov.html | SUNDAY VIEW When Little Things Mean a Lot Its Chekhov | By David Richards | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/theater/theater-perverted-love-vs-revenge.html | THEATER Perverted Love vs Revenge | By Andrea Stevens | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/aegean-seas-island-of-marble.html | Aegean Seas Island of Marble | By Anne Whitehouse | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/art-by-young-people-on-grownup-themes.html | Art by Young People On GrownUp Themes | By Israel Shenker | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/fare-of-the-country-feasting-on-focaccia-crisp-and-unadorned.html | FARE OF THE COUNTRY Feasting on Focaccia Crisp and Unadorned | By Regina Schrambling | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/keeping-budapest-hopping.html | Keeping Budapest Hopping | By Alexandra Shelley | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/palaces-more-real-than-royal.html | Palaces More Real Than Royal | By Barbara Crossette | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/ponce-polishes-its-past.html | Ponce Polishes Its Past | By Sherry Marker | TX 3-247955 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/practical-traveler-where-to-find-no-frills-facts.html | PRACTICAL TRAVELER Where to Find NoFrills Facts | By Betsy Wade | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/q-and-a-113292.html | Q and A | By Carl Sommers | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/sunday-outing-a-winter-retreat-only-90-miles-from-new-york.html | Sunday Outing A Winter Retreat Only 90 Miles From New York | By Harold Faber | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/the-genius-of-jaisalmer.html | The Genius of Jaisalmer | By Olivier Bernier | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travels-with-mom-and-dad.html | Travels With Mom and Dad | By Margot Slade | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/whats-doing-in-seattle.html | WHATS DOING INSeattle | By Melanie Mavrides | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-democrats-kerrey-vs-clinton-round-two-this-time-it-s-still-about.html | 1992 Campaign Democrats Kerrey vs Clinton Round Two This Time Its Still About Salaries | By Gwen Ifill | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-players-in-brash-profession-modest-organizer-for-kerrey-stands-out.html | 1992 Campaign Players In Brash Profession Modest Organizer for Kerrey Stands Out | By Elizabeth Kolbert | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-political-memo-using-ads-to-cast-star-of-white-house-series.html | 1992 Campaign Political Memo Using Ads to Cast Star of White House Series | By John Tierney | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-republicans-bush-campaign-scrambles-put-forth-more-caring.html | 1992 Campaign Republicans Bush Campaign Scrambles to Put Forth a More Caring Candidate | By Robin Toner | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/as-silicone-issue-grows-women-take-agony-and-anger-to-court.html | As Silicone Issue Grows Women Take Agony and Anger to Court | By Tamar Lewin | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/boston-mayor-to-keep-embattled-police-head.html | Boston Mayor to Keep Embattled Police Head | By Fox Butterfield | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/bush-to-propose-500-million-rise-in-budget-for-head-start-program.html | Bush to Propose 500 Million Rise In Budget for Head Start Program | By Robert Pear | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/education-adviser-defends-duke-raising-concern.html | Education Adviser Defends Duke Raising Concern | By Karen de Witt | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/fallowfield-journal-in-a-simple-life-a-complex-mystery.html | Fallowfield Journal In a Simple Life a Complex Mystery | By Michael Decourcy Hinds | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/gen-vernon-e-megee-91-dies-was-pioneer-in-combat-aviation.html | Gen Vernon E Megee 91 Dies Was Pioneer in Combat Aviation | By Bruce Lambert | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/hospitals-may-get-additional-burden-on-medicare-bills.html | HOSPITALS MAY GET ADDITIONAL BURDEN ON MEDICARE BILLS | By Robert Pear | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/legal-system-is-assailed-on-aids-crisis.html | Legal System Is Assailed on AIDS Crisis | By David Margolick | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/mexicans-come-to-work-but-find-dead-ends.html | Mexicans Come to Work but Find Dead Ends | By Roberto Suro | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/us/texas-governor-proves-adept-in-her-first-year.html | Texas Governor Proves Adept in Her First Year | By Roberto Suro | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/a-resurgence-of-plagues-and-pestilences-of-yesteryear.html | A Resurgence of Plagues and Pestilences of Yesteryear | By Lisa Belkin | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/algerians-angry-with-the-past-divide-over-their-future.html | Algerians Angry With the Past Divide Over Their Future | By Youssef M Ibrahim | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/balancing-nature-s-claims-and-international-free-trade.html | Balancing Natures Claims and International Free Trade | By Keith Schneider | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/butch-and-sundance-maybe-but-etta.html | Butch and Sundance Maybe But Etta | By Lawrence Van Gelder | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/ideas-trends-obscenity-laws-exist-but-what-breaks-them.html | Ideas Trends Obscenity Laws Exist But What Breaks Them | By Steven Lee Myers | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/in-the-mafia-too-a-decline-in-standards.html | In the Mafia Too a Decline in Standards | By Selwyn Raab | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/salvador-warily-prepares-for-war-s-aftermath.html | Salvador Warily Prepares for Wars Aftermath | By Tim Golden | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/shade-tree-commissions-now-have-teeth-like-chainsaws.html | Shade Tree Commissions Now Have Teeth Like Chainsaws | By Jerry Gray | TX 3-247955 | 1992-01-29 |

| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/the-nation-the-nation-s-schools-learn-a-4th-r-resegregation.html | The Nation The Nations Schools Learn A 4th R Resegregation | By Karen de Witt | TX 3-247955 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/the-region-learning-to-be-vicious-can-begin-at-home.html | The Region Learning to Be Vicious Can Begin at Home | By Maria Newman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/the-world-what-kind-of-economy-would-a-palestine-have.html | The World What Kind of Economy Would a Palestine Have | By Peter Passell | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/when-auto-renting-companies-prefer-not-to.html | When Auto Renting Companies Prefer Not to | By Matthew L Wald | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/whose-welfare-the-poor-they-are-different-and-in-92-ever-more-invisible.html | Whose Welfare The Poor They Are Different and in 92 Ever More Invisible | By Gwen Ifill | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/arab-israeli-chasm-after-third-round-talks-washington-old-adversaries-are-still.html | ArabIsraeli Chasm After Third Round of Talks in Washington The Old Adversaries Are Still Far Apart | By Thomas L Friedman | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/assailing-iran-algeria-recalls-its-envoy.html | Assailing Iran Algeria Recalls Its Envoy | By Youssef M Ibrahim | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/by-any-name-lviv-has-hard-times.html | By Any Name Lviv Has Hard Times | By James F Clarity | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/for-ethiopia-catharsis-lies-in-grim-truth.html | For Ethiopia Catharsis Lies In Grim Truth | By Jane Perlez | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/insurgency-s-end-seems-distant-at-colombia-talks.html | Insurgencys End Seems Distant at Colombia Talks | By James Brooke | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/is-sainthood-coming-too-quickly-for-founder-of-influential-catholic-group.html | Is Sainthood Coming Too Quickly for Founder of Influential Catholic Group | By Alan Cowell | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/new-yugoslav-clashes-threaten-to-keep-un-out.html | New Yugoslav Clashes Threaten to Keep UN Out | By Chuck Sudetic | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/russians-take-a-flier-on-oil-in-capitalism-for-the-masses.html | Russians Take a Flier on Oil In Capitalism for the Masses | By Celestine Bohlen | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/saudis-press-us-for-help-in-ouster-of-iraq-s-leader.html | SAUDIS PRESS US FOR HELP IN OUSTER OF IRAQS LEADER | By Patrick E Tyler | TX 3-247955 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/saudis-press-us-for-help-in-ouster-of-irqa-s-leader.html | SAUDIS PRESS US FOR HELP IN OUSTER OF IRQAS LEADER | By Patrick E Tyler | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/ulster-s-warfare-takes-varied-toll.html | ULSTERS WARFARE TAKES VARIED TOLL | By William E Schmidt | TX 3-247955 | 1992-01-29 |
| 1992-01-19 | https://www.nytimes.com/1992/01/19/world/us-human-rights-office-grows-in-influence.html | US Human Rights Office Grows in Influence | By Barbara Crossette | TX 3-247955 | 1992-01-29 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/dance-in-review-866092.html | Dance in Review | By Anna Kisselgoff | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/dance-in-review-867992.html | Dance in Review | By Jack Anderson | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-critic-s-notebook-television-s-many-women-in-trouble-real-trouble.html | ReviewCritics Notebook Televisions Many Women in Trouble Real Trouble | By John J OConnor | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-jazz-deflating-pretensions-in-celebrating-a-genre.html | ReviewJazz Deflating Pretensions In Celebrating a Genre | By Stephen Holden | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-opera-from-china-echoes-of-puccini.html | ReviewOpera From China Echoes of Puccini | By James R Oestreich | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-opera-weill-s-rendering-of-an-african-tragedy.html | ReviewOpera Weills Rendering of an African Tragedy | By Edward Rothstein | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-pop-big-helpings-of-punk-rock-energy.html | ReviewPop Big Helpings of PunkRock Energy | By Jon Pareles | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/books/books-of-the-times-world-on-the-brink-of-nuclear-war.html | Books of The Times World on the Brink of Nuclear War | By Christopher LehmannHaupt | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/citicorp-s-passage-humbling-change-special-report-after-losing-luster-home.html | Citicorps Passage A Humbling Change  A special report After Losing Luster at Home Citicorp Seeks Future Abroad | By Michael Quint | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/credit-markets-in-selloff-some-see-opportunity.html | CREDIT MARKETS In Selloff Some See Opportunity | BY Kenneth N Gilpin | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/how-to-aid-russians-is-debated.html | How to Aid Russians Is Debated | By Sylvia Nasar | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/market-place-was-japan-s-trading-rigged-a-quiet-yes.html | Market Place Was Japans Trading Rigged A Quiet Yes | By James Sterngold | TX 3-247440 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/media-business-advertising-pepsi-widens-generation-with-new-pitch-all-ages.html | THE MEDIA BUSINESS ADVERTISING Pepsi Widens Generation With New Pitch to All Ages | By Stuart Elliott | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/media-business-television-networks-tuning-pilots-way-develop-shows.html | THE MEDIA BUSINESS Television Networks Tuning Out Pilots As a Way to Develop Shows | By Bill Carter | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/micron-to-aid-maker-of-flat-panel-screens.html | Micron to Aid Maker Of FlatPanel Screens | By Andrew Pollack | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/more-suppliers-helping-stores-push-the-goods.html | More Suppliers Helping Stores Push the Goods | By Stephanie Strom | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/nbc-thinks-being-no-1-is-too-costly.html | NBC Thinks Being No 1 Is Too Costly | By Bill Carter | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/recession-puts-a-harsh-spotlight-on-hefty-pay-of-top-executives.html | Recession Puts a Harsh Spotlight On Hefty Pay of Top Executives | By Steve Lohr | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-advertising-addenda-campbell-shifts-work-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Shifts Work to BBDO | By Stuart Elliott | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-advertising-addenda-magazine-focuses-on-men-having-fun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Focuses On Men Having Fun | By Stuart Elliott | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-advertising-addenda-new-magazine-by-times-co.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Magazine By Times Co | By Stuart Elliott | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-chasing-the-success-of-danielle-steel.html | THE MEDIA BUSINESS Chasing the Success of Danielle Steel | By Esther Fein | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-legal-star-may-emerge-from-maxwell-collapse.html | THE MEDIA BUSINESS Legal Star May Emerge From Maxwell Collapse | By Geraldine Fabrikant | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/movies/track-record-polishes-golden-globes-gleam.html | Track Record Polishes Golden Globes Gleam | By Bernard Weinraub | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/6800-miles-from-tokyo-east-meets-west-at-a-shopping-mall.html | 6800 Miles From Tokyo East Meets West at a Shopping Mall | By Allen R Myerson | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/after-hiding-killer-leaves-road-map.html | After Hiding Killer Leaves Road Map | By William Glaberson | TX 3-247440 | 1992-01-24 |

| | | | | |
|---|---|---|---|---|
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/airlines-want-no-role-as-host-to-detainees.html | Airlines Want No Role as Host To Detainees | By Marvine Howe | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/albany-faces-hard-choices-in-cash-quest.html | Albany Faces Hard Choices In Cash Quest | By Kevin Sack | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/baby-s-death-at-hospital-investigated.html | Babys Death At Hospital Investigated | By Bruce Weber | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/bridge-556492.html | Bridge | By Alan Truscott | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/chronicle-883092.html | CHRONICLE | By Marvine Howe | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/chronicle-884992.html | CHRONICLE | By Marvine Howe | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/chronicle-886592.html | CHRONICLE | By Marvine Howe | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/donors-to-neediest-cases-favor-fund-s-low-key-approach.html | Donors to Neediest Cases Favor Funds LowKey Approach | By J Peder Zane | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/from-pulpits-talk-to-calm-racial-tensions.html | From Pulpits Talk to Calm Racial Tensions | By David Gonzalez | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/john-martin-38-a-researcher-who-studied-the-impact-of-aids.html | John Martin 38 a Researcher Who Studied the Impact of AIDS | By Bruce Lambert | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/metro-matters-watching-bubbles-rise-in-caldron-of-diversity.html | METRO MATTERS Watching Bubbles Rise In Caldron of Diversity | By Sam Roberts | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/oliver-grace-businessman-dies-investment-firm-founder-was-82.html | Oliver Grace Businessman Dies Investment Firm Founder Was 82 | By Bruce Lambert | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/police-look-for-gay-bias-in-car-death.html | Police Look For Gay Bias In Car Death | By Lynda Richardson | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/scholarships-for-jobless-engineers.html | Scholarships for Jobless Engineers | By Josh Barbanel | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/sven-dodington-79-inventor-of-system-to-guide-aircraft.html | Sven Dodington 79 Inventor of System To Guide Aircraft | By Bruce Lambert | TX 3-247440 | 1992-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/west-side-journal-unlikely-family-outing-addresses-peer-pressure.html | WEST SIDE JOURNAL Unlikely Family Outing Addresses Peer Pressure | By Diana Jean Schemo | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/essay-declaring-a-war-of-nerves.html | ESSAY Declaring A War Of Nerves | By William Safire | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/fidel-castros-theater-of-now.html | Fidel Castros Theater of Now | By J Anthony Lukas | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/foreign-affairs-for-relief-try-thatcher.html | FOREIGN AFFAIRS For Relief Try Thatcher | By Leslie H Gelb | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/baseball-reds-larkin-scoops-up-a-25.6-million-contract.html | BASEBALL Reds Larkin Scoops Up A 256 Million Contract | By Murray Chass | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/basketball-nat-holman-finds-life-still-bears-his-name.html | BASKETBALL Nat Holman Finds Life Still Bears His Name | By Ira Berkow | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/basketball-st-anthony-streak-ended-by-top-ranked-dunbar.html | BASKETBALL St Anthony Streak Ended By TopRanked Dunbar | By William C Rhoden | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/basketball-villanova-is-fresh-out-of-upsets.html | BASKETBALLVillanova Is Fresh Out of Upsets | By Barry Jacobs | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/boxing-taylor-takes-turn-for-the-best.html | BOXING Taylor Takes Turn For the Best | By Phil Berger | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/college-basketball-maclean-is-not-perfect-but-ucla-is.html | COLLEGE BASKETBALL MacLean Is Not Perfect but UCLA Is | By Jim Benagh | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/golf-cook-chips-his-way-to-playoff-victory.html | GOLF Cook Chips His Way to Playoff Victory | By Jaime Diaz | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/olympics-coleman-pushes-limit-for-last-bobsled-spot.html | OLYMPICS Coleman Pushes Limit For Last Bobsled Spot | By Ken Shulman | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/pro-basketball-riley-yells-foul-and-takes-a-shot.html | PRO BASKETBALL Riley Yells Foul And Takes A Shot | By Clifton Brown | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/question-box.html | Question Box | By Ray Corio | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sports-of-the-times-why-wellington-mara-deserves-to-be-in-the-hall-of-fame.html | Sports of The Times Why Wellington Mara Deserves to Be in the Hall of Fame | By Dave Anderson | TX 3-247440 | 1992-01-24 |

| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/super-bowl-xxvi-scouting-report-for-bills-and-redskins-a-strong.html | SUPER BOWL XXVI Scouting ReportFor Bills and Redskins a Strong Balance | By Bill Belichick | TX 3-247440 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/tennis-old-friend-is-shaping-the-new-mcenroe.html | TENNIS Old Friend Is Shaping The New McEnroe | By Sandra Harwitt | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/tennis-something-new-under-the-sun-it-s-mcenroe.html | TENNIS Something New Under the Sun Its McEnroe | By Sandra Harwitt | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/track-and-field-griffith-joyner-goes-distance-in-her-debut.html | TRACK AND FIELD Griffith Joyner Goes Distance in Her Debut | By Charlie Nobles | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/yachting-russia-s-cup-entry-appears-grounded.html | YACHTING Russias Cup Entry Appears Grounded | By Barbara Lloyd | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/theater/review-theater-olden-days-in-minsk-3-years-ago.html | ReviewTheater Olden Days In Minsk 3 Years Ago | By Mel Gussow | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/theater/rob-lowe-braves-farce.html | Rob Lowe Braves Farce | By Glenn Collins | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-congress-with-ingredients-for-revolt-illinois-may-lead-way-anti.html | 1992 CAMPAIGN Congress With Ingredients for Revolt Illinois May Lead Way in AntiIncumbent Vote | By Adam Clymer | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-democrats-harkin-assails-competition-in-new-hampshire-debate.html | 1992 CAMPAIGN Democrats Harkin Assails Competition In New Hampshire Debate | By R W Apple Jr | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-on-the-trail-in-a-small-but-select-poll-clinton-is-on-top.html | 1992 CAMPAIGN On The Trail IN A SMALL BUT SELECT POLL CLINTON IS ON TOP | By Robin Toner | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-on-the-trail-jackson-s-role-in-92-the-curtain-rises-a-little.html | 1992 CAMPAIGN On the Trail JACKSONS ROLE IN 92 THE CURTAIN RISES A LITTLE | By Gwen Ifill | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-tv-critic-s-notebook-sound-bites-are-tuned-clearer-images-emerge.html | 1992 CAMPAIGN TV Critics Notebook Sound Bites Are Tuned Out And Clearer Images Emerge | By Walter Goodman | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/apathy-is-seen-greeting-agony-of-the-homeless.html | Apathy Is Seen Greeting Agony Of the Homeless | By Peter Steinfels | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/california-leader-explains-speech-mix-up.html | California Leader Explains Speech MixUp | AP | TX 3-247440 | 1992-01-24 |

| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/charge-against-mayor-strikes-chord-in-birmingham.html | Charge Against Mayor Strikes Chord in Birmingham | By Ronald Smothers | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/environment-laws-face-a-stiff-test-from-landowners.html | ENVIRONMENT LAWS FACE A STIFF TEST FROM LANDOWNERS | By Keith Schneider | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/finding-a-bad-night-s-sleep-with-halcion.html | Finding a Bad Nights Sleep With Halcion | By Gina Kolata | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/generational-chasm-leads-to-cultural-turmoil-for-young-mexicans-in-us.html | Generational Chasm Leads to Cultural Turmoil for Young Mexicans in US | By Roberto Suro | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/maker-of-sleeping-pill-hid-data-on-side-effects-researchers-say.html | Maker of Sleeping Pill Hid Data On Side Effects Researchers Say | By Gina Kolata | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/minority-college-attendance-rose-in-late-80-s-report-says.html | Minority College Attendance Rose in Late 80s Report Says | By Karen de Witt | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/us/new-rules-stall-us-confirmations.html | New Rules Stall US Confirmations | By David Johnston | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/a-chicken-egg-debate-over-bolstering-ruble.html | A ChickenEgg Debate Over Bolstering Ruble | By Louis Uchitelle | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/aristide-insists-on-overhaul-of-the-haitian-army.html | Aristide Insists on Overhaul of the Haitian Army | By Barbara Crossette | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/beijing-journal-crime-is-up-in-china-and-so-is-the-public-s-rage.html | Beijing Journal Crime Is Up in China and So Is the Publics Rage | By Nicholas D Kristof | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/despite-polls-mulroney-bid-seems-likely.html | Despite Polls Mulroney Bid Seems Likely | By Clyde H Farnsworth | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/germany-marks-place-where-horror-began.html | Germany Marks Place Where Horror Began | By Stephen Kinzer | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/israeli-proposes-annexation-plan.html | ISRAELI PROPOSES ANNEXATION PLAN | By Clyde Haberman | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/kgb-telltale-is-tattling-but-is-he-telling-us-all.html | KGB Telltale Is Tattling But Is He Telling US All | By Elaine Sciolino | TX 3-247440 | 1992-01-24 |

| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/shizuo-takano-68-an-engineer-who-developed-vhs-recorders.html | Shizuo Takano 68 an Engineer Who Developed VHS Recorders | By Andrew Pollack | TX 3-247440 | 1992-01-24 |
|---|---|---|---|---|---|
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/tunisia-cracks-down-harder-on-muslim-militants.html | Tunisia Cracks Down Harder on Muslim Militants | By Chris Hedges | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/un-official-expecting-refugees-to-start-return-to-cambodia-soon.html | UN Official Expecting Refugees To Start Return to Cambodia Soon | By Philip Shenon | TX 3-247440 | 1992-01-24 |
| 1992-01-20 | https://www.nytimes.com/1992/01/20/world/us-says-iran-paid-captors-1-million-for-each-release.html | US Says Iran Paid Captors 1 Million for Each Release | By Eric Schmitt | TX 3-247440 | 1992-01-24 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/chess-441592.html | Chess | By Robert Byrne | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/classical-music-in-review-650792.html | Classical Music in Review | By James R Oestreich | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/classical-music-in-review-935292.html | Classical Music in Review | By James R Oestreich | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/classical-music-in-review-936092.html | Classical Music in Review | By Bernard Holland | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/critic-s-notebook-robert-shaw-magic-it-s-based-on-sweat.html | Critics Notebook Robert Shaw Magic Its Based on Sweat | By Allan Kozinn | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/paris-showcase-of-ukrainian-performing-arts.html | Paris Showcase of Ukrainian Performing Arts | By John Rockwell | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/review-dance-stories-told-in-movement-and-talk.html | ReviewDance Stories Told in Movement and Talk | By Jennifer Dunning | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/review-rock-sound-and-style-of-the-60-s.html | ReviewRock Sound and Style of the 60s | By Karen Schoemer | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/books/books-of-the-times-wanted-a-father-and-a-cure-for-love-and-loss.html | Books of The Times Wanted A Father and a Cure for Love and Loss | By Michiko Kakutani | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/books/pietro-di-donato-is-dead-at-80-wrote-of-immigrants-experience.html | Pietro di Donato Is Dead at 80 Wrote of Immigrants Experience | By Richard Severo | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/a-top-japanese-politician-calls-us-work-force-lazy.html | A Top Japanese Politician Calls US Work Force Lazy | By David E Sanger | TX 3-238657 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/article-158092-no-title.html | Article 158092  No Title | AP | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/business-and-health-efforts-to-reduce-retiree-costs.html | Business and Health Efforts to Reduce Retiree Costs | By Milt Freudenheim | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/business-people-2-revlon-brands-sold-executives-also-move.html | BUSINESS PEOPLE 2 Revlon Brands Sold Executives Also Move | By Stephanie Strom | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/careers-some-views-on-job-loss-by-an-expert.html | Careers Some Views On Job Loss By an Expert | By Elizabeth M Fowler | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-broader-use-of-macintosh-software-set.html | COMPANY NEWS Broader Use Of Macintosh Software Set | By John Markoff | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/credit-markets-treasury-prices-up-a-bit-abroad.html | CREDIT MARKETS Treasury Prices Up a Bit Abroad | By Kenneth N Gilpin | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/dow-drops-10.95-in-quiet-holiday-trading.html | Dow Drops 1095 in Quiet Holiday Trading | By Robert Hurtado | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/gm-s-gone-but-this-city-s-alive.html | GMs Gone but This Citys Alive | By Adam Bryant | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/insurer-has-big-investor-metropolitan.html | Insurer Has Big Investor Metropolitan | By Eric N Berg | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/market-place-nasdaq-at-night-risky-trades-in-the-dark.html | Market Place Nasdaq at Night Risky Trades in the Dark | By Floyd Norris | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/nationsbank-posts-loss-after-merger.html | Nationsbank Posts Loss After Merger | By Michael Quint | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/net-up-9.9-at-raytheon.html | Net Up 99 At Raytheon | AP | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-addenda-accounts-900092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-addenda-people-899292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-238657 | 1992-01-28 |

| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-addenda-shift-at-the-top-at-campbell-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift at the Top At Campbell Offices | By Stuart Elliott | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-new-show-spurs-debate-on-old-issue.html | THE MEDIA BUSINESS ADVERTISING New Show Spurs Debate On Old Issue | By Stuart Elliott | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/thrift-office-s-eager-terminator.html | Thrift Offices Eager Terminator | By Leslie Wayne | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/treasury-market-study-said-to-seek-new-policy.html | Treasury Market Study Said to Seek New Policy | By Jonathan Fuerbringer | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/business/us-aide-rejects-view-from-japan-on-illiteracy.html | US Aide Rejects View From Japan on Illiteracy | By Karen de Witt | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/by-design-all-weather-fabrics.html | By Design AllWeather Fabrics | By Carrie Donovan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/george-carlin-small-but-amusing.html | George Carlin Small but Amusing | By William Grimes | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/in-research-on-cervical-cancer-a-wart-virus-is-the-prime-suspect.html | In Research on Cervical Cancer A Wart Virus Is the Prime Suspect | By Sandra Blakeslee | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/patterns-584592.html | Patterns | By AnneMarie Schiro | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/review-fashion-real-clothes-designed-for-real-women.html | ReviewFashion Real Clothes Designed for Real Women | By Bernadine Morris | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/review-television-sun-myung-moon-changes-robes.html | ReviewTelevision Sun Myung Moon Changes Robes | By Walter Goodman | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/news/scientists-suggest-global-warming-could-hasten-the-next-ice-age.html | Scientists Suggest Global Warming Could Hasten the Next Ice Age | By William K Stevens | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/1992-campaign-democrats-pragmatism-is-a-big-winner-as-clinton-gains-in-new-york.html | 1992 CAMPAIGN Democrats Pragmatism Is a Big Winner As Clinton Gains in New York | By Gwen Ifill | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/bills-fans-overheat-buffalo-in-january.html | Bills Fans Overheat Buffalo in January | By Andrew L Yarrow | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/bridge-446692.html | Bridge | By Alan Truscott | TX 3-238657 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/can-a-symbol-of-fiscal-aplomb-ever-retire.html | Can a Symbol of Fiscal Aplomb Ever Retire | By Sam Roberts | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/cuomo-wants-to-increase-tuition-and-cut-state-jobs-and-medicaid.html | Cuomo Wants to Increase Tuition And Cut State Jobs and Medicaid | By Sam Howe Verhovek | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/florio-signs-regulations-on-batteries.html | Florio Signs Regulations On Batteries | By Jerry Gray | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/free-care-for-the-poor-and-pregnant-comes-on-wheels.html | Free Care for the Poor and Pregnant Comes on Wheels | By Constance L Hays | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/home-health-care-employees-reach-pact-on-wage-increases.html | Home HealthCare Employees Reach Pact on Wage Increases | By Edmund L Andrews | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/northeast-gas-pipeline-ready-but-critics-still-doubt-need.html | Northeast Gas Pipeline Ready But Critics Still Doubt Need | By Thomas J Lueck | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/our-towns-so-what-s-in-the-cage-excitement-with-ears.html | OUR TOWNS So Whats in the Cage Excitement With Ears | Andrew H Malcolm | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/prosecutors-ask-removal-of-another-gotti-lawyer.html | Prosecutors Ask Removal Of Another Gotti Lawyer | By Arnold H Lubasch | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/reading-lips-and-votes-in-trenton.html | Reading Lips and Votes in Trenton | By Wayne King | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/some-gifts-to-the-neediest-are-in-the-spirit-of-protest.html | Some Gifts to the Neediest Are in the Spirit of Protest | By J Peder Zane | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/trash-station-in-rail-yard-is-scrapped.html | Trash Station In Rail Yard Is Scrapped | By Joseph P Fried | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/and-we-call-ourselves-democrats.html | And We Call Ourselves Democrats | By Larry Agran | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/decision-time-on-abortion.html | Decision Time on Abortion | By Nadine Strossen | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/observer-six-mind-benders.html | Observer Six Mind Benders | By Russell Baker | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/on-my-mind-in-search-of-buckley.html | On My Mind In Search of Buckley | By A M Rosenthal | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/why-eastern-europe-is-going-nowhere.html | Why Eastern Europe Is Going Nowhere | By Ivan Major | TX 3-238657 | 1992-01-28 |

| | | | | |
|---|---|---|---|---|
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/chinese-aim-to-harness-yangtze-and-yellow-rivers.html | Chinese Aim to Harness Yangtze and Yellow Rivers | By Nicholas D Kristof | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/dispute-over-a-dam-on-the-scenic-yangtze.html | Dispute Over a Dam on the Scenic Yangtze | By Nicholas D Kristof | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/fda-tells-company-to-release-implant-data.html | FDA Tells Company To Release Implant Data | By Philip J Hilts | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/galapagos-mystery-solved-fauna-evolved-on-vanished-isle.html | Galapagos Mystery Solved Fauna Evolved on Vanished Isle | By Malcolm W Browne | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/international-crew-set-for-shuttle-launching.html | International Crew Set For Shuttle Launching | By Warren E Leary | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/new-cancer-clue-how-cells-talk-to-each-other.html | New Cancer Clue How Cells Talk To Each Other | By Lawrence K Altman | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/peripherals-a-graphics-program-that-isn-t-child-s-play.html | PERIPHERALS A Graphics Program That Isnt Childs Play | By L R Shannon | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/personal-computers-black-box-out-of-sight-but-crucial.html | PERSONAL COMPUTERS Black Box Out of Sight but Crucial | By Peter H Lewis | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/q-a-737692.html | QA | By C Claiborne Ray | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/science-watch-giant-meteorite-blast-gouged-a-30-mile-trail.html | SCIENCE WATCH Giant Meteorite Blast Gouged a 30Mile Trail | By Walter Sullivan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/science/star-clusters-astonish-astronomers.html | Star Clusters Astonish Astronomers | By John Noble Wilford | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/baseball-mets-and-magadan-meet-halfway.html | BASEBALL Mets and Magadan Meet Halfway | By Joe Sexton | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/baseball-steinbrenner-helped-to-pay-for-lawsuit.html | BASEBALL Steinbrenner Helped to Pay for Lawsuit | By Murray Chass | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/baseball.html | BASEBALL | By Jack Curry | TX 3-238657 | 1992-01-28 |

| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/basketball-knicks-hold-off-pacers-to-regain-peace-of-mind.html | BASKETBALL Knicks Hold Off Pacers to Regain Peace of Mind | By Clifton Brown | TX 3-238657 | 1992-01-28 |
|---|---|---|---|---|---|
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/basketball-oregon-st-player-who-had-stroke-dies.html | BASKETBALL Oregon St Player Who Had Stroke Dies | AP | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/basketball-troubled-redmen-defeated.html | BASKETBALL Troubled Redmen Defeated | By Malcolm Moran | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/football-introducing-the-most-powerful-group-in-washington.html | FOOTBALL Introducing the Most Powerful Group in Washington | By Thomas George | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/football-this-time-the-bills-and-levy-are-ready.html | FOOTBALL This Time The Bills And Levy Are Ready | By Timothy W Smith | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/horse-racing-flak-jackets-available-for-new-york-jockeys.html | HORSE RACING Flak Jackets Available For New York Jockeys | By Joseph Durso | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/on-horse-racing-horse-of-the-year-1991-down-to-an-unlikely-3.html | ON HORSE RACING Horse of the Year 1991 Down to an Unlikely 3 | By Joseph Durso | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/on-pro-basketball-nets-find-a-coach-to-turn-it-around-his-name-is-fitch.html | ON PRO BASKETBALL Nets Find a Coach to Turn It Around His Name Is Fitch | By Harvey Araton | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-of-the-times-the-perils-of-life-in-minneapolis.html | Sports of The Times The Perils Of Life in Minneapolis | By Ira Berkow | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/tv-sports-parcells-in-what-contract-part-2.html | TV SPORTS Parcells in What Contract Part 2 | By Richard Sandomir | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/yacht-racing-new-zealand-is-odd-but-solid-challenger.html | YACHT RACING New Zealand Is Odd but Solid Challenger | By Barbara Lloyd | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/style/chronicle-883692.html | CHRONICLE | By Nadine Brozan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/style/chronicle-884492.html | CHRONICLE | By Nadine Brozan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/style/chronicle-885292.html | CHRONICLE | By Nadine Brozan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/technology/environmental-hazards-to-poor-gain-new-focus-at-epa.html | Environmental Hazards to Poor Gain New Focus at EPA | By John H Cushman Jr | TX 3-238657 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-21 | https://www.nytimes.com/1992/01/21/theater/review-theater-looking-inward-and-finding-emptiness.html | ReviewTheater Looking Inward and Finding Emptiness | By Frank Rich | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/1992-campaign-endorsements-elaborate-ritual-mates-candidates-and-backers.html | 1992 CAMPAIGN Endorsements Elaborate Ritual Mates Candidates and Backers | By Karen de Witt | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/1992-campaign-political-week-debate-is-mere-tuneup-on-democrats-journey.html | 1992 CAMPAIGN Political Week Debate Is Mere Tuneup On Democrats Journey | By Rw Apple Jr | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/1992-campaign-white-house-bush-aides-divided-correct-slip-popularity.html | THE 1992 CAMPAIGN White House BUSH AIDES DIVIDED ON HOW TO CORRECT SLIP IN POPULARITY | By Andrew Rosenthal | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/chief-s-woes-are-a-trial-for-detroit-too.html | Chiefs Woes Are a Trial for Detroit Too | By Isabel Wilkerson | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/congress-returns-today-to-fight-over-economy.html | Congress Returns Today To Fight Over Economy | By Clifford Krauss | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/henry-stommel-71-theoretician-influential-in-ocean-current-study.html | Henry Stommel 71 Theoretician Influential in Ocean Current Study | By Walter Sullivan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/hope-and-anger-mix-on-king-day.html | Hope and Anger Mix on King Day | By Peter Applebome | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/in-move-to-spur-economy-bush-is-urged-to-order-90-day-ban-on-new-federal-rules.html | In Move to Spur Economy Bush Is Urged to Order 90Day Ban on New Federal Rules | By Robert Pear | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/irradiated-food-coming-but-not-without-protest.html | Irradiated Food Coming But Not Without Protest | By Larry Rohter | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/us/washington-talk-trying-to-turn-a-deficit-into-a-political-asset.html | Washington Talk Trying to Turn a Deficit Into a Political Asset | By David E Rosenbaum | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/2-east-german-guards-convicted-of-killing-man-as-he-fled-to-west.html | 2 East German Guards Convicted Of Killing Man as He Fled to West | By Stephen Kinzer | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/700-burmese-muslims-said-to-die-in-detention.html | 700 Burmese Muslims Said to Die in Detention | AP | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/aggrieved-british-car-owners-toast-notable-man-of-action.html | Aggrieved British Car Owners Toast Notable Man of Action | By William E Schmidt | TX 3-238657 | 1992-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/aid-to-ex-soviets-is-being-hindered.html | AID TO EXSOVIETS IS BEING HINDERED | By Keith Bradsher | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/ban-on-muslim-political-party-expected-in-algeria.html | Ban on Muslim Political Party Expected in Algeria | By Youssef M Ibrahim | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/britain-rejects-a-hard-line-in-ulster.html | Britain Rejects a Hard Line in Ulster | By William E Schmidt | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/caracas-journal-venezuela-s-two-faced-boom-riches-and-riots.html | Caracas Journal Venezuelas TwoFaced Boom Riches and Riots | By James Brooke | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/diplomats-are-edgy-as-india-stubbornly-builds-its-nuclear-arsenal.html | Diplomats Are Edgy as India Stubbornly Builds Its Nuclear Arsenal | By Edward A Gargan | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/for-south-africa-one-step-forward.html | FOR SOUTH AFRICA ONE STEP FORWARD | By Christopher S Wren | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/jailed-drug-cartel-chief-still-feared-in-colombia.html | Jailed Drug Cartel Chief Still Feared in Colombia | By James Brooke | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/libya-is-expected-to-get-un-demand-on-bomb-suspects.html | LIBYA IS EXPECTED TO GET UN DEMAND ON BOMB SUSPECTS | By Paul Lewis | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/scuds-are-gone-but-the-israelis-fears-linger.html | Scuds Are Gone but the Israelis Fears Linger | By Clyde Haberman | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/shadow-of-the-russian-bear-is-lifted-from-finland.html | Shadow of the Russian Bear Is Lifted From Finland | By James F Clarity | TX 3-238657 | 1992-01-28 |
| 1992-01-21 | https://www.nytimes.com/1992/01/21/world/shamir-is-vowing-new-settlements.html | SHAMIR IS VOWING NEW SETTLEMENTS | By Clyde Haberman | TX 3-238657 | 1992-01-28 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/archives/schools-order-students-to-dress-for-safetys-sake.html | Schools Order Students to Dress for Safetys Sake | By Katherine Bishop | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/orchestra-reaches-pact-with-musicians.html | Orchestra Reaches Pact With Musicians | By Allan Kozinn | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/review-music-bilson-and-bylsma-in-a-lighthearted-mood.html | ReviewMusic Bilson and Bylsma In a Lighthearted Mood | By Edward Rothstein | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/review-music-melodies-of-jerome-kern.html | ReviewMusic Melodies of Jerome Kern | By Stephen Holden | TX 3-238671 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/review-rap-big-biceps-bare-chest-no-blushing.html | ReviewRap Big Biceps Bare Chest No Blushing | By Karen Schoemer | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/the-pop-life-089592.html | The Pop Life | By Peter Watrous | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/books/book-notes-098492.html | Book Notes | By Esther B Fein | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/books/books-of-the-times-a-personal-approach-to-cold-war-history.html | Books of The Times A Personal Approach To Cold War History | By Herbert Mitgang | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/47th-st-photo-files-for-bankruptcy.html | 47th St Photo Files for Bankruptcy | By Stephanie Strom | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/bank-fund-cd-yields-down-again.html | Bank Fund CD Yields Down Again | By Elizabeth M Fowler | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/broad-outline-described-for-a-milken-settlement.html | Broad Outline Described For a Milken Settlement | By Kurt Eichenwald | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-people-bankers-trust-names-three-to-top-positions.html | BUSINESS PEOPLE Bankers Trust Names Three to Top Positions | By Michael Quint | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-people-shuffle-of-economists-dean-witter-lands-one.html | BUSINESS PEOPLE Shuffle of Economists Dean Witter Lands One | By Sylvia Nasar | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-technology-ibm-introduces-low-end-work-station.html | BUSINESS TECHNOLOGY IBM Introduces LowEnd Work Station | By John Markoff | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-technology-packing-cable-with-programs.html | BUSINESS TECHNOLOGY Packing Cable With Programs | By Andrew Pollack | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/citicorp-and-2-other-banks-post-losses-as-loans-sour.html | Citicorp and 2 Other Banks Post Losses as Loans Sour | By Michael Quint | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-ge-net-up-by-2-in-quarter.html | COMPANY NEWS GE Net Up by 2 In Quarter | By Barnaby J Feder | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-paine-webber-reports-a-46.9-million-profit.html | COMPANY NEWS Paine Webber Reports a 469 Million Profit | By Seth Faison Jr | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-texaco-s-profit-down-16.5-in-4th-quarter.html | COMPANY NEWS Texacos Profit Down 165 in 4th Quarter | By Thomas C Hayes | TX 3-238671 | 1992-01-29 |

| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/compaq-and-silicon-cancel-pact.html | Compaq And Silicon Cancel Pact | By Lawrence M Fisher | TX 3-238671 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/credit-markets-treasuries-move-up-in-price-again.html | CREDIT MARKETS Treasuries Move Up in Price Again | By Kenneth N Gilpin | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/dow-loses-30.64-as-nasdaq-loses-track.html | Dow Loses 3064 as Nasdaq Loses Track | By Robert Hurtado | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/economic-scene-the-economy-is-in-out-of-woods.html | Economic Scene The Economy Is InOut of Woods | By Robert D Hershey Jr | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/executive-stock-rule-considered.html | Executive Stock Rule Considered | By Alison Leigh Cowan | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/japan-tries-damage-control.html | Japan Tries Damage Control | By David E Sanger | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/japanese-trade-surplus-surged-last-year.html | Japanese Trade Surplus Surged Last Year | By James Sterngold | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/market-place-bulls-vs-bears-the-super-bowl.html | Market Place Bulls vs Bears The Super Bowl | By Floyd Norris | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/media-business-advertising-man-who-wants-respect-for-lintas-new-york-s-work.html | THE MEDIA BUSINESS ADVERTISING A Man Who Wants Respect For Lintas New Yorks Work | By Geraldine Fabrikant | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/new-york-announces-plans-for-executive-life-bailout.html | New York Announces Plans For Executive Life Bailout | By Eric N Berg | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/real-estate-girl-scouts-come-to-aid-of-developer.html | Real Estate Girl Scouts Come to Aid Of Developer | By David W Dunlap | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/saudis-say-they-ll-trim-oil-output.html | Saudis Say Theyll Trim Oil Output | By Youssef M Ibrahim | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-accounts-431992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-an-ad-in-defense-of-the-ad-deduction.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Ad in Defense Of the Ad Deduction | By Geraldine Fabrikant | TX 3-238671 | 1992-01-29 |

| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-saatchi-advertising-tightens-command.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Advertising Tightens Command | By Geraldine Fabrikant | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-saatchi-touch-for-a-cigarette.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Touch For a Cigarette | By Geraldine Fabrikant | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-embattled-italian-financier-vows-to-regain-mgm-pathe.html | THE MEDIA BUSINESS Embattled Italian Financier Vows to Regain MGMPathe | By Alan Cowell | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-ready-for-prime-time-in-moscow.html | THE MEDIA BUSINESS Ready for Prime Time in Moscow | By Bernard Weinraub | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/business/united-technologies-to-cut-13900-jobs-blow-to-connecticut.html | United Technologies To Cut 13900 Jobs Blow to Connecticut | By John Holusha | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/education/shortage-of-professors-is-envisioned.html | Shortage of Professors Is Envisioned | By Anthony Depalma | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/education/wisconsin-district-to-assign-pupils-on-basis-of-income-to-disperse-poor.html | Wisconsin District to Assign Pupils On Basis of Income to Disperse Poor | By William Celis 3d | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/60-minute-gourmet-175192.html | 60Minute Gourmet | By Pierre Franey | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/food-notes-219792.html | Food Notes | By Florence Fabricant | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/it-s-time-to-come-home-now-those-little-local-spots-are-back.html | Its Time to Come Home Now Those Little Local Spots Are Back | By Molly ONeill | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/metropolitan-diary-196492.html | Metropolitan Diary | By Ron Alexander | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/remember-red-meat-orgies-in-the-cave-your-taste-buds-do.html | Remember RedMeat Orgies In the Cave Your Taste Buds Do | By Florence Fabricant | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/scents-of-60-s-wafting-again-no-not-that-one-musk.html | Scents of 60s Wafting Again No Not That One Musk | By Elaine Louie | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/some-neighborhood-haunts-go-back-120-years-some-only-40.html | Some Neighborhood Haunts Go Back 120 Years Some Only 40 | By Bryan Miller | TX 3-238671 | 1992-01-29 |

| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/the-purposeful-cook-a-stick-to-the-ribs-meal-with-a-light-exotic-touch.html | THE PURPOSEFUL COOK A SticktotheRibs Meal With a Light Exotic Touch | By Jacques Pepin | TX 3-238671 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/wine-talk-a-beguiling-master-of-food-wine-and-words.html | WINE TALK A Beguiling Master of Food Wine and Words | By Frank J Prial | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/health/personal-health-035692.html | Personal Health | By Jane E Brody | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/movies/critic-s-notebook-making-a-movie-take-the-rap-for-the-violence-that-it-attracts.html | Critics Notebook Making a Movie Take the Rap For the Violence That It Attracts | By Janet Maslin | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/movies/review-film-spoofing-the-horror-genre.html | ReviewFilm Spoofing the Horror Genre | By Janet Maslin | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/news/an-epidemic-of-genital-warts-raises-concern-but-not-alarm.html | An Epidemic of Genital Warts Raises Concern but Not Alarm | By Sandra Blakeslee | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/news/review-television-about-canada-5-programs-worth.html | ReviewTelevision About Canada 5 Programs Worth | By Walter Goodman | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/news/review-television-some-loners-struggle-with-love-and-survival.html | ReviewTelevision Some Loners Struggle With Love and Survival | By John J OConnor | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/3-students-are-stabbed-in-brooklyn.html | 3 Students Are Stabbed In Brooklyn | By James Bennet | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/about-new-york-from-cruel-to-cool-singer-recalls-roots-of-hate.html | ABOUT NEW YORK From Cruel to Cool Singer Recalls Roots of Hate | By Douglas Martin | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/attica-judge-to-trim-vacation.html | Attica Judge to Trim Vacation | By Andrew L Yarrow | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/behind-deadly-rush-at-city-college.html | Behind Deadly Rush at City College | By Robert D McFadden | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/bridge-906492.html | Bridge | By Alan Truscott | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/cuomo-budget-cuts-may-open-new-gaps-for-municipalities.html | Cuomo Budget Cuts May Open New Gaps for Municipalities | By Calvin Sims | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/dinkins-bid-to-put-gay-irish-in-parade-spurned-by-sponsor.html | Dinkins Bid to Put Gay Irish In Parade Spurned by Sponsor | By Dennis Hevesi | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/florio-signs-an-overhaul-of-welfare.html | Florio Signs An Overhaul Of Welfare | By Wayne King | TX 3-238671 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/former-officer-stands-trial-in-bank-fraud-cause.html | Former Officer Stands Trial in Bank Fraud Cause | By John T McQuiston | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/gesture-of-fiscal-conciliation.html | Gesture of Fiscal Conciliation | By Kevin Sack | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/gotti-the-sequel-begins-with-roundup-of-the-usual-suspects.html | Gotti the Sequel Begins With Roundup of the Usual Suspects | By Alessandra Stanley | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/judge-wraps-jury-in-secrecy-and-bars-a-lawyer-as-gotti-trial-opens.html | Judge Wraps Jury in Secrecy and Bars a Lawyer as Gotti Trial Opens | By Arnold H Lubasch | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/recession-prompts-first-time-gifts-as-neediest-cases-lead-91-pace.html | Recession Prompts FirstTime Gifts as Neediest Cases Lead 91 Pace | By J Peder Zane | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/spending-cutbacks-outlined-by-cuomo-to-balance-budget.html | SPENDING CUTBACKS OUTLINED BY CUOMO TO BALANCE BUDGET | By Sam Howe Verhovek | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/stein-starts-mayoral-bid-with-a-bash.html | Stein Starts Mayoral Bid With a Bash | By Sam Roberts | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/supreme-court-in-trenton-considers-death-sentence.html | Supreme Court in Trenton Considers Death Sentence | By Joseph F Sullivan | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/teacher-going-on-trial-again-in-love-triangle-murder.html | Teacher Going on Trial Again in LoveTriangle Murder | By Lisa W Foderaro | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/thieves-rob-police-officers-in-queens.html | Thieves Rob Police Officers In Queens | By James Bennet | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/victim-had-gun-in-parka-expert-tells-teaneck-jury.html | Victim Had Gun in Parka Expert Tells Teaneck Jury | By Robert Hanley | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/champion-jack-dupree-jazz-pianist-82.html | Champion Jack Dupree Jazz Pianist 82 | AP | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/dr-joseph-g-allen-is-dead-at-79-professor-and-an-expert-on-blood.html | Dr Joseph G Allen Is Dead at 79 Professor and an Expert on Blood | By Wolfgang Saxon | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/john-everett-cuny-chancellor-and-new-school-head-dies-at-73.html | John Everett CUNY Chancellor And New School Head Dies at 73 | By James Barron | TX 3-238671 | 1992-01-29 |

| 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/heres-s-a-way-to-fight-japan.html | Heres a Way To Fight Japan | By Joseph I Lieberman | TX 3-238671 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/our-man-in-nirvana.html | Our Man in Nirvana | By Benjamin J Stein | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/public-private-the-64-question.html | Public  Private The 64 Question | By Anna Quindlen | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/what-free-market.html | What Free Market | By Judy Shelton | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/boxing-a-drama-that-will-rival-the-ring-when-tyson-faces-his-accuser.html | BOXING A Drama That Will Rival the Ring When Tyson Faces His Accuser | By Phil Berger | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/college-football-howard-to-leave-michigan-for-pros.html | COLLEGE FOOTBALL Howard To Leave Michigan For Pros | By Malcolm Moran | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/on-baseball-dreams-not-enough-to-get-rose-reinstated.html | ON BASEBALL Dreams Not Enough to Get Rose Reinstated | By Claire Smith | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/pro-basketball-improved-play-of-blaylock-keeps-anderson-on-the-bench.html | PRO BASKETBALL Improved Play of Blaylock Keeps Anderson on the Bench | By Al Harvin | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/pro-basketball-riley-says-things-will-get-better.html | PRO BASKETBALL Riley Says Things Will Get Better | By Clifton Brown | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-of-the-times-old-vikings-remember-the-4-losses.html | Sports of The Times Old Vikings Remember The 4 Losses | By George Vecsey | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-by-any-other-word-tasker-is-special-as-bills-look-for-an-edge.html | SUPER BOWL XXVI By Any Other Word Tasker is Special as Bills Look for an Edge | By Timothy W Smith | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-sports-of-the-times-the-kick-norwood-just-can-t-forget.html | SUPER BOWL XXVI Sports of The Times The Kick Norwood Just Cant Forget | By Ira Berkow | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-the-mentors-behind-monk.html | SUPER BOWL XXVI The Mentors Behind Monk | By William C Rhoden | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/tennis-capriati-succumbs-to-pressure-as-sabatini-steps-to-semifinal.html | TENNIS Capriati Succumbs to Pressure As Sabatini Steps to Semifinal | By Sandra Harwitt | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/style/chronicle-393292.html | CHRONICLE | By Nadine Brozan | TX 3-238671 | 1992-01-29 |

| 1992-01-22 | https://www.nytimes.com/1992/01/22/style/chronicle-394092.html | CHRONICLE | By Nadine Brozan | TX 3-238671 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/style/chronicle-395992.html | CHRONICLE | By Nadine Brozan | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/falsettos-headed-for-broadway-not-the-beaumont.html | Falsettos Headed For Broadway Not the Beaumont | By Alex Witchel | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/theater-in-review-427092.html | Theater in Review | By Mel Gussow | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/theater-in-review-428992.html | Theater in Review | By Stephen Holden | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/theater-in-review-429792.html | Theater in Review | By Stephen Holden | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/1992-campaign-democrats-clinton-moves-on-2-fronts-to-widen-support-in-south.html | 1992 CAMPAIGN Democrats Clinton Moves on 2 Fronts To Widen Support in South | By Gwen Ifill | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/1992-campaign-republicans-bush-urges-head-start-increase-debate-its-impact.html | 1992 CAMPAIGN Republicans Bush Urges Head Start Increase And Debate on Its Impact Follows | By Michael Wines | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/1992-campaign-washington-memo-senate-jousting-is-a-lesson-in-bipartisan-debate.html | 1992 CAMPAIGN Washington Memo Senate Jousting Is a Lesson in Bipartisan Debate | By Adam Clymer | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/a-move-to-unseal-the-kennedy-files.html | A MOVE TO UNSEAL THE KENNEDY FILES | By Clifford Krauss | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/after-gun-law-fatal-shooting-sets-off-debate.html | After Gun Law Fatal Shooting Sets Off Debate | By Katherine Bishop | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/economy-likely-to-revive-soon-congress-is-told.html | Economy Likely To Revive Soon Congress Is Told | By Robert Pear | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/georgia-redistrict-plan-rejected-black-white-battle-seen-as-likely.html | Georgia Redistrict Plan Rejected BlackWhite Battle Seen as Likely | By Peter Applebome | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/grand-forks-journal-history-s-about-face-felt-on-plains.html | Grand Forks Journal Historys AboutFace Felt on Plains | By Eric Schmitt | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/high-court-takes-pennsylvania-case-on-abortion-right.html | HIGH COURT TAKES PENNSYLVANIA CASE ON ABORTION RIGHT | By Linda Greenhouse | TX 3-238671 | 1992-01-29 |

| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/incentives-for-research-on-drugs-are-debated.html | Incentives for Research On Drugs Are Debated | By John H Cushman Jr | TX 3-238671 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/los-angeles-on-verge-of-ending-japanese-pact.html | Los Angeles on Verge Of Ending Japanese Pact | By Robert Reinhold | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/nbc-surrenders-videotapes-of-drug-investigation.html | NBC Surrenders Videotapes of Drug Investigation | By Katherine Bishop | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/new-worry-for-bush-possibility-supreme-court-decision-abortion-poses-campaign.html | New Worry for Bush Possibility of Supreme Court Decision On Abortion Poses Campaign Risk | By Robin Toner | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/pittsburgh-mayor-seeks-new-image-from-grandmother-to-tough-leader.html | Pittsburgh Mayor Seeks New Image From Grandmother to Tough Leader | By Michael Decourcy Hinds | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/us/space-shuttle-is-set-for-blastoff-today-on-science-mission.html | Space Shuttle Is Set For Blastoff Today On Science Mission | By Warren E Leary | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/files-to-be-opened-from-lenin-to-gorbachev.html | Files to Be Opened From Lenin to Gorbachev | By William E Schmidt | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/in-letter-khrushchev-tells-of-mockery-over-cuba-crisis.html | In Letter Khrushchev Tells Of Mockery Over Cuba Crisis | By David Binder | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/in-russia-long-lines-for-plentiful-bread.html | In Russia Long Lines for Plentiful Bread | By Louis Uchitelle | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/libya-unyielding-despite-un-demand.html | Libya Unyielding Despite UN Demand | By Paul Lewis | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/moscow-journal-temple-to-lenin-opens-its-doors-to-freethinkers.html | Moscow Journal Temple to Lenin Opens Its Doors to Freethinkers | By Francis X Clines | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/prosecutors-describe-kremlin-coup-plot.html | Prosecutors Describe Kremlin Coup Plot | By Celestine Bohlen | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/us-agents-say-libya-is-adding-and-hiding-chemical-weapons.html | US Agents Say Libya Is Adding And Hiding Chemical Weapons | By Elaine Sciolino With Eric Schmitt | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/us-is-criticized-on-aid-to-russia.html | US IS CRITICIZED ON AID TO RUSSIA | By Thomas L Friedman | TX 3-238671 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/vietnam-admits-kgb-interrogated-american.html | Vietnam Admits KGB Interrogated American | By Barbara Crossette | TX 3-238671 | 1992-01-29 |
| 1992-01-22 | https://www.nytimes.com/1992/01/22/world/whites-defy-pretoria-s-white-draft.html | Whites Defy Pretorias White Draft | By Christopher S Wren | TX 3-238671 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/aj-antoon-stage-director-47-presented-classics-and-new-plays.html | AJ Antoon Stage Director 47 Presented Classics and New Plays | By Mel Gussow | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/pop-and-jazz-in-review-213392.html | Pop and Jazz in Review | By Stephen Holden | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/pop-and-jazz-in-review-647392.html | Pop and Jazz in Review | PETER WATROUS | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/review-television-feminism-invades-london-police-in-new-three-part-mystery-tale.html | ReviewTelevision Feminism Invades London Police In New ThreePart Mystery Tale | By John J OConnor | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/books/books-of-the-times-sinister-aspects-of-left-handedness.html | Books of The Times Sinister Aspects of LeftHandedness | By Christopher LehmannHaupt | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/2.6-gain-in-starts-of-housing.html | 26 Gain In Starts Of Housing | By Robert D Hershey Jr | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/business-people-new-chief-is-named-at-crum-forster.html | BUSINESS PEOPLE New Chief Is Named At Crum  Forster | By Barnaby J Feder | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/catering-to-consumers-ethnic-needs.html | Catering to Consumers Ethnic Needs | By Richard W Stevenson | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/company-earnings-amoco-s-net-plunges-62.8-on-rising-costs-and-losses.html | COMPANY EARNINGS Amocos Net Plunges 628 On Rising Costs and Losses | By Thomas C Hayes | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/company-earnings-lukens-posts-a-loss.html | COMPANY EARNINGS Lukens Posts a Loss | AP | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/company-news-bombardier-agrees-to-buy-de-havilland-from-boeing.html | COMPANY NEWS Bombardier Agrees to Buy De Havilland From Boeing | By Clyde H Farnsworth | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/company-news-dayton-unit-developing-new-store.html | COMPANY NEWS Dayton Unit Developing New Store | By Eben Shapiro | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/busine ss/company-news-ge-cutting-jobs.html | COMPANY NEWS GE Cutting Jobs | AP | TX 3-238659 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-mercantile-buying-maison-blanche.html | COMPANY NEWS Mercantile Buying Maison Blanche | AP | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-revco-has-new-plan-to-block-a-takeover.html | COMPANY NEWS Revco Has New Plan To Block a Takeover | AP | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-westinghouse-to-sell-division.html | COMPANY NEWS Westinghouse To Sell Division | AP | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/consumer-rates-tax-free-and-taxable-funds-see-sharp-decline-in-yields.html | CONSUMER RATES TaxFree and Taxable Funds See Sharp Decline in Yields | By Elizabeth M Fowler | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cray-in-pact-to-use-chip-made-by-sun.html | Cray in Pact To Use Chip Made by Sun | By Lawrence M Fisher | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS Prices of Treasury Securities Fall | By Kenneth N Gilpin | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cut-at-gm-plant.html | Cut at GM Plant | AP | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/germany-curbs-trade-aid-for-former-soviet-states.html | Germany Curbs Trade Aid For Former Soviet States | By Ferdinand Protzman | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/japan-seeks-ways-to-tame-stock-market.html | Japan Seeks Ways to Tame Stock Market | By James Sterngold | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/late-buying-pushes-dow-up-by-32.42.html | Late Buying Pushes Dow Up by 3242 | By Robert Hurtado | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/longer-savings-rescue-plan-sought.html | Longer Savings Rescue Plan Sought | By Martin Tolchin | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/market-place-high-flier-may-be-airworthy-again.html | Market Place HighFlier May Be Airworthy Again | By Lawrence M Fisher | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/mci-grown-big-looks-abroad.html | MCI Grown Big Looks Abroad | By Anthony Ramirez | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/plan-by-us-reignites-the-debate-that-started-with-the-salomon-scandal.html | Plan by US Reignites the Debate That Started With the Salomon Scandal | By Diana B Henriques | TX 3-238659 | 1992-01-29 |

| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-in-nynex-s-new-campaign-it-s-people-over-machines.html | THE MEDIA BUSINESS Advertising In Nynex New Campaign Its People Over Machines | By Stuart Elliott | TX 3-238659 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/us-discloses-tougher-rules-to-revamp-treasury-market.html | US Discloses Tougher Rules To Revamp Treasury Market | By Jonathan Fuerbringer | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/business/us-says-it-foiled-japan-on-beef-sale.html | US Says It Foiled Japan on Beef Sale | By Steven R Weisman | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/a-natural-hoarder-opens-a-shop-and-the-style-is-neo-flea.html | A Natural Hoarder Opens a Shop and the Style is NeoFlea | By Suzanne Slesin | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-a-hint-on-question-no-6-they-called-him-cal.html | CURRENTS A Hint on Question No 6 They Called Him Cal | By Patricia Leigh Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-a-little-dreaming-a-little-walking.html | CURRENTS A Little Dreaming A Little Walking | By Patricia Leigh Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-if-only-slurpers-were-so-rare.html | CURRENTS If Only Slurpers Were So Rare | By Patricia Leigh Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-is-your-sofa-grouchy.html | CURRENTS Is Your Sofa Grouchy | By Patricia Leigh Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-there-on-your-sweater-it-s-a-gas-station.html | CURRENTS There On Your Sweater Its a Gas Station | By Patricia Leigh Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/english-bathrooms-out-of-the-closet.html | English Bathrooms Out of the Closet | By William E Schmidt | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/requiring-classes-in-divorce.html | Requiring Classes In Divorce | By Carol Lawson | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/robes-fit-for-an-emperor-to-see-and-buy.html | Robes Fit for an Emperor to See and Buy | By Elaine Louie | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/the-business-of-keeping-baby-safe.html | The Business of Keeping Baby Safe | By Eric N Berg | TX 3-238659 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/where-to-find-it-caning-the-old-and-new.html | WHERE TO FIND IT Caning the Old and New | TERRY TRUCCO | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/with-glue-hardly-dry-this-chair-s-a-classic.html | With Glue Hardly Dry This Chairs a Classic | By Patricia Leigh Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/at-the-sundance-film-festival-art-and-commerce-square-off.html | At the Sundance Film Festival Art and Commerce Square Off | By Caryn James | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/hal-roach-recalls-his-first-century.html | Hal Roach Recalls His First Century | By William Grimes | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/home-video-222292.html | Home Video | By Peter M Nichols | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/review-theater-weird-epic-of-history-and-myth.html | ReviewTheater Weird Epic Of History And Myth | By D J R Bruckner | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/14-on-council-propose-removing-review-board-from-police-dept.html | 14 on Council Propose Removing Review Board From Police Dept | By Dennis Hevesi | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/2-searches-under-way-in-bias-cases.html | 2 Searches Under Way In Bias Cases | By David Gonzalez | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/47th-street-journal-a-bankrupt-but-still-popular-mecca.html | 47th STREET JOURNAL A Bankrupt but Still Popular Mecca | By James Barron | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/7-deaths-in-1990-point-up-failings-of-child-protection-system.html | 7 Deaths in 1990 Point Up Failings of Child Protection System | By Celia W Dugger | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/ambush-at-home-ends-life-and-dreams-of-immigrant.html | Ambush at Home Ends Life and Dreams of Immigrant | By Donatella Lorch | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/bridge-078592.html | Bridge | By Alan Truscott | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/bronx-teacher-shot-in-crossfire-dies-after-2-weeks-in-hospital.html | Bronx Teacher Shot in Crossfire Dies After 2 Weeks in Hospital | By Eleanor Blau | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/budgetary-brinkmanship-dire-threats-cut-essential-services-are-often-just-ploy.html | Budgetary Brinkmanship Dire Threats to Cut Essential Services Are Often Just a Ploy | By Iver Peterson | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/defense-tries-to-implicate-the-husband-in-triangle-murder-case.html | Defense Tries to Implicate the Husband in Triangle Murder Case | By Lisa W Foderaro | TX 3-238659 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/dinkins-wants-former-chicago-bank-chief-in-top-economic-post.html | Dinkins Wants Former Chicago Bank Chief in Top Economic Post | By Todd S Purdum | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/failure-of-dinkins-plan-puts-parade-in-disarray.html | Failure of Dinkins Plan Puts Parade in Disarray | By James C McKinley Jr | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/father-is-helped-by-neediest-cases.html | Father Is Helped by Neediest Cases | By J Peder Zane | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/hasidic-public-school-district-is-unconstitutional-judge-rules.html | Hasidic Public School District Is Unconstitutional Judge Rules | By Sarah Lyall | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/hertz-surcharge-doesn-t-pay-one-franchise-says.html | Hertz Surcharge Doesnt Pay One Franchise Says | By Matthew L Wald | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/in-connecticut-mourning-for-an-old-friend-manufacturing-jobs.html | In Connecticut Mourning for an Old Friend Manufacturing Jobs | By Constance L Hays | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/new-election-plan-in-albany-creates-minority-districts.html | NEW ELECTION PLAN IN ALBANY CREATES MINORITY DISTRICTS | By Sam Howe Verhovek | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/suspect-in-assault-dies-after-arrest-police-say.html | Suspect in Assault Dies After Arrest Police Say | By Lee A Daniels | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/victim-s-left-arm-raised-expert-tells-teaneck-jury.html | Victims Left Arm Raised Expert Tells Teaneck Jury | By Robert Hanley | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/woman-s-drug-case-reinstated-despite-burden-on-her-husband.html | Womans Drug Case Reinstated Despite Burden on Her Husband | By Ronald Sullivan | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/obituaries/george-s-odiorne-is-dead-at-71-developed-theory-of-management.html | George S Odiorne Is Dead at 71 Developed Theory of Management | By Bruce Lambert | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/at-home-abroad-it-is-our-only-hope.html | At Home Abroad It Is Our Only Hope | By Anthony Lewis | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/diaglogue-has-clinton-said-enough-hes-no-gary-hart.html | Diaglogue Has Clinton Said EnoughHes No Gary Hart | By Mark Gerzon | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/diaglogue-has-clinton-said-enough-hes-no-gary-hart.html | Diaglogue Has Clinton Said EnoughHes No Gary Hart | By Mark Gerzon | TX 3-238659 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/editorial-notebook-success-then-anxiety-in-korea.html | Editorial Notebook Success Then Anxiety in Korea | By David C Unger | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/essay-baker-s-big-bash.html | Essay Bakers Big Bash | By William Safire | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/has-clinton-said-enough-a-yes-or-no-will-do.html | Has Clinton Said Enough A Yes or No Will Do | By Elaine K Swift and Kenneth Finegold | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/has-clinton-said-enough-hes-no-gary-hart.html | Has Clinton Said EnoughHes No Gary Hart | By Mark Gerzon | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/has-clinton-said-enough-hes-no-gary-hart.html | Has Clinton Said EnoughHes No Gary Hart | By Mark Gerzon | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/another-tale-from-bench-resurgent-nets-stop-suns.html | Another Tale from Bench Resurgent Nets Stop Suns | By Al Harvin | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/baseball-mets-trade-carreon-to-tigers-for-gibson.html | BASEBALL Mets Trade Carreon to Tigers for Gibson | By Joe Sexton | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/college-basketball-uconn-stymies-providence-in-overtime.html | COLLEGE BASKETBALL UConn Stymies Providence in Overtime | By William N Wallace | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/figure-skating-skaters-sparkling-as-their-system-crumbles.html | FIGURE SKATINGSkaters Sparkling as Their System Crumbles | By Doug Cress | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/hockey-rangers-start-road-trip-in-a-tie.html | HOCKEY Rangers Start Road Trip in a Tie | By Michael Martinez | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/pro-basketball-knicks-are-pounded-so-hard-that-they-fall-out-of-first.html | PRO BASKETBALL Knicks Are Pounded So Hard That They Fall Out of First | By Clifton Brown | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/skiing-when-ambitious-students-search-for-a-higher-level.html | SKIING When Ambitious Students Search for a Higher Level | By Janet Nelson | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-of-the-times-racial-slurs-not-confined-to-buffalo.html | Sports of The Times Racial Slurs Not Confined To Buffalo | By George Vecsey | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-bills-stay-the-course-despite-detour-of-distractions.html | SUPER BOWL XXVI Bills Stay The Course Despite Detour of Distractions | By Timothy W Smith | TX 3-238659 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-family-strength-by-the-numbers.html | SUPER BOWL XXVI Family Strength by the Numbers | By Harvey Araton | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-green-stays-in-stride-by-using-his-speed.html | SUPER BOWL XXVI Green Stays in Stride By Using His Speed | By Thomas George | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-minnesota-basking-in-found-money.html | SUPER BOWL XXVI Minnesota Basking In Found Money | By Richard Sandomir | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/tennis-fernandez-hits-volleys-and-bounces-sabatini.html | TENNIS Fernandez Hits Volleys and Bounces Sabatini | By Sandra Harwitt | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/tennis-mcenroe-string-snapped.html | TENNIS McEnroe String Snapped | By Sandra Harwitt | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/style/chronicle-186292.html | CHRONICLE | By Nadine Brozan | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/style/chronicle-568092.html | CHRONICLE | By Nadine Brozan | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/style/chronicle-569892.html | CHRONICLE | By Nadine Brozan | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/theater/mixed-response-for-troupe-s-snub-to-tony-voters.html | Mixed Response for Troupes Snub to Tony Voters | By Glenn Collins | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/theater/review-theater-virginia-woolf-with-marlo-thomas.html | ReviewTheater Virginia Woolf With Marlo Thomas | By Mel Gussow | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/1992-campaign-republicans-president-gop-take-aim-abortion-roe-anniversary.html | THE 1992 CAMPAIGN Republicans President and GOP Take Aim At Abortion on Roe Anniversary | By Andrew Rosenthal | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/astronauts-from-3-countries-ride-shuttle-into-orbit.html | Astronauts From 3 Countries Ride Shuttle Into Orbit | By Warren E Leary | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/bush-aide-named-transportation-chief.html | Bush Aide Named Transportation Chief | By John H Cushman Jr | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/company-to-release-data-questioning-implant-safety.html | Company to Release Data Questioning Implant Safety | By Philip J Hilts | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/health-insurance-bill-is-approved-by-senate-panel.html | Health Insurance Bill Is Approved by Senate Panel | By Clifford Krauss | TX 3-238659 | 1992-01-29 |

| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/los-angeles-cancels-huge-contract-with-a-japanese-maker-of-rail-cars.html | Los Angeles Cancels Huge Contract With a Japanese Maker of Rail Cars | By Robert Reinhold | TX 3-238659 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/supreme-court-limits-political-asylum-claims.html | Supreme Court Limits Political Asylum Claims | By Linda Greenhouse | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/the-1992-campaign-media-sound-bites-become-smaller-mouthfuls.html | THE 1992 CAMPAIGN Media Sound Bites Become Smaller Mouthfuls | By John Tierney | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/us/the-1992-campaign-players-quiet-arkansan-keeps-clinton-in-spotlight.html | THE 1992 CAMPAIGN PlayersQuiet Arkansan Keeps Clinton in Spotlight | By Gwenn Ifill | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/algeria-arrests-a-senior-islamic-leader.html | Algeria Arrests a Senior Islamic Leader | By Youssef M Ibrahim | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/arica-journal-cocaine-invades-chile-scorning-the-land-mines.html | Arica Journal Cocaine Invades Chile Scorning the Land Mines | By Nathaniel C Nash | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/bush-to-press-congress-to-approve-645-million-for-ex-soviet-lands.html | Bush to Press Congress to Approve 645 Million for ExSoviet Lands | By Thomas L Friedman | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/cia-chief-says-threat-by-ex-soviets-is-small.html | CIA Chief Says Threat By ExSoviets Is Small | By Elaine Sciolino | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/egyptian-doctors-limit-kidney-transplants.html | Egyptian Doctors Limit Kidney Transplants | By Chris Hedges | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/israel-china-relations-nearly-official.html | IsraelChina Relations Nearly Official | By Sheryl Wudunn | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/israel-said-to-step-up-construction-of-settlements.html | Israel Said to Step Up Construction of Settlements | By Clyde Haberman | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/israelis-try-again-to-limit-access-to-scrolls.html | Israelis Try Again to Limit Access to Scrolls | By John Noble Wilford | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/us-considers-move-to-cut-multiple-warhead-missiles-core-of-the-nuclear-force.html | US CONSIDERS MOVE TO CUT MULTIPLEWARHEAD MISSILES CORE OF THE NUCLEAR FORCE | By Eric Schmitt | TX 3-238659 | 1992-01-29 |
| 1992-01-23 | https://www.nytimes.com/1992/01/23/world/with-some-misgivings-east-europe-snaps-up-german-money.html | With Some Misgivings East Europe Snaps Up German Money | By Stephen Engelberg | TX 3-238659 | 1992-01-29 |

| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/a-town-of-ones-own-emptied-by-supet-bowl.html | A Town of Ones Own Emptied by Supet Bowl | By Lewis Burke Frumkes | TX 3-247418 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-227492.html | Art in Review | By Charles Hagen | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-228292.html | Art in Review | By Charles Hagen | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-229092.html | Art in Review | By Holland Cotter | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-814592.html | Art in Review | By Holland Cotter | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/critic-s-notebook-toward-a-more-modern-modern.html | Critics Notebook Toward a More Modern Modern | By Michael Kimmelman | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/critics-choices-music-chance-to-be-daredevils.html | Critics ChoicesMusic Chance to Be Daredevils | By Allan Kozinn | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/critics-choices-music-sauve-enough-to-slide.html | Critics ChoicesMusic Sauve Enough to Slide | By Stephen Holden | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/freddie-bartholomew-is-dead-child-star-in-films-of-the-1930-s.html | Freddie Bartholomew Is Dead Child Star in Films of the 1930s | By William H Honan | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/restaurants-924992.html | Restaurants | By Bryan Miller | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/review-art-masterpieces-of-the-pen-including-2-rembrandts.html | ReviewArt Masterpieces of the Pen Including 2 Rembrandts | By John Russell | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/review-dance-candle-lit-renaissance-to-the-electric-present.html | ReviewDance CandleLit Renaissance To the Electric Present | By Jack Anderson | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/review-photography-4-shows-that-borrow-from-the-past-in-technique-and-treatment.html | ReviewPhotography 4 Shows That Borrow From the Past in Technique and Treatment | By Charles Hagen | TX 3-247418 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/reviews-art-william-wegman-s-versatile-humor-survives-man-ray.html | ReviewsArt William Wegmans Versatile Humor Survives Man Ray | By Roberta Smith | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/sounds-around-town-226692.html | Sounds Around Town | By Peter Watrous | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/sounds-around-town-867692.html | Sounds Around Town | By Stephen Holden | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/springsteen-to-release-2-albums-at-once.html | Springsteen to Release 2 Albums at Once | By Jon Pareles | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/books/books-of-the-times-why-transvestites-make-other-people-nervous.html | Books of The Times Why Transvestites Make Other People Nervous | By Michiko Kakutani | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/an-s-l-is-going-back-to-basics.html | An S L Is Going Back to Basics | By Richard W Stevenson | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-people-chemical-bank-official-to-new-midlantic-post.html | BUSINESS PEOPLE Chemical Bank Official To New Midlantic Post | By John Markoff | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-people-chief-executive-is-named-at-municipal-bond-insurer.html | BUSINESS PEOPLE Chief Executive Is Named At Municipal Bond Insurer | By Kim Foltz | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-people-fidelity-investments-shores-up-retail-arm.html | BUSINESS PEOPLE Fidelity Investments Shores Up Retail Arm | By Seth Faison Jr | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/centel-says-it-s-studying-possible-sale.html | Centel Says Its Studying Possible Sale | By Anthony Ramirez | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-ashland-oil-shows-profit.html | COMPANY NEWS Ashland Oil Shows Profit | AP | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-drug-makers-to-subsidize-prescriptions.html | COMPANY NEWS Drug Makers To Subsidize Prescriptions | By Milt Freudenheim | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-gm-s-computer-unit-in-big-blue-cross-deal.html | COMPANY NEWS GMs Computer Unit In Big Blue Cross Deal | By Thomas C Hayes | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/credit-markets-long-term-us-issues-off-steeply.html | CREDIT MARKETS LongTerm US Issues Off Steeply | By Kenneth N Gilpin | TX 3-247418 | 1992-01-29 |

| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/dow-down-by-29.07-to-3226.74.html | Dow Down By 2907 To 322674 | By Robert Hurtado | TX 3-247418 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/economic-scene-conservative-plea-to-aid-ex-soviets.html | Economic Scene Conservative Plea To Aid ExSoviets | By Leonard Silk | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/market-place-edgell-may-show-the-way-to-heal-buyout-casualties.html | Market Place Edgell May Show the Way To Heal Buyout Casualties | By Floyd Norris | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/middleclass-development-work-to-start-on-new-jersey-condos.html | MiddleClass DevelopmentWork to Start on New Jersey Condos | By Rachelle Garbarine | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/officials-defend-policies-to-protect-bond-market.html | Officials Defend Policies To Protect Bond Market | By Michael Quint | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sales-of-american-vehicles-dropped-1.9-in-mid-january.html | Sales of American Vehicles Dropped 19 in MidJanuary | By Adam Bryant | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/telephone-earnings-depressed.html | Telephone Earnings Depressed | By Anthony Ramirez | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-addenda-cbs-s-success-in-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBSs Success in Super Bowl | By Stuart Elliott | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-addenda-coca-cola-begins-24-hour-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Begins 24Hour Campaign | By Stuart Elliott | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-lord-dentsu-wins-amati-ad-account.html | THE MEDIA BUSINESS ADVERTISING Lord Dentsu Wins Amati Ad Account | By Stuart Elliott | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-omnicom-group-to-acquire-goodby-berlin.html | THE MEDIA BUSINESS ADVERTISING Omnicom Group to Acquire Goodby Berlin | By Stuart Elliott | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-dell-buys-four-noted-fiction-magazines.html | THE MEDIA BUSINESS Dell Buys Four Noted Fiction Magazines | By Deirdre Carmody | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-new-buy-american-auto-sweepstakes.html | The New BuyAmerican Auto Sweepstakes | By Matthew L Wald | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/business/tisch-is-offering-to-buy-macy-s-in-rescue-from-huge-debt-load.html | Tisch Is Offering to Buy Macys In Rescue From Huge Debt Load | By Stephanie Strom | TX 3-247418 | 1992-01-29 |

| | | | | |
|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/movies/review-film-a-dangerous-twist-to-the-50-minute-hour.html | ReviewFilm A Dangerous Twist To the 50Minute Hour | By Vincent Canby | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/news/bar-two-comedy-writers-aren-t-laughing-after-laurel-hardy-routine-flop-court.html | At the Bar Two Comedy Writers Arent Laughing After Laurel and Hardy Routine Is a Flop in Court | By David Margolick | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/news/olden-tunes-by-fiddlers-with-the-lilt-of-the-celts.html | Olden Tunes By Fiddlers With the Lilt Of the Celts | By Karen Schoemer | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/news/tale-of-briton-s-hanging-may-get-epilogue.html | Tale of Britons Hanging May Get Epilogue | By Suzanne Cassidy | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/news/tv-weekend-mailer-plugs-himself-instead-of-his-book.html | TV Weekend Mailer Plugs Himself Instead of His Book | By Walter Goodman | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/12-indicted-on-violence-in-drug-ring.html | 12 Indicted On Violence In Drug Ring | By Arnold H Lubasch | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-fiery-personas-but-no-sparks-in-courtroom.html | 2 Fiery Personas but No Sparks in Courtroom | By Bruce Weber | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-greenwich-youths-die-in-a-murder-suicide.html | 2 Greenwich Youths Die In a MurderSuicide | By Constance L Hays | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-tied-to-fatal-crush-at-game-are-leaving-jobs.html | 2 Tied to Fatal Crush at Game Are Leaving Jobs | By Samuel Weiss | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/3-are-killed-in-car-wreck-in-queens.html | 3 Are Killed In Car Wreck In Queens | By George James | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/as-cabbies-protest-taxi-panel-decides-against-fare-increase.html | As Cabbies Protest Taxi Panel Decides Against Fare Increase | By Alan Finder | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/attica-judge-issues-order-jury-rebels.html | Attica Judge Issues Order Jury Rebels | By Andrew L Yarrow | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/donors-in-need-aid-those-even-needier.html | Donors in Need Aid Those Even Needier | By J Peder Zane | TX 3-247418 | 1992-01-29 |

| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/ex-officer-found-guilty-of-17000-bank-fraud.html | ExOfficer Found Guilty of 17000 Bank Fraud | By John T McQuiston | TX 3-247418 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/neediest-cases-surpasses-91-total.html | Neediest Cases Surpasses 91 Total | By J Peder Zane | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/new-york-asks-us-help-in-tracking-new-tb-cases.html | New York Asks US Help In Tracking New TB Cases | By Mireya Navarro | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/our-towns-running-hard-for-office-at-great-neck-s-library.html | OUR TOWNS Running Hard for Office At Great Necks Library | By Andrew H Malcolm | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/plan-offered-by-holtzman-for-mac.html | Plan Offered By Holtzman For MAC | By James C McKinley Jr | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/playing-the-markets-any-markets.html | Playing the Markets Any Markets | By N R Kleinfield | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/political-memo-redistricting-is-big-test-for-new-speaker.html | POLITICAL MEMO Redistricting Is Big Test for New Speaker | By Kevin Sack | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/reporter-s-notebook-police-join-spectators-at-fellow-officer-s-trial.html | REPORTERS NOTEBOOK Police Join Spectators At Fellow Officers Trial | By Robert Hanley | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/taking-i-want-my-mtv-seriously-in-vineland.html | Taking I Want My MTV Seriously in Vineland | By Jerry Gray | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/vans-vie-illegally-for-new-york-bus-riders.html | Vans Vie Illegally for New York Bus Riders | By Alison Mitchell | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/foreign-affairs-ousting-saddam-or-trapping-bush.html | Foreign Affairs Ousting Saddam or Trapping Bush | By Leslie H Gelb | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/i-tried-to-buy-a-us-car-sigh.html | I Tried to Buy a US Car Sigh | By Verne W Newton | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/on-my-mind-thanking-sakurauchi.html | On My Mind Thanking Sakurauchi | By A M Rosenthal | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/party-animals-on-wall-street.html | Party Animals on Wall Street | By James Grant | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/baseball-approval-of-japanese-bid-to-buy-mariners-unlikely.html | BASEBALL Approval of Japanese Bid to Buy Mariners Unlikely | By Murray Chass | TX 3-247418 | 1992-01-29 |

| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/baseball-michael-s-tenure-with-yankees-grows-shakier.html | BASEBALL Michaels Tenure With Yankees Grows Shakier | By Jack Curry | TX 3-247418 | 1992-01-29 |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/basketball-italy-is-nice-but-addison-likes-the-nets.html | BASKETBALL Italy Is Nice But Addison Likes the Nets | By Al Harvin | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/basketball-johnson-is-all-star-amid-more-questions.html | BASKETBALL Johnson Is AllStar Amid More Questions | By By Michael Janofsky | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/college-football-big-east-acc-and-irish-in-lockstep-with-4-bowls.html | COLLEGE FOOTBALL Big East ACC and Irish in Lockstep With 4 Bowls | By Malcolm Moran | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/hockey-a-happy-return-for-messier-has-oilers-feeling-blue.html | HOCKEY A Happy Return for Messier Has Oilers Feeling Blue | By Michael Martinez | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/hockey-islanders-play-8-minutes-but-leafs-play-whole-game.html | HOCKEY Islanders Play 8 Minutes but Leafs Play Whole Game | By Robin Finn | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/on-any-given-sunday-try-reading-a-book.html | On Any Given Sunday Try Reading a Book | By Robert Lipsyte | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/pro-basketball-knicks-advised-to-take-the-game-home.html | PRO BASKETBALL Knicks Advised to Take the Game Home | By Clifton Brown | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-of-the-times-some-teams-succeed-on-turmoil.html | Sports of The Times Some Teams Succeed On Turmoil | By George Vecsey | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/superbowl-xxvi-bills-say-they-get-no-respect-at-all.html | SUPERBOWL XXVI Bills Say They Get No Respect At All | By Timothy W Smith | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/superbowl-xxvi-surprise-surprise-one-or-two-might-turn-up-at-the-metrodome.html | SUPERBOWL XXVI Surprise Surprise One or Two Might Turn Up at the Metrodome | By Thomas George | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/style/chronicle-170792.html | CHRONICLE | By Nadine Brozan | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/style/chronicle-733592.html | CHRONICLE | By Nadine Brozan | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-247418 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/theater/review-theater-a-physical-approach-for-an-israeli-hamlet.html | ReviewTheater A Physical Approach For an Israeli Hamlet | By Mel Gussow | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/theater/review-theater-the-visit-revenge-and-common-greed-as-the-root-of-much-evil.html | ReviewTheater The Visit Revenge and Common Greed As the Root of Much Evil | By Frank Rich | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/1992-campaign-white-house-leader-salesman-bush-turns-power-incumbency-tries.html | THE 1992 CAMPAIGN White House Leader and Salesman Bush Turns to Power of Incumbency And Tries to Defuse Revolt in Party | By Andrew Rosenthal | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/arms-makers-criticize-plan-that-puts-focus-on-research.html | Arms Makers Criticize Plan That Puts Focus on Research | By Richard W Stevenson | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/asteroids-implicated-in-a-2d-mass-extinction.html | Asteroids Implicated in a 2d Mass Extinction | By John Noble Wilford | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/bush-to-ask-more-for-base-cleanups.html | BUSH TO ASK MORE FOR BASE CLEANUPS | By John H Cushman Jr | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/bush-weighs-health-benefits-tax-and-cap-on-medicaid-payments.html | Bush Weighs Health Benefits Tax And Cap on Medicaid Payments | By Robert Pear | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/congressional-democrats-mount-offensive-on-unemployment-pay.html | Congressional Democrats Mount Offensive on Unemployment Pay | By Adam Clymer | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/dallas-journal-uncompromising-choice-leaves-dallas-undecided.html | Dallas Journal Uncompromising Choice Leaves Dallas Undecided | By Roberto Suro | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/deadly-strain-of-tuberculosis-is-spreading-fast-us-finds.html | Deadly Strain of Tuberculosis Is Spreading Fast US Finds | By Lawrence K Altman | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/drifter-is-chief-suspect-in-florida-church-fires.html | Drifter Is Chief Suspect In Florida Church Fires | AP | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/japanese-bid-for-seattle-team-gets-baseball-s-cold-shoulder.html | Japanese Bid for Seattle Team Gets Baseballs Cold Shoulder | By Timothy Egan | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/military-proposes-to-end-production-of-most-new-arms.html | MILITARY PROPOSES TO END PRODUCTION OF MOST NEW ARMS | By Eric Schmitt | TX 3-247418 | 1992-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/senate-rejects-bush-plan-to-aid-the-poor-who-use-private-schools.html | Senate Rejects Bush Plan to Aid The Poor Who Use Private Schools | By Clifford Krauss | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/the-1992-campaign-democrats-mayors-appear-unmoved-by-the-major-candidates.html | THE 1992 CAMPAIGN Democrats Mayors Appear Unmoved by the Major Candidates | By Richard L Berke | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/the-1992-campaign-media-brown-finds-political-calendar-full-of-radio-days.html | THE 1992 CAMPAIGN Media Brown Finds Political Calendar Full of Radio Days | By Karen de Witt | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/us/top-court-could-overturn-roe-without-saying-so.html | Top Court Could Overturn Roe Without Saying So | By Linda Greenhouse | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/5-hindu-militants-slain-on-kashmir-trip.html | 5 Hindu Militants Slain on Kashmir Trip | By Edward A Gargan | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/chinese-wait-for-deaths-of-their-leaders-who-just-get-older.html | Chinese Wait for Deaths of Their Leaders Who Just Get Older | By Nicholas D Kristof | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/ex-soviet-lands-to-get-swift-aid.html | EXSOVIET LANDS TO GET SWIFT AID | By Thomas L Friedman | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/germany-acts-to-curb-arms-exports.html | Germany Acts to Curb Arms Exports | By Stephen Kinzer | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/independent-yes-but-estonia-shivers.html | Independent Yes but Estonia Shivers | By Serge Schmemann | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/israel-agrees-to-ties-with-china-aiding-beijing-role-in-talks.html | Israel Agrees to Ties With China Aiding Beijing Role in Talks | By Sheryl Wudunn | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/peruvian-rebels-assert-role-in-downing-of-a-us-copter.html | Peruvian Rebels Assert Role In Downing of a US Copter | AP | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/security-council-to-pledge-to-stop-global-aggression.html | Security Council to Pledge To Stop Global Aggression | By Paul Lewis | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/shady-stores-for-moscow-night-owls.html | Shady Stores for Moscow Night Owls | By Francis X Clines | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/st-leger-journal-europe-s-homebred-imams-preaching-tolerance.html | StLeger Journal Europes Homebred Imams Preaching Tolerance | By Alan Riding | TX 3-247418 | 1992-01-29 |
| 1992-01-24 | https://www.nytimes.com/1992/01/24/world/us-said-to-give-deadline-to-north-korea.html | US Said to Give Deadline to North Korea | AP | TX 3-247418 | 1992-01-29 |

| 1992-01-25 | https://www.nytimes.com/1992/01/25/archives/making-long-cdplaying-longer.html | Making Long CDPlaying Longer | By Ivan Berger | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/classical-music-in-review-754992.html | Classical Music in Review | By Bernard Holland | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/classical-music-in-review-755792.html | Classical Music in Review | By James S Oestreich | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/classical-music-in-review.html | Classical Music in Review | By Allan Kozin | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/head-of-national-gallery-is-retiring.html | Head of National Gallery Is Retiring | By Carol Vogel | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/irs-eases-fears-over-gifts-to-arts-by-business.html | IRS Eases Fears Over Gifts to Arts By Business | By William H Honan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/review-ballet-what-jerome-robbins-heard-in-bach.html | ReviewBallet What Jerome Robbins Heard in Bach | By Anna Kisselgoff | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/review-music-a-tribute-as-personal-as-the-singer.html | ReviewMusic A Tribute as Personal as the Singer | By Edward Rothstein | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/review-pop-grand-gestures-played-big.html | ReviewPop Grand Gestures Played Big | By Peter Watrous | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/6th-quarterly-loss-in-row-for-texas-instruments.html | 6th Quarterly Loss in Row for Texas Instruments | By Thomas C Hayes | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/best-year-for-morgan-stanley.html | Best Year for Morgan Stanley | By Seth Faison Jr | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/bond-yields-fall-short-term-rates-rise.html | Bond Yields Fall ShortTerm Rates Rise | By Kenneth N Gilpin | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/business-people-job-at-universal-foods-requires-taste-for-new.html | BUSINESS PEOPLE Job at Universal Foods Requires Taste for New | By Eben Shapiro | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/business-people-new-president-named-for-pacific-exchange.html | BUSINESS PEOPLE New President Named For Pacific Exchange | By Lawrence M Fisher | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/company-news-racing-times-is-up-for-sale.html | COMPANY NEWS Racing Times Is Up for Sale | By Joseph Durso | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/crossland-is-seized-by-the-us.html | Crossland Is Seized By the US | By Michael Quint | TX 3-238567 | 1992-01-30 |

Page 7591 of 33266

| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/dow-gains-6-but-drops-32-for-week.html | Dow Gains 6 but Drops 32 for Week | By Robert Hurtado | TX 3-238567 | 1992-01-30 |
|---|---|---|---|---|---|
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/justice-dept-aide-is-named-to-be-irs-commissioner.html | Justice Dept Aide Is Named To Be IRS Commissioner | By Robert D Hershey Jr | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/patents-aggressive-defender-branches-out.html | Patents Aggressive Defender Branches Out | By Lawrence M Fisher | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/profits-drop-for-exxon-mobil-and-chevron.html | Profits Drop for Exxon Mobil and Chevron | By Thomas C Hayes | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/prudential-rating-cut-by-moody-s.html | Prudential Rating Cut By Moodys | By Peter Kerr | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/tisch-proposal-to-rescue-macy-falls-through-as-creditor-balks.html | Tisch Proposal to Rescue Macy Falls Through as Creditor Balks | By Stephanie Strom | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/us-expected-to-push-germany-to-cut-rates.html | US Expected to Push Germany to Cut Rates | By Steven Greenhouse | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/where-recession-is-an-ocean-away.html | Where Recession Is an Ocean Away | By Edwin McDowell | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/business/your-taxes-mail-order-rule-likely-to-change.html | Your Taxes MailOrder Rule Likely to Change | By Robert D Hershey Jr | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/news/buying-almost-new-cars-with-a-past.html | Buying AlmostNew Cars With a Past | By Barry Meier | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/news/guidepost.html | Guidepost | By Andree Brooks | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/news/just-who-can-raise-the-shades-and-peek-into-private-matters.html | Just Who Can Raise the Shades and Peek Into Private Matters | By Leonard Sloane | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/about-new-york-filling-the-cathedral-with-liberace-and-liturgy.html | ABOUT NEW YORK Filling the Cathedral with Liberace and Liturgy | By Douglas Martin | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/bandits-shoot-3-in-queens-in-cash-theft.html | Bandits Shoot 3 in Queens In Cash Theft | By Steven Lee Myers | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/bridge-169992.html | Bridge | By Alan Truscott | TX 3-238567 | 1992-01-30 |

| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/call-by-victims-gang-helps-end-kidnapping.html | Call by Victims Gang Helps End Kidnapping | By Robert D McFadden | TX 3-238567 | 1992-01-30 |
|---|---|---|---|---|---|
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/company-settles-lawsuit-over-exposure-to-dioxin.html | Company Settles Lawsuit Over Exposure to Dioxin | By Joseph F Sullivan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/cuba-rally-scheduled-despite-security-concerns.html | Cuba Rally Scheduled Despite Security Concerns | By Eleanor Blau | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/dinkins-aide-fails-to-repay-158000.html | Dinkins Aide Fails to Repay 158000 | By Calvin Sims | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/donations-to-neediest-cases-arrive-from-faraway-places.html | Donations to Neediest Cases Arrive From Faraway Places | By J Peder Zane | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/federal-judge-orders-rush-on-prison-tuberculosis-unit.html | Federal Judge Orders Rush On Prison Tuberculosis Unit | By Ronald Sullivan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/legislators-try-to-save-seawolf-program.html | Legislators Try to Save Seawolf Program | By Lindsey Gruson | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/making-a-puzzle-of-the-political-pie.html | Making a Puzzle of the Political Pie | By Sam Howe Verhovek | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/motorists-and-neighborhoods-brace-for-gowanus-rebuilding.html | Motorists and Neighborhoods Brace for Gowanus Rebuilding | By Joseph P Fried | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/new-york-sets-out-on-legal-path-to-allow-gay-irish-unit-in-parade.html | New York Sets Out on Legal Path To Allow Gay Irish Unit in Parade | By Todd S Purdum | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/police-say-2-connecticut-youths-made-suicide-tape-before-dying.html | Police Say 2 Connecticut Youths Made Suicide Tape Before Dying | By Constance L Hays | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/policeman-charged-in-gun-sale.html | Policeman Charged in Gun Sale | By Alison Mitchell | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/scientist-rebuts-officer-on-teaneck-youths-last-actions.html | Scientist Rebuts Officer on Teaneck Youths Last Actions | By Robert Hanley | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/us-suit-says-2-frank-concerns-pollute-harbor.html | US Suit Says 2 Frank Concerns Pollute Harbor | By Marvine Howe | TX 3-238567 | 1992-01-30 |

| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/white-collars-and-mortarboards-are-no-shield-in-this-recession.html | White Collars and Mortarboards Are No Shield in This Recession | By Iver Peterson | TX 3-238567 | 1992-01-30 |
|---|---|---|---|---|---|
| 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/woman-gets-7-million-in-airline-discrimination-suit.html | Woman Gets 7 Million in Airline Discrimination Suit | By Tamar Lewin | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/dialogue-the-great-health-care-debate-will-managed-competition-work.html | DIALOGUE The Great Health Care DebateWill Managed Competition WorkBetter Care At Lower Cost | By Alain E Enthoven and Richard Kronick | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/dialogue-the-great-health-care-debate-will-managed-competition-work.html | DIALOGUE The Great Health Care DebateWill Managed Competition WorkThe Proposal Wont Save Money | By Judith Feder | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/observer-it-s-only-a-story-bill.html | Observer Its Only A Story Bill | By Russell Baker | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/theres-no-capitalism-without-capitalists.html | Theres No Capitalism Without Capitalists | By Esther Dyson | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/baseball-mariners-fans-angered-by-vincent-s-response.html | BASEBALL Mariners Fans Angered by Vincents Response | By Timothy Egan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/baseball-uproar-over-mariners-creates-bad-feeling-in-japan.html | BASEBALL Uproar Over Mariners Creates Bad Feeling in Japan | By Steven R Weisman | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/basketball-how-do-you-stop-coleman-nights-like-this-you-don-t.html | BASKETBALL How Do You Stop Coleman Nights Like This You Dont | By Al Harvin | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/football-start-date-for-plan-b-signings-is-delayed.html | FOOTBALL Start Date for Plan B Signings Is Delayed | By Thomas George | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/hockey-devils-overcome-capital-centre.html | HOCKEY Devils Overcome Capital Centre | By Alex Yannis | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-of-the-times-a-new-view-of-history.html | Sports of The Times A New View of History | By William C Rhoden | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-bills-think-the-carpet-could-be-magic.html | SUPER BOWL XXVI Bills Think the Carpet Could Be Magic | By Timothy W Smith | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-for-the-big-game-inspiration-before-perspiration.html | SUPER BOWL XXVI For the Big Game Inspiration Before Perspiration | By Ira Berkow | TX 3-238567 | 1992-01-30 |

| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-it-s-a-wrap-rypien-says-ankle-is-no-problem.html | SUPER BOWL XXVI Its a Wrap Rypien Says Ankle Is No Problem | By William C Rhoden | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/yacht-racing-8-embark-on-quest-for-challenger-s-slot.html | YACHT RACING 8 Embark on Quest for Challengers Slot | By Barbara Lloyd | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/style/chronicle-764692.html | CHRONICLE | By Nadine Brozan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/style/chronicle-765492.html | CHRONICLE | By Nadine Brozan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/theater/critic-s-notebook-a-play-that-improves-as-it-travels-from-place-to-place.html | Critics Notebook A Play That Improves as It Travels From Place to Place | By Mel Gussow | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/theater/two-shows-will-lower-some-prices.html | Two Shows Will Lower Some Prices | By Glenn Collins | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/travel/it-tells-you-if-you-re-late-or-too-heavy.html | It Tells You If Youre Late or Too Heavy | By Deborah Blumenthal | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/1992-campaign-death-penalty-arkansas-execution-raises-questions-governor-s.html | THE 1992 CAMPAIGN Death Penalty Arkansas Execution Raises Questions on Governors Politics | By Peter Applebome | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/4-decades-of-bungling-at-bomb-plant.html | 4 Decades of Bungling at Bomb Plant | By Matthew L Wald | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/boston-journal-when-gilding-the-roof-can-tarnish-one-s-image.html | Boston Journal When Gilding the Roof Can Tarnish Ones Image | By Fox Butterfield | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/bush-to-seek-more-money-for-major-space-missions.html | Bush to Seek More Money for Major Space Missions | By Warren E Leary | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/cases-of-tuberculosis-surge-but-risk-of-contagion-is-low.html | Cases of Tuberculosis Surge But Risk of Contagion Is Low | By Lawrence K Altman | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/russia-with-hope-america-stay-special-report-seeking-shelter-us-after-soviet.html | From Russia with Hope In America to Stay A special report Seeking Shelter in US After the Soviet Storm | By Seth Mydans | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/the-1992-campaign-democrats-campaign-s-new-prop-a-prescription-in-print.html | THE 1992 CAMPAIGN Democrats Campaigns New Prop A Prescription in Print | By Elizabeth Kolbert | TX 3-238567 | 1992-01-30 |

| | | | | |
|---|---|---|---|---|
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/the-1992-campaign-white-house-bush-camp-renews-strategy-debate.html | THE 1992 CAMPAIGN White House BUSH CAMP RENEWS STRATEGY DEBATE | By Andrew Rosenthal | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/us/washington-and-redskins-what-more-perfect-union.html | Washington and Redskins What More Perfect Union | By Felicity Barringer | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/2-salvadoran-officers-sentenced-to-30-years-in-jesuits-slayings.html | 2 Salvadoran Officers Sentenced To 30 Years in Jesuits Slayings | By Shirley Christian | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/blast-destroys-kashmir-police-base-as-hindu-caravan-stirs-tension.html | Blast Destroys Kashmir Police Base as Hindu Caravan Stirs Tension | By Edward A Gargan | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/de-klerk-vows-black-vote-on-reform.html | De Klerk Vows Black Vote on Reform | By Christopher S Wren | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/evidence-in-massacre-points-to-croats.html | Evidence in Massacre Points to Croats | By Chuck Sudetic | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/japan-premier-under-pressure-opens-parliament.html | Japan Premier Under Pressure Opens Parliament | By Steven R Weisman | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/jerusalem-judge-orders-mosque-to-lower-voice.html | Jerusalem Judge Orders Mosque to Lower Voice | By Clyde Haberman | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/new-russian-budget-is-strong-medicine.html | New Russian Budget Is Strong Medicine | By Celestine Bohlen | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/us-tells-israelis-aid-cannot-fund-new-settlements.html | US TELLS ISRAELIS AID CANNOT FUND NEW SETTLEMENTS | By Thomas L Friedman | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/us-weighing-aid-for-russian-nuclear-scientists.html | US Weighing Aid for Russian Nuclear Scientists | By Barbara Crossette | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/us-will-assist-peru-s-army-in-fighting-cocaine-and-rebels.html | US Will Assist Perus Army in Fighting Cocaine and Rebels | By Clifford Krauss | TX 3-238567 | 1992-01-30 |
| 1992-01-25 | https://www.nytimes.com/1992/01/25/world/zipaquira-journal-a-colombian-cathedral-take-salt-add-water.html | Zipaquira Journal A Colombian Cathedral Take Salt Add Water | By James Brooke | TX 3-238567 | 1992-01-30 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/architecture-a-garden-of-eden-for-st-johns.html | ARCHITECTUREA Garden of Eden for St Johns | By John Brodie | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/classical-music-what-if-mozart-had-lived-a-longer-life.html | CLASSICAL MUSICWhat if Mozart Had Lived a Longer Life | By Robert L Marshall | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/classical-view-only-time-will-cover-the-taint.html | CLASSICAL VIEWOnly Time Will Cover The Taint | By Richard Taruskin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/dance-remembering-balanchine-as-the-boss.html | DANCERemembering Balanchine as the Boss | By By Edward Villella | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/film-at-86-a-japanese-actress-finds-life-a-rhapsody.html | FILMAt 86 a Japanese Actress Finds Life a Rhapsody | By Christine Chapman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/film-the-man-who-would-be-walt.html | FILMThe Man Who Would Be Walt | By Suzanna Andrews | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/theater-a-rosencrantz-for-principle-not-immigration.html | THEATERA Rosencrantz for Principle Not Immigration | By David B Green | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/tv-view-kidvid-doing-battle-with-gi-joe.html | TV VIEWKidvid Doing Battle With GI Joe | By Peggy Charren | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/antiques-the-royal-sculpture-of-benin-beyond-african-folk-art.html | ANTIQUES The Royal Sculpture of Benin Beyond African Folk Art | By Rita Reif | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/art-a-new-curator-confronts-the-legacy-of-a-legend.html | ART A New Curator Confronts The Legacy of a Legend | By Charles Hagen | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/art-view-the-himalayas-as-a-crossroads-of-vision-and-craft.html | ART VIEW The Himalayas As a Crossroads Of Vision and Craft | By Holland Cotter | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/classical-view-when-form-exceeds-function.html | CLASSICAL VIEW When Form Exceeds Function | By Edward Rothstein | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/pop-music-technology-gives-the-charts-a-fresh-spin.html | POP MUSIC Technology Gives the Charts a Fresh Spin | By Robert G Woletz | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/pop-view-the-art-behind-nirvana-s-ascent-to-the-top.html | POP VIEW The Art Behind Nirvanas Ascent to the Top | By Karen Schoemer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/review-jazz-dickerson-and-vibes-ruminatively.html | ReviewJazz Dickerson And Vibes Ruminatively | By Peter Watrous | TX 3-238692 | 1992-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/review-opera-gwyneth-jones-as-the-met-s-turandot.html | ReviewOpera Gwyneth Jones as the Mets Turandot | By Bernard Holland | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/tv-view-beauty-and-the-broadcast.html | TV VIEW Beauty and the Broadcast | By Walter Goodman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/a-master-diplomat-and-a-good-hater.html | A Master Diplomat and a Good Hater | By Peter Gay | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/a-world-on-fire-with-faith.html | A World on Fire With Faith | By Rosemary Radford Ruether | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/childrens-books.html | Childrens Books | By Signe Wilkinson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/death-is-nothing-once-it-has-arrived.html | Death Is Nothing Once It Has Arrived | By Maxine Kumin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/history-over-world-goes-on.html | History Over World Goes On | By William H McNeill | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/i-m-one-of-the-ones-it-was-done-to.html | Im One of the Ones It Was Done To | By Susan Kenney | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-fiction-234792.html | IN SHORT FICTION | By Fran Handman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-fiction-235592.html | IN SHORT FICTION | By Albert Mobilio | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-fiction.html | IN SHORT FICTION | By Robert Minkoff | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction-238092.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction-shooting-stars.html | IN SHORT NONFICTIONShooting Stars | By Christine Schwartz | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Cathy C Colman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | Hanna Rubin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/let-his-children-go.html | Let His Children Go | By David C Anderson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/revolutions-child.html | Revolutions Child | By Anne Whitehouse | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/she-didn-t-know-her-place.html | She Didnt Know Her Place | By Eric Foner | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-lamb-of-god-in-england.html | The Lamb of God in England | By Joel Conarroe | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-loneliness-of-the-longdistance-sled-ride.html | The Loneliness of the LongDistance Sled Ride | By Alastair Scott | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-philosopher-physicist.html | The Philosopher Physicist | By Richard Rhodes | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-politics-of-a-pill.html | The Politics of a Pill | By June Goodfield | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-time-of-the-watchmaker-god.html | The Time of the Watchmaker God | By Malcolm Bradbury | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/there-s-music-in-the-ould-sod-yet.html | Theres Music in the Ould Sod Yet | By Hugh Kenner | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/books/this-time-he-came-in-peace.html | This Time He Came in Peace | By Michael Norman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/all-about-dealer-auto-repairs-turning-a-source-headaches-into-source-profits.html | All AboutDealer Auto Repairs Turning a Source of Headaches Into a Source of Profits | By Adam Bryant | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/at-work-as-seen-from-a-wheelchair.html | At Work As Seen From a Wheelchair | By Barbara Presley Noble | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/business-diary-january-19-24.html | Business DiaryJanuary 1924 | By Joel Kurtzman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/forum-in-the-layoff-era-the-get-even-ethic.html | FORUMIn the Layoff Era the Get Even Ethic | By Ernest Brod | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/forum-no-success-please-were-british.html | FORUMNo Success Please Were British | By Terry Tyrrell | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/forum-taxes-and-a-trainable-work-force.html | FORUMTaxes and a Trainable Work Force | By Pamela Pecarich | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/in-options-trading-volatility-is-a-virtue.html | In Options Trading Volatility Is a Virtue | By Jonathan Fuerbringer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-100-cents-on-the-dollar.html | Making a Difference 100 Cents on the Dollar | By Eric N Berg | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-bombardier-snares-de-havilland-while-cessna-goes-to-textron.html | Making a Difference Bombardier Snares de Havilland      While Cessna Goes To Textron | By Richard W Stevenson | TX 3-238692 | 1992-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-bombardier-snares-de-havilland.html | Making a Difference Bombardier Snares de Havilland | By Clyde H Farnsworth | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-fighting-back-at-lotus.html | Making a Difference Fighting Back at Lotus | By Glenn Rifkin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-plenty-of-pain-for-the-gain.html | Making a Difference Plenty of Pain for the Gain | By John Holusha | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/market-watch-echo-of-gould-the-treasury-intervenes.html | MARKET WATCH Echo of Gould The Treasury Intervenes | By Floyd Norris | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/mutual-funds-closed-end-rebound-abroad.html | Mutual Funds ClosedEnd Rebound Abroad | By Carole Gould | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/mutual-funds-how-to-tote-up-your-1991-results.html | Mutual Funds How to Tote Up Your 1991 Results | By Carole Gould | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/take-this-job-and-love-it.html | Take This Job and Love It | By Andrea Gabor | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/tech-notes-robots-to-handle-the-random.html | Tech Notes Robots to Handle the Random | By Adam Bryant | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/technology-bombproofing-the-skies.html | Technology Bombproofing the Skies | By Monique P Yazigi | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/the-executive-computer-small-business-tools.html | The Executive Computer Small Business Handy Tools | By Peter H Lewis | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/the-executive-life-those-giving-the-word-also-suffer-in-layoffs.html | The Executive Life Those Giving the Word Also Suffer in Layoffs | By Anthony Ramirez | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/wall-street-hot-times-for-a-hybrid.html | Wall Street Hot Times for a Hybrid | By Diana B Henriques | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/wall-street-minneapolis-looks-for-a-super-payoff.html | Wall Street Minneapolis Looks for a Super Payoff | By Diana B Henriques | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/world-markets-a-long-ride-on-tokyo-s-turmoil.html | World Markets A Long Ride on Tokyos Turmoil | By Jonathan Fuerbringer | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/business/your-own-account-mr-seddons-peculiar-money-tree.html | Your Own AccountMr Seddons Peculiar Money Tree | By Mary Rowland | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/darling-listen-to-me.html | Darling Listen to Me | By Hilary De Vries | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/from-soviet-minister-to-corporate-chief.html | From Soviet Minister to Corporate Chief | BY G Bruce Knecht | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/hers-speak-for-yourself.html | HERSSpeak for Yourself | By Susan Faludi | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/on-language-tossing-our-cookies.html | ON LANGUAGE Tossing Our Cookies | By William Safire | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/syria-s-game.html | Syrias Game | By Judith Miller | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/the-wedding-father-knows-best.html | THE WEDDING Father Knows Best | By Jacques Pepin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/the-wedding-get-me-to-the-reef-on-time.html | THE WEDDING Get Me to the Reef on Time | By Woody Hochswender | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/film-a-director-who-pursues-the-inner-demons.html | FILM A Director Who Pursues the Inner Demons | By John Tagliabue | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/film-view-old-movies-add-to-the-pleasure-of-the-new.html | FILM VIEW Old Movies Add to the Pleasure of the New | By Caryn James | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/film-with-a-bit-of-blarney-they-made-hear-my-song.html | FILM With a Bit of Blarney They Made Hear My Song | By Bruce Weber | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/review-film-trying-to-set-a-trap-for-a-serial-rapist.html | ReviewFilm Trying to Set a Trap For a Serial Rapist | By Janet Maslin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/bridge-412492.html | Bridge | By Alan Truscott | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/camera.html | Camera | By John Durniak | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/chess-325092.html | Chess | By Robert Byrne | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/cuttings-returning-to-wildflowers-but-gradually.html | Cuttings Returning to Wildflowers but Gradually | By Anne Raver | TX 3-238692 | 1992-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/stamps.html | Stamps | By Barth Healey | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/sunday-dinner-soup-and-sandwich-simple-pleasures.html | Sunday Dinner Soup and Sandwich Simple Pleasures | The listing is compiled by Bryan Miller From His Restaurant Visits His Reviews and Articles In the Times and Entries In His DinerS Journal Column Review and Article Dates Are In Parentheses Prices Are Current | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/sunday-menu-color-and-flavor-fish-marinara-and-spinach-noodles.html | Sunday Menu Color and Flavor Fish Marinara and Spinach Noodles | By Marian Burros | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/tea-s-free-music-s-hot-wouldn-t-any-fox-trot.html | Teas Free Musics Hot Wouldnt Any Fox Trot | By Ron Alexander | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/think-white-mostly-for-lying-in-sun.html | Think White Mostly for Lying in Sun | By AnneMarie Schiro | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/news/this-week-mail.html | This Week Mail | By Anne Raver | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/.html | | By John Rather | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/10000-marchers-protest-manhattan-rally-to-ease-cuba-policy.html | 10000 Marchers Protest Manhattan Rally to Ease Cuba Policy | By Maria Newman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-big-break-for-yonkers-filmmaker.html | A Big Break for Yonkers Filmmaker | By Alvin Klein | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-la-carte-having-dinner-delivered.html | A la Carte Having Dinner Delivered | By Richard Scholem | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-scarsdale-collector-at-home-with-about-2000-dolls.html | A Scarsdale Collector at Home With About 2000 Dolls | By Roberta Hershenson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-voice-talks-to-thousands-one-at-a-time.html | A Voice Talks to Thousands One at a Time | By Jackie Fitzpatrick | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-year-later-effects-of-gulf-war-linger-for-families.html | A Year Later Effects of Gulf War Linger for Families | By Betsy Anderson | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/about-long-island-longevity-thanks-to-skiing-and-oatmeal.html | ABOUT LONG ISLAND Longevity Thanks to Skiing and Oatmeal | By Diane Ketcham | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/architectural-puzzles-of-more-dimensions-than-three.html | Architectural Puzzles of More Dimensions Than Three | By Bess Liebenson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-discovery-museum-offers-works-by-a-storyteller-with-a-brush.html | ART Discovery Museum Offers Works by a Storyteller With a Brush | By Vivien Raynor | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-from-the-archives-of-gordon-parks-artifice-and-reality.html | ART From the Archives of Gordon Parks Artifice and Reality | By Vivien Raynor | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-photographing-the-american-woman.html | ARTPhotographing the American Woman | By William Zimmer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-review-colorful-dreamlike-responses-to-life.html | ART REVIEWColorful Dreamlike Responses to Life | By Phyllis Braff | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/as-zaleski-settles-in-the-mayoral-profile-changes-in-yonkers.html | As Zaleski Settles In the Mayoral Profile Changes in Yonkers | By James Feron | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/basketball-star-shoots-at-a-record.html | Basketball Star Shoots at a Record | By Jack Cavanaugh | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/bettina-l-chow-model-and-designer-dies-at-41.html | Bettina L Chow Model and Designer Dies at 41 | By Bruce Lambert | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/board-schedules-vote-on-jay-condemnation.html | Board Schedules Vote On Jay Condemnation | By Tessa Melvin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/buying-a-home-who-works-for-whom.html | Buying a Home Who Works for Whom | By Penny Singer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/candidate-seeks-a-forum-not-an-office.html | Candidate Seeks a Forum Not an Office | By Peggy McCarthy | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/commuters-flock-to-newest-rail-line.html | Commuters Flock to Newest Rail Line | By Jack Cavanaugh | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/companies-find-fresh-ways-to-donate-to-the-neediest.html | Companies Find Fresh Ways to Donate to the Neediest | By J Peder Zane | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/connecticut-guide-871992.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/connecticut-qa-mel-holson-family-businesses-look-to-succession.html | CONNECTICUT QA MEL HOLSONFamily Businesses Look to Succession | By Marcia Saft | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-in-newark-taste-of-iberia.html | Dining in Newark Taste of Iberia | By Anne Semmes | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-a-place-for-pasta-dishes-in-greenburgh.html | DINING OUTA Place for Pasta Dishes in Greenburgh | By M H Reed | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-an-ambitious-menu-of-cantonese-fare.html | DINING OUTAn Ambitious Menu of Cantonese Fare | By Anne Semmes | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-landmark-in-westport-adapts-to-a-new-era.html | DINING OUT Landmark in Westport Adapts to a New Era | By Patricia Brooks | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-manhattan-transplant-makes-the-grade.html | DINING OUT Manhattan Transplant Makes the Grade | By Joanne Starkey | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/employee-slain-in-robbery-at-midtown-clothing-store.html | Employee Slain in Robbery At Midtown Clothing Store | By Robert D McFadden | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/following-a-dream-from-china-to-hackley-to-harvard.html | Following a Dream From China to Hackley to Harvard | By Herbert Hadad | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/food-if-you-need-a-reason-nows-the-time-for-meatloaf.html | FOOD If You Need a Reason Nows the Time for Meatloaf | By Florence Fabricant | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/friends-guide-prostitutes-off-the-streets.html | Friends Guide Prostitutes Off the Streets | By Richard Weizel | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/friends-of-libraries-coming-to-the-rescue.html | Friends of Libraries Coming to the Rescue | By Felice Buckvar | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/gardening-changing-some-habits-can-help-clivias.html | GARDENING Changing Some Habits Can Help Clivias | By Joan Lee Faust | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/hempstead-limit-on-dogs-annoys-some-owners.html | Hempstead Limit on Dogs Annoys Some Owners | By Susan Stern | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/home-clinic-unblocking-bathtubs-and-toilets.html | HOME CLINIC Unblocking Bathtubs and Toilets | By John Warde | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/homeowners-warned-about-leaky-fuel-tanks.html | Homeowners Warned About Leaky Fuel Tanks | By Vincent Michael Valvo | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/housing-complex-for-the-elderly-at-mitchel-field-runs-into-snags.html | Housing Complex for the Elderly at Mitchel Field Runs Into Snags | By Stewart Ain | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/housing-for-10000-is-urged-for-new-york-city-homeless.html | Housing for 10000 Is Urged for New York City Homeless | By Marvine Howe | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/infertile-couples-find-help-in-support-group.html | Infertile Couples Find Help in Support Group | By Carlotta Gulvas Swarden | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/is-adelphis-feisty-campaign-to-upgrade-proving-successful.html | Is Adelphis Feisty Campaign to Upgrade Proving Successful | By Cathy Singer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/labor-raises-its-voice-on-li-sound.html | Labor Raises Its Voice On LI Sound | By Tessa Melvin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/law-students-aid-imperiled-tenants.html | Law Students Aid Imperiled Tenants | By Linda Saslow | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/long-island-journal-989892.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/long-island-man-loses-his-life-while-performing-a-good-deed.html | Long Island Man Loses His Life While Performing a Good Deed | By James Bennet | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/martin-l-scheiner-is-dead-at-69-invented-devices-used-in-medicine.html | Martin L Scheiner Is Dead at 69 Invented Devices Used in Medicine | By Bruce Lambert | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/music-giving-voice-to-black-history.html | MUSICGiving Voice to Black History | By Rena Fruchter | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/music-performances-by-county-residents.html | MUSIC Performances by County Residents | By Robert Sherman | TX 3-238692 | 1992-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/music-recitals-offer-songs-and-period-instruments.html | MUSIC Recitals Offer Songs And Period Instruments | By Robert Sherman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/new-jersey-q-a-david-schuman-combining-academic-and-athletic-skill.html | NEW JERSEY Q  A DAVID SCHUMANCombining Academic and Athletic Skill | By Joseph Deitch | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/new-showcase-pairs-sculpture-with-painting.html | New Showcase Pairs Sculpture With Painting | By Helen A Harrison | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/pilots-vie-for-routes-on-li-sound.html | Pilots Vie for Routes on LI Sound | By Vivien Kellerman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/police-finding-suspects-in-shelter.html | Police Finding Suspects In Shelter | By Philip Wechsler | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/political-memo-sharpton-bidding-to-draw-votes-as-well-as-news.html | Political Memo Sharpton Bidding to Draw Votes as Well as News | By Martin Gottlieb | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/queens-man-robbed-and-killed-aboard-subway.html | Queens Man Robbed and Killed Aboard Subway | By Lynda Richardson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/recession-takes-its-toll-on-mental-health.html | Recession Takes Its Toll On Mental Health | By Christine Kotrba | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/residents-and-adult-video-store-fight-over-its-right-to-exist.html | Residents and Adult Video Store Fight Over Its Right to Exist | By Margie Druss | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/streamlining-of-hospital-system-sought.html | Streamlining of Hospital System Sought | By Sandra Friedland | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-cary-grant-few-people-knew.html | The Cary Grant Few People Knew | By Thomas Clavin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-nightclub-bouncer-of-the-90-s-evolution-of-the-grunt-by-the-door.html | The Nightclub Bouncer of the 90s Evolution of the Grunt by the Door | By Ian Fisher | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-view-from-norwich-yarn-and-careers-are-spun-again-as-old-mill.html | THE VIEW FROM NORWICHYarn and Careers Are Spun Again As Old Mill Comes Back to Life | By Clare Collins | TX 3-238692 | 1992-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-view-from-the-new-orchestra-of-westchester-the-singles-scene.html | THE VIEW FROM THE NEW ORCHESTRA OF WESTCHESTERThe Singles Scene but With a Back Beat You Dont Dance To | By Lynne Ames | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/theater-3-couples-and-many-clashes.html | THEATER 3 Couples and Many Clashes | By Alvin Klein | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/theater-a-showy-staging-of-three-sisters.html | THEATER A Showy Staging of Three Sisters | By Alvin Klein | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/theater-hartford-stage-company-s-virginia-woolf.html | THEATER Hartford Stage Companys Virginia Woolf | By Alvin Klein | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/three-men-escape-bridgeport-jail.html | THREE MEN ESCAPE BRIDGEPORT JAIL | By Andrew L Yarrow | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/travel-expenses-of-tenant-group-are-scrutinized.html | Travel Expenses of Tenant Group Are Scrutinized | By Edmund L Andrews | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/uconn-marks-100-years-of-women.html | UConn Marks 100 Years of Women | By Robert A Hamilton | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/vision-of-rail-and-office-complex-moves-nearer-to-reality.html | Vision of Rail and Office Complex Moves Nearer to Reality | By Jay Romano | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/volunteers-heed-call-to-speak-to-students.html | Volunteers Heed Call To Speak to Students | By Ina Aronow | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/well-dressed-animals-keeping-sales-high.html | WellDressed Animals Keeping Sales High | By Penny Singer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/westchester-guide-095092.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/westchester-qa-jeanine-ferris-pirro-what-women-encounter-in-the.html | WESTCHESTER QA JEANINE FERRIS PIRROWhat Women Encounter in the Courts | By Donna Greene | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/what-quilting-means-to-black-women.html | What Quilting Means to Black Women | By Barbara Delatiner | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/where-the-whole-family-can-join-in.html | Where the Whole Family Can Join In | By Marianne Meyer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/while-bridge-is-fixed-businesses-waste-away.html | While Bridge Is Fixed Businesses Waste Away | By Joseph P Fried | TX 3-238692 | 1992-01-31 |

| 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/year-later-hellfighters-feel-forgotten.html | Year Later Hellfighters Feel Forgotten | By Lynda Richardson | TX 3-238692 | 1992-01-31 |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/at-home-abroad-the-younger-begin.html | At Home Abroad The Younger Begin | By Anthony Lewis | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/needed-a-leader-not-a-cheerleader.html | Needed A Leader Not a Cheerleader | By John P Sears | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/public-private-the-adultery-watch.html | Public  Private The Adultery Watch | By Anna Quindlen | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/sack-the-power-brokers.html | Sack the Power Brokers | By Geoffrey Norman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/commercial-property-retail-space-for-retailers-it-s-space-sale-season-hard-put.html | Commercial Property Retail Space For Retailers Its SpaceSale Season HardPut Landlords | By Claudia H Deutsch | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/focus-georgia-loft-living-southern-style-catching-on.html | FOCUS Georgia LoftLiving Southern Style Catching On | By Ford Risley | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/focus-loft-living-southern-style-catching-on.html | FOCUS LoftLiving Southern Style Catching On | By Ford Risley | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/if-you-re-thinking-of-living-in-freehold-borough.html | If Youre Thinking of Living in Freehold Borough | By Jerry Cheslow | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-long-island-dip-in-rates-rekindles-the-resale.html | In the Region Long IslandDip in Rates Rekindles the Resale Market | By Diana Shaman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-new-jersey-recession-is-battering-the-hotel.html | In the Region New JerseyRecession Is Battering the Hotel Industry | By Rachelle Garbarine | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-westchester-and-connecticut-help-for-homeowners.html | In the Region Westchester and ConnecticutHelp for Homeowners Builders and Banks | By Joseph P Griffith | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-bethesda-md-anchor-proves-a-mall-magnet.html | NORTHEAST NOTEBOOK Bethesda MdAnchor Proves A Mall Magnet | By Gail Braccidiferro | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-manchester-nh-a-failed-condo-switches-gears.html | NORTHEAST NOTEBOOK Manchester NHA Failed Condo Switches Gears | By Micky Baca | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-maynard-mass-condo-project-resumes-work.html | NORTHEAST NOTEBOOK Maynard MassCondo Project Resumes Work | By Susan Diesenhouse | TX 3-238692 | 1992-01-31 |

| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-maynard-mass-condo-project-resumes-work.html | NORTHEAST NOTEBOOK Maynard MassCondo Project Resumes Work | By Susan Diesenhouse | TX 3-238692 | 1992-01-31 |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/perspectives-the-owners-outlook-sounding-the-alarm-on-mortgage-loans.html | Perspectives The Owners Outlook Sounding the Alarm on Mortgage Loans | By Alan S Oser | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/q-and-a-905792.html | Q and A | By Shawn G Kennedy | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/streetscapes-41-convent-avenue-pride-as-a-landmark-criterion.html | Streetscapes 41 Convent Avenue Pride as a Landmark Criterion | By Christopher Gray | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/talking-home-buying-helpful-data-from-the-seller.html | Talking Home Buying Helpful Data From The Seller | By Andree Brooks | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/the-preservation-movement-is-making-headway.html | The Preservation Movement Is Making Headway | By Mary McAleer Vizard | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/about-cars-of-mud-and-deals-and-warmth-and-wet.html | ABOUT CARS Of Mud and Deals and Warmth and Wet | By Marshall Schuon | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/backtalk-get-ready-for-a-less-than-super-morning-after.html | BACKTALK Get Ready for a LessThanSuper Morning After | By Robert Lipsyte | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/baseball-helping-rookies-cope-with-unseen-pitfalls.html | BASEBALL Helping Rookies Cope With Unseen Pitfalls | By Claire Smith | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/boxing-with-tyson-s-arrival-a-day-of-departures.html | BOXING With Tysons Arrival A Day of Departures | By E R Shipp | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/college-basketball-basketball-star-and-people-person.html | COLLEGE BASKETBALL Basketball Star and People Person | By Malcolm Moran | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/hockey-albelin-knows-the-value-of-numbers.html | HOCKEY Albelin Knows the Value of Numbers | By Alex Yannis | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/hockey-islanders-caught-up-ice-by-penguins.html | HOCKEY Islanders Caught Up Ice by Penguins | By Joe Lapointe | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/horse-racing-how-safe-are-the-rails-depends-on-who-is-asked.html | HORSE RACING How Safe Are the Rails Depends on Who Is Asked | By Joseph Durso | TX 3-238692 | 1992-01-31 |

| | | | | |
|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/notebook-macphail-isn-t-fazed-by-the-championship-hype.html | NOTEBOOK MacPhail Isnt Fazed by the Championship Hype | By Murray Chass | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/olympics-for-killy-and-old-friend-the-dream-comes-true.html | OLYMPICS For Killy and Old Friend the Dream Comes True | By Alan Riding | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/olympics-the-trials-never-end-for-one-marathoner.html | OLYMPICS The Trials Never End For One Marathoner | By Marc Bloom | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/outdoors-fly-fishing-soon-to-be-reeled-inside.html | OUTDOORS Fly Fishing Soon To Be Reeled Inside | By Nelson Bryant | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/pro-basketball-when-an-emergency-arises-nets-just-call-for-a-red-alert.html | PRO BASKETBALL When an Emergency Arises Nets Just Call for a Red Alert | By Al Harvin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/soccer-ball-is-bouncing-funny-as-ex-soviets-make-effort-to-regroup.html | SOCCER Ball Is Bouncing Funny as ExSoviets Make Effort to Regroup | By Charlie Nobles | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-of-the-times-coaches-tango-separately-before-their-teams-super-tangle.html | Sports of The Times Coaches Tango Separately Before Their Teams Super Tangle | By Ira Berkow | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-of-the-times-super-bowl-s-northern-exposure.html | Sports of The Times Super Bowls Northern Exposure | By George Vecsey | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-of-the-times-when-mantle-had-to-battle-for-a-raise.html | Sports of The Times When Mantle Had to Battle for a Raise | By Dave Anderson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-a-radical-look-for-hall-of-fame.html | SUPER BOWL XXVI A Radical Look for Hall of Fame | By Robert Mcg Thomas Jr | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-but-look-out-for-a-blizzard-from-buffalo.html | SUPER BOWL XXVI But Look Out For a Blizzard From Buffalo | By Timothy W Smith | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-cannot-tell-a-lie-washingtons-great.html | SUPER BOWL XXVI Cannot Tell a Lie Washingtons Great | By Thomas George | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-once-just-a-gunner-kelly-is-now-a-thinker.html | SUPER BOWL XXVI Once Just a Gunner Kelly Is Now a Thinker | By Timothy W Smith | TX 3-238692 | 1992-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-rypien-thanks-to-plenty-of-time-is-the-redskins-man-of-the-hour.html | SUPER BOWL XXVI Rypien Thanks to Plenty of Time Is the Redskins Man of the Hour | By William C Rhoden | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/tennis-seles-pounds-fernandez-in-final.html | TENNIS Seles Pounds Fernandez In Final | By Sandra Harwitt | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/tv-sports-hype-over-cbs-gears-up-for-game.html | TV SPORTS Hype Over CBS Gears Up for Game | By Richard Sandomir | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/yacht-racing-unpredictable-races-predictable-finishes.html | YACHT RACING Unpredictable Races Predictable Finishes | By Barbara Lloyd | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/style/style-makers-edmee-froment-pet-sweater-designer.html | Style Makers Edmee Froment Pet Sweater Designer | By Enid Nemy | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/theater/sunday-view-life-in-the-theater-and-what-a-life.html | SUNDAY VIEW Life in the Theater and What a Life | By David Richards | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/theater/theater-the-smile-button-for-tragedy.html | THEATER The Smile Button For Tragedy | By Andrea Stevens | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/a-lowkey-spa-on-oahu.html | A LowKey Spa on Oahu | By Lenore Magida | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/carouselhopping-from-paris-to-cannes.html | CarouselHopping From Paris to Cannes | By Eric Sauter | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/in-florence-frescoes-without-crowds.html | In Florence Frescoes Without Crowds | By Susan Jacoby | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/on-foot-on-four-islands.html | On Foot on Four Islands | By Allan Chernoff | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/on-two-wheels-most-of-the-time.html | On Two Wheels  Most of the Time | By James V Risser | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/practical-traveler-flying-as-a-courier-bit-bumpy-but-the-price-is-right.html | PRACTICAL TRAVELER Flying as a Courier Bit Bumpy but the Price Is Right | By Betsy Wade | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/q-and-a-263992.html | Q and A | By Carl Sommers | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/shoppers-world-the-island-home-of-harris-tweed.html | SHOPPERS WORLDThe Island Home of Harris Tweed | By Amanda Mayer Stinchecum | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/spanish-class-at-the-source.html | Spanish Class At the Source | By Peggy Heinrich | TX 3-238692 | 1992-01-31 |

| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/sunday-outing-roaming-the-wilds-of-seaford-li.html | Sunday Outing Roaming the Wilds of Seaford LI | By Marjorie Connelly | TX 3-238692 | 1992-01-31 |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/switzerland-s-highest-hotel.html | Switzerlands Highest Hotel | By Marcia R Lieberman | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/whats-doing-in-sydney.html | WHATS DOING INSydney | By Andrea AndersonRibadeneira | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/at-cold-war-s-end-whither-the-missile-monitors.html | At Cold Wars End Whither the Missile Monitors | By Eric Schmitt | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/bush-budget-seeks-aid-for-children-and-end-of-a-tax.html | BUSH BUDGET SEEKS AID FOR CHILDREN AND END OF A TAX | By Robert Pear | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/candidates-playing-to-mood-of-protectionism.html | Candidates Playing to Mood of Protectionism | By David E Rosenbaum With Keith Bradsher | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/gibsonton-journal-carny-performers-build-a-haven-by-tampa-bay.html | Gibsonton Journal Carny Performers Build a Haven by Tampa Bay | By Larry Rohter | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/indignant-indians-seeking-changes.html | Indignant Indians Seeking Changes | By Isabel Wilkerson | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/negotiators-expect-macy-to-file-for-bankruptcy-protection-soon.html | Negotiators Expect Macy To File for Bankruptcy Protection Soon | By Richard D Hylton | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/production-of-a-us-h-bomb-to-end-official-says.html | Production of a US HBomb to End Official Says | By Felicity Barringer | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/questions-raised-on-ability-of-fda-to-protect-public.html | Questions Raised on Ability of FDA to Protect Public | By Gina Kolata | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/texas-remapping-battle-heats-up-threatening-to-singe-the-democrats.html | Texas Remapping Battle Heats Up Threatening to Singe the Democrats | By Roberto Suro | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/the-1992-campaign-democrats-candidates-court-jackson-supporters.html | The 1992 Campaign Democrats Candidates Court Jackson Supporters | By Karen de Witt | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/us/the-1992-campaign-republicans-bush-camp-s-primary-fear-a-buchanan-moral-victory.html | The 1992 Campaign Republicans Bush Camps Primary Fear A Buchanan Moral Victory | By R W Apple Jr | TX 3-238692 | 1992-01-31 |

| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/bush-digs-in-abortion-case-adds-an-edge-to-the-election.html | Bush Digs In Abortion Case Adds an Edge To the Election | By Robin Toner | TX 3-238692 | 1992-01-31 |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/chile-s-army-stands-tall-and-casts-a-shadow.html | Chiles Army Stands Tall and Casts a Shadow | By Nathaniel C Nash | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/cuomo-s-budget-plenty-of-pain-to-go-go-around.html | Cuomos Budget Plenty of Pain To Go Around | By Kevin Sack | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/fighting-words-as-ugly-feelings-grow-it-s-hard-to-separate-fact-and-friction.html | FIGHTING WORDS As Ugly Feelings Grow Its Hard To Separate Fact and Friction | By David E Sanger | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/helping-hand-heavy-foot-both-are-the-real-china.html | Helping Hand Heavy Foot Both Are the Real China | By Nicholas D Kristof | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/ideas-trends-just-following-orders-nuremberg-now-berlin.html | Ideas  Trends Just Following Orders Nuremberg Now Berlin | By David Margolick | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/jostling-to-catch-the-wave.html | Jostling To Catch The Wave | By Christopher S Wren | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/much-talk-little-action-a-plan-for-getting-the-new-countries-through-winter.html | Much Talk Little Action A Plan for Getting the New Countries Through Winter | By Marc D Charney | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-cold-war-of-cuba-and-the-miami-exiles-heats-up.html | The Cold War of Cuba and the Miami Exiles Heats Up | By Larry Rohter | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-nation-where-buy-american-is-more-than-a-slogan.html | The Nation Where Buy American Is More Than a Slogan | By Doron P Levin | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-region-plenty-of-gas-arrives-but-at-shortage-prices.html | The Region Plenty of Gas Arrives But at Shortage Prices | By Thomas J Lueck | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-world-independence-from-moscow-comes-at-a-high-price.html | The World Independence From Moscow Comes at a High Price | By Serge Schmemann | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/7-nations-say-drag-on-growth-is-dissipating.html | 7 Nations Say Drag on Growth Is Dissipating | By Steven Greenhouse | TX 3-238692 | 1992-01-31 |

| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/aquino-endorses-ex-army-chief-in-vote.html | Aquino Endorses ExArmy Chief in Vote | By Philip Shenon | TX 3-238692 | 1992-01-31 |
|---|---|---|---|---|---|
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/corruption-and-waste-clog-aid-pipeline-to-russia.html | Corruption and Waste Clog Aid Pipeline to Russia | By Celestine Bohlen | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/disappearance-of-atomic-official-stirs-beijing.html | Disappearance of Atomic Official Stirs Beijing | By Sheryl Wudunn | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/forums-are-seen-as-way-to-defuse-chaotic-nationalism-after-communism.html | Forums Are Seen as Way to Defuse Chaotic Nationalism After Communism | By Craig R Whitney | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/kashmir-caravan-by-hindus-is-halted.html | Kashmir Caravan by Hindus Is Halted | By Edward A Gargan | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/kuwaitis-urge-us-to-press-iraq-on-pow-s.html | Kuwaitis Urge US to Press Iraq on POWs | By John H Cushman Jr | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/sudan-is-seen-as-safe-base-for-mideast-terror-groups.html | Sudan Is Seen as Safe Base for Mideast Terror Groups | By Jane Perlez | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/us-linked-to-iraqi-scud-launchers.html | US Linked to Iraqi Scud Launchers | By Seymour M Hersh | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/us-secretly-gave-aid-to-iraq-early-in-its-war-against-iran.html | US Secretly Gave Aid to Iraq Early in Its War Against Iran | By Seymour M Hersh | TX 3-238692 | 1992-01-31 |
| 1992-01-26 | https://www.nytimes.com/1992/01/26/world/volvo-merger-set-in-6-billion-deal.html | VOLVO MERGER SET IN 6 BILLION DEAL | By Steven Prokesch | TX 3-238692 | 1992-01-31 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/dance-in-review-347192.html | Dance in Review | By Jack Anderson | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/dance-in-review-762092.html | Dance in Review | By Jennifer Dunning | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/dance-in-review-763992.html | Dance In Review | By Jennifer Dunning | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/george-lucas-on-issues-ideas-and-indiana-jones.html | George Lucas on Issues Ideas and Indiana Jones | By Bernard Weinraub | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/jose-ferrer-actor-writer-and-director-80-is-dead.html | Jose Ferrer Actor Writer And Director 80 Is Dead | By Bruce Lambert | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/review-rock-fans-urged-to-go-crazy-and-they-do.html | ReviewRock Fans Urged to Go Crazy And They Do | By Jon Pareles | TX 3-238568 | 1992-01-30 |

| | | | | |
|---|---|---|---|---|
| 1992-01-27 | https://www.nytimes.com/1992/01/27/books/books-of-the-times-v-i-warshawski-in-detection-and-reflection.html | Books of The Times V I Warshawski in Detection and Reflection | By Christopher LehmannHaupt | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/compaq-set-to-introduce-2-computers.html | Compaq Set To Introduce 2 Computers | By Thomas C Hayes | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/credit-markets-firms-relatively-quiet-on-treasury-proposals.html | CREDIT MARKETS Firms Relatively Quiet on Treasury Proposals | By Kenneth N Gilpin | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/crisis-built-debt-despite-its-strong-reputation-retailing-macy-s-choices-80-s.html | A Crisis Built on Debt Despite Its Strong Reputation in Retailing Macys Choices in the 80s Left It Crippled | By Richard D Hylton | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/in-the-aisles-shoppers-voice-dismay.html | In the Aisles Shoppers Voice Dismay | By Bruce Weber | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/lift-taxes-economists-vote-yes.html | Lift Taxes Economists Vote Yes | By Steven Greenhouse | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/macy-prepares-for-bankruptcy.html | Macy Prepares for Bankruptcy | By Stephanie Strom | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/market-place-healthy-growth-from-fresh-fruit.html | Market Place Healthy Growth From Fresh Fruit | By Richard W Stevenson | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/media-business-advertising-clients-demand-flexibility-for-their-media-purchases.html | THE MEDIA BUSINESS ADVERTISING Clients Demand Flexibility For Their Media Purchases | By Stuart Elliott | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/media-business-television-networks-try-intercept-football-s-mounting-losses.html | THE MEDIA BUSINESS Television Networks Try to Intercept Footballs Mounting Losses | By Bill Carter | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/russia-may-limit-west-s-oil-profits.html | Russia May Limit Wests Oil Profits | By Louis Uchitelle | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-can-4-magazines-stay-in-fashion.html | THE MEDIA BUSINESS Can 4 Magazines Stay in Fashion | By Deirdre Carmody | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-new-jewish-magazine-seeks-charity-s-help.html | THE MEDIA BUSINESS New Jewish Magazine Seeks Charitys Help | By Ari L Goldman | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-washington-times-moves-to-reinvent-itself.html | THE MEDIA BUSINESS Washington Times Moves to Reinvent Itself | By Alex S Jones | TX 3-238568 | 1992-01-30 |

| 1992-01-27 | https://www.nytimes.com/1992/01/27/movies/critic-s-notebook-for-a-change-popular-films-win-top-prizes-at-sundance.html | Critics Notebook For a Change Popular Films Win Top Prizes at Sundance | By Caryn James | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/news/review-rock-slow-to-fast-and-back.html | ReviewRock Slow to Fast and Back | By Karen Schoemer | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/news/reviews-television-3-pioneers-of-the-wilderness-ethic.html | ReviewsTelevision 3 Pioneers of the Wilderness Ethic | By Walter Goodman | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/news/reviews-television-cybill-shepherd-in-a-tale-of-a-crime-turned-sour.html | ReviewsTelevision Cybill Shepherd in a Tale Of a Crime Turned Sour | By John J OConnor | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bettina-l-chow-41-acclaimed-as-a-model-and-jewelry-designer.html | Bettina L Chow 41 Acclaimed As a Model and Jewelry Designer | By Bruce Lambert | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bias-crimes-hold-steady-but-leave-many-scars.html | Bias Crimes Hold Steady but Leave Many Scars | By N R Kleinfield | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bridge-246792.html | Bridge | By Alan Truscott | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bronx-jail-barge-to-open-though-the-cost-is-steep.html | Bronx Jail Barge to Open Though the Cost Is Steep | By Selwyn Raab | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/communities-rich-and-poor-scramble-to-cope-with-albany-s-school-aid-cuts.html | Communities Rich and Poor Scramble to Cope With Albanys School Aid Cuts | By Josh Barbanel | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/dinkins-plan-would-alter-taxi-industry.html | Dinkins Plan Would Alter Taxi Industry | By Alan Finder | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/fight-over-florio-budget-plan-heating-up-in-hostile-trenton.html | Fight Over Florio Budget Plan Heating Up in Hostile Trenton | By Jerry Gray | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/in-new-york-state-prisoners-work-or-else.html | In New York State Prisoners Work or Else | By Ronald Sullivan | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/ironbound-journal-new-portuguese-flavor-irks-church-s-old-guard.html | IRONBOUND JOURNAL New Portuguese Flavor Irks Churchs Old Guard | By Iver Peterson | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/jukebox-economics-are-lyrics-and-the-economy-in-tune.html | Jukebox Economics Are Lyrics and the Economy in Tune | By James Barron | TX 3-238568 | 1992-01-30 |

| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/letters-capture-spirit-of-the-neediest.html | Letters Capture Spirit of the Neediest | By J Peder Zane | TX 3-238568 | 1992-01-30 |
|---|---|---|---|---|---|
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/metro-matters-who-and-what-decides-how-city-budget-rates.html | METRO MATTERS Who and What Decides How City Budget Rates | By Sam Roberts | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/police-find-bias-crimes-are-often-wrapped-in-ambiguity.html | Police Find Bias Crimes Are Often Wrapped in Ambiguity | By Alison Mitchell | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/woman-is-accused-of-trying-to-set-fire-to-club.html | Woman Is Accused of Trying to Set Fire to Club | By George James | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/essay-macho-feminism-rip.html | Essay Macho Feminism RIP | By William Safire | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/foreign-affairs-journalistic-cannibals.html | Foreign Affairs Journalistic Cannibals | By Leslie H Gelb | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/hands-off-the-economy.html | Hands Off the Economy | By David A Stockman | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/nothin-but-a-hound-dog-idea.html | Nothin but a Hound Dog Idea | By Ralph Schoenstein | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/boxing-can-trial-of-tyson-be-fair.html | BOXING Can Trial Of Tyson Be Fair | By Phil Berger | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/college-basketball-a-big-lead-shrinks-but-the-game-is-saved.html | COLLEGE BASKETBALL A Big Lead Shrinks But the Game Is Saved | By Jack Curry | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/college-basketball-tarkanian-anchors-another-rebel-episode.html | COLLEGE BASKETBALL Tarkanian Anchors Another Rebel Episode | By Jim Benagh | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/golf-calcavecchia-finally-finds-touch.html | GOLF Calcavecchia Finally Finds Touch | AP | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/hockey-czarina-had-rasputin-devils-have-zelepukin.html | HOCKEY Czarina Had Rasputin Devils Have Zelepukin | By Alex Yannis | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/hockey-krupp-s-proud-to-wear-islander-label.html | HOCKEY Krupps Proud to Wear Islander Label | By Joe Lapointe | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/marathon-little-help-goes-long-way-for-klecker.html | MARATHON Little Help Goes Long Way for Klecker | By Marc Bloom | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/pro-basketball-mason-etching-his-mark-on-knicks.html | PRO BASKETBALL Mason Etching His Mark On Knicks | By Michael Martinez | TX 3-238568 | 1992-01-30 |

| | | | | |
|---|---|---|---|---|
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/pro-basketball-with-injuries-behind-him-bowie-gets-nets-healthy.html | PRO BASKETBALL With Injuries Behind Him Bowie Gets Nets Healthy | By Al Harvin | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/question-box.html | Question Box | By Ray Corio | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-a-dog-s-life-and-death-show-will-miss-a-top-shepherd.html | SIDELINES A DOGS LIFE AND DEATH Show Will Miss A Top Shepherd | By William N Wallace | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-color-change-the-devils-adopt-stylish-black-look.html | SIDELINES COLOR CHANGE The Devils Adopt Stylish Black Look | By William N Wallace | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-commercial-time-selling-shoes-and-recognition.html | SIDELINES COMMERCIAL TIME Selling Shoes And Recognition | By William N Wallace | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-honor-for-a-jumper-powell-to-receive-jesse-owens-award-at-waldorf.html | SIDELINES HONOR FOR A JUMPER Powell to Receive Jesse Owens Award at Waldorf | By William N Wallace | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-yardlings-and-bullpups-ivy-league-furor-on-and-off-the-football-field.html | SIDELINES YARDLINGS AND BULLPUPS Ivy League Furor On and Off the Football Field | By William N Wallace | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/skiing-going-up-the-downhill-slope.html | SKIING Going Up the Downhill Slope | By Ken Shulman | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-for-bills-a-bitter-taste-of-defeat.html | SUPER BOWL XXVI For Bills A Bitter Taste Of Defeat | By Timothy W Smith | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-gloomy-moment-for-levy.html | SUPER BOWL XXVI Gloomy Moment For Levy | By George Vecsey | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-once-again-redskins-victory-no-fluke-for-nfc.html | SUPER BOWL XXVI Once Again Redskins Victory No Fluke for NFC | By Gerald Eskenazi | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-rypien-is-most-thankful-about-one-that-got-away.html | SUPER BOWL XXVI Rypien Is Most Thankful About One That Got Away | By Ira Berkow | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-sports-of-the-times-the-buffalo-heads-vs-the-headdresses.html | SUPER BOWL XXVI Sports of The Times The Buffalo Heads Vs the Headdresses | By Ira Berkow | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-the-redskins-and-the-roof-fall-on-the-bills.html | SUPER BOWL XXVI The Redskins and the Roof Fall on the Bills | By Thomas George | TX 3-238568 | 1992-01-30 |

| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-tv-sports-the-best-performer-it-s-madden-in-a-rout.html | SUPER BOWL XXVI TV SPORTS The Best Performer Its Madden in a Rout | By Richard Sandomir | TX 3-238568 | 1992-01-30 |
|---|---|---|---|---|---|
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-washington-makes-its-presence-felt.html | SUPER BOWL XXVI Washington Makes Its Presence Felt | By William C Rhoden | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/tennis-courier-defeats-edberg-to-close-in-on-no-1.html | TENNIS Courier Defeats Edberg To Close In on No 1 | By Sandra Harwitt | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/washington-leaves-buffalo-with-the-deficit.html | Washington Leaves Buffalo With the Deficit | By Gerald Eskenazi | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/yacht-racing-french-boat-measures-up-to-new-zealand-s-zip.html | YACHT RACING French Boat Measures Up To New Zealands Zip | By Barbara Lloyd | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/style/chronicle-749392.html | CHRONICLE | By Nadine Brozan | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/style/chronicle-750792.html | CHRONICLE | By Nadine Brozan | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/style/chronicle-751592.html | CHRONICLE | By Nadine Brozan | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/theater/review-theater-doors-slam-pratfalls-fall-ill-fated-trysts-little-hotel.html | ReviewTheater Doors Slam and the Pratfalls Fall In IllFated Trysts at A Little Hotel | By Frank Rich | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/1992-campaign-players-onetime-insider-adapts-to-low-key-campaign.html | 1992 CAMPAIGN Players Onetime Insider Adapts To LowKey Campaign | By Karen de Witt | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/buy-american-remedy-or-tunnel-vision.html | Buy American Remedy or Tunnel Vision | By Robert Reinhold | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/democrats-see-support-for-capital-gains-tax-cut.html | Democrats See Support for Capital Gains Tax Cut | By Adam Clymer | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/doyle-northrup-84-head-of-drive-to-detect-first-soviet-atom-blast.html | Doyle Northrup 84 Head of Drive To Detect First Soviet Atom Blast | By Bruce Lambert | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/in-pittsburgh-laid-off-workers-to-cook-up-civic-pride-along-with-bread.html | In Pittsburgh LaidOff Workers to Cook Up Civic Pride Along With Bread | By Michael Decourcy Hinds | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/mille-lacs-lake-journal-minnesota-winter-puts-fishing-on-ice.html | Mille Lacs Lake Journal Minnesota Winter Puts Fishing on Ice | By William Celis 3d | TX 3-238568 | 1992-01-30 |

| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/president-s-message-expected-to-lay-out-plans-for-a-new-domestic-order.html | Presidents Message Expected to Lay Out Plans for a New Domestic Order | By Andrew Rosenthal | TX 3-238568 | 1992-01-30 |
|---|---|---|---|---|---|
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/sweeping-us-law-to-help-disabled-goes-into-effect.html | SWEEPING US LAW TO HELP DISABLED GOES INTO EFFECT | By Steven A Holmes | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/the-1992-campaign-democrats-kerrey-moves-to-reinvigorate-campaign.html | THE 1992 CAMPAIGN Democrats Kerrey Moves to Reinvigorate Campaign | By Maureen Dowd | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/the-1992-campaign-media-clinton-defends-his-privacy-and-says-the-press-intruded.html | THE 1992 CAMPAIGN Media Clinton Defends His Privacy And Says the Press Intruded | By Gwen Ifill | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/us/travel-industry-is-experiencing-a-sudden-surge.html | Travel Industry Is Experiencing A Sudden Surge | By Edwin McDowell | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/airlifted-hindu-nationalists-fly-india-s-flag-in-kashmir.html | Airlifted Hindu Nationalists Fly Indias Flag in Kashmir | By Edward A Gargan | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/c-kazakhs-seek-a-level-capitalist-road-956392.html | Kazakhs Seek a Level Capitalist Road | By Francis X Clines | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/china-s-floods-of-july-misery-lingers.html | Chinas Floods of July Misery Lingers | By Nicholas D Kristof | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/free-for-all-seen-in-philippine-vote.html | FREEFORALL SEEN IN PHILIPPINE VOTE | By Philip Shenon | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/kazakhs-seek-a-level-capitalist-road.html | Kazakhs Seek a Level Capitalist Road | By Francis X Clines | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/palestinians-after-debate-decide-to-go-to-peace-talks.html | Palestinians After Debate Decide to Go to Peace Talks | By Youssef M Ibrahim | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/salvadoran-landowners-and-peasants-also-learn-to-live-with-one-another.html | Salvadoran Landowners and Peasants Also Learn to Live With One Another | By Shirley Christian | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/un-s-fund-crisis-worsens-as-role-in-security-rises.html | UNS FUND CRISIS WORSENS AS ROLE IN SECURITY RISES | By Paul Lewis | TX 3-238568 | 1992-01-30 |
| 1992-01-27 | https://www.nytimes.com/1992/01/27/world/wako-journal-history-scholar-in-japan-exposes-a-brutal-chapter.html | Wako Journal History Scholar in Japan Exposes a Brutal Chapter | By David E Sanger | TX 3-238568 | 1992-01-30 |

| 1992-01-28 | https://www.nytimes.com/1992/01/28/arts/review-dance-soloist-bounds-from-film-with-boundless-ambiguity.html | ReviewDance Soloist Bounds From Film With Boundless Ambiguity | By Jack Anderson | TX 3-247462 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/arts/review-music-image-of-death-opens-schubertiade-festival.html | ReviewMusic Image of Death Opens Schubertiade Festival | By Edward Rothstein | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/books/an-australian-novelist-with-a-full-tilt-pace-and-ferocious-humor.html | An Australian Novelist With a FullTilt Pace And Ferocious Humor | By William Grimes | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/books/books-of-the-times-a-telephone-novel-based-on-an-adult-party-line.html | Books of The Times A Telephone Novel Based on an Adult Party Line | By Michiko Kakutani | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-people-investor-takes-over-as-head-of-la-gear.html | BUSINESS PEOPLE Investor Takes Over As Head of LA Gear | By Richard W Stevenson | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-people-successor-nominated-for-top-unilever-posts.html | BUSINESS PEOPLE Successor Nominated For Top Unilever Posts | By Steven Prokesch | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-scene-moonlighting-in-moscow.html | Business Scene Moonlighting In Moscow | By Louis Uchitelle | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/careers-schooling-engineers-in-environment.html | Careers Schooling Engineers in Environment | By Elizabeth M Fowler | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-gm-to-close-high-tech-parts-factory.html | COMPANY NEWS GM to Close HighTech Parts Factory | By Adam Bryant | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-mattel-doll-deal.html | COMPANY NEWS Mattel Doll Deal | AP | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-profits-fall-for-arco-and-phillips.html | COMPANY NEWS Profits Fall For ARCO And Phillips | By Thomas C Hayes | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/computers-are-distributed-containing-software-virus.html | Computers Are Distributed Containing Software Virus | By John Markoff | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/credit-markets-treasuries-steady-in-a-light-day.html | CREDIT MARKETS Treasuries Steady in a Light Day | By Kenneth N Gilpin | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/dow-edges-up-7.83-and-closes-at-3240.61.html | Dow Edges Up 783 and Closes at 324061 | By Robert Hurtado | TX 3-247462 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/gm-unit-settles-mortgage-escrow-suit.html | GM Unit Settles Mortgage Escrow Suit | By Kevin Sack | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/health-costs-up-12.1-last-year-a-study-says.html | Health Costs Up 121 Last Year a Study Says | By Milt Freudenheim | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/kia-of-korea-plans-to-sell-vehicles-in-us.html | Kia of Korea Plans to Sell Vehicles in US | By Adam Bryant | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/macy-s-asks-court-to-provide-shield-against-creditors.html | MACYS ASKS COURT TO PROVIDE SHIELD AGAINST CREDITORS | By Stephanie Strom | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/market-place-win-or-lose-buyouts-do-it-big.html | Market Place Win or Lose Buyouts Do It Big | By Floyd Norris | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/record-year-for-merrill-as-net-jumps.html | Record Year For Merrill As Net Jumps | By Seth Faison Jr | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-a-judge-who-often-aids-debtors.html | THE MACYS BANKRUPTCY A Judge Who Often Aids Debtors | By Barnaby J Feder | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-chapter-starting-at-macy-s-ending-at-federated.html | THE MACYS BANKRUPTCY Chapter Starting at Macys Ending at Federated | By Eben Shapiro | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-future-ads-expected-to-project-business-as-usual-image.html | THE MACYS BANKRUPTCY Future Ads Expected to Project Business as Usual Image | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-reality-spoiled-merchant-s-dream.html | THE MACYS BANKRUPTCY Reality Spoiled Merchants Dream | By Steve Lohr | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-accounts-930092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-greenstone-roberts-to-buy-ackerman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Greenstone Roberts To Buy Ackerman | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-247462 | 1992-02-03 |

| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-new-york-city-to-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York City To Korey Kay | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-people-929792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-two-promotions-at-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Promotions At Leo Burnett | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-commercials-offer-a-fairly-ho-hum-bowl1.html | THE MEDIA BUSINESS ADVERTISING Commercials Offer a Fairly Hohum Bowl | By Stuart Elliott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/business/us-japan-auto-parts-rift-grows.html | USJapan Auto Parts Rift Grows | By David E Sanger | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/health/the-doctor-s-world-drug-resistant-tb-makes-us-rethink-elimination-program.html | THE DOCTORS WORLD DrugResistant TB Makes US Rethink Elimination Program | By Lawrence K Altman Md | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/movies/german-film-makers-express-support-for-europa.html | German Film Makers Express Support for Europa | By Bernard Weinraub | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/by-design-hayride-in-paris.html | By Design Hayride in Paris | By Carrie Donovan | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/critic-s-notebook-the-super-bowl-on-tv-too-much-pumping-up.html | Critics Notebook The Super Bowl on TV Too Much Pumping Up | By John J OConnor | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/experts-say-logging-of-vast-siberian-forest-could-foster-warming.html | Experts Say Logging Of Vast Siberian Forest Could Foster Warming | By William K Stevens | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/music-in-review-934392.html | Music in Review | By Bernard Holland | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/music-in-review-935192.html | Music in Review | By Allan Kozinn | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/music-in-review-936092.html | Music in Review | By James R Oestreich | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/patterns-341892.html | Patterns | By Woody Hochswender | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/review-city-ballet-balanchine-meets-mozart-in-divertimento-no-15.html | ReviewCity Ballet Balanchine Meets Mozart in Divertimento No 15 | By Jennifer Dunning | TX 3-247462 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/news/review-fashion-in-paris-diverse-dreams.html | ReviewFashion In Paris Diverse Dreams | By Bernadine Morris | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/2d-sayville-fire-in-8-days-kills-2-in-business-district.html | 2d Sayville Fire in 8 Days Kills 2 in Business District | By Josh Barbanel | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/61-acts-of-bias-one-fuse-lights-many-different-explosions.html | 61 Acts of Bias One Fuse Lights Many Different Explosions | By Lynda Richardson | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/advocates-of-disabled-file-complaint-about-the-empire-state-building.html | Advocates of Disabled File Complaint About the Empire State Building | By Edmund L Andrews | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/boy-accuses-schoolmate-in-sex-case.html | Boy Accuses Schoolmate In Sex Case | By George James | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/bridge-254392.html | Bridge | By Alan Truscott | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/chess-260892.html | Chess | By Robert Byrne | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/dinkins-plans-new-taxes-and-job-cuts.html | Dinkins Plans New Taxes And Job Cuts | By Todd S Purdum | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/donations-to-neediest-made-in-memory-of-others.html | Donations to Neediest Made in Memory of Others | By J Peder Zane | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/florio-s-budget-plan-charts-collision-course-with-gop.html | Florios Budget Plan Charts Collision Course With GOP | By Wayne King | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/gotti-trial-judge-is-urged-to-limit-cross-examining.html | Gotti Trial Judge Is Urged To Limit CrossExamining | By Arnold H Lubasch | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/husband-in-triangle-tells-of-his-pursuit-by-ex-lover.html | Husband in Triangle Tells Of His Pursuit by ExLover | By Lisa W Foderaro | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/in-the-retail-desert-fortunoff-is-planting-a-mall-on-li.html | In the Retail Desert Fortunoff Is Planting a Mall on LI | By John T McQuiston | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/killing-casts-a-rare-light-on-gay-life-in-suburbia.html | Killing Casts a Rare Light On Gay Life in Suburbia | By Diana Jean Schemo | TX 3-247462 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/new-york-city-slips-in-survey-on-why-businesses-leave.html | New York City Slips in Survey on Why Businesses Leave | By Sarah Bartlett | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/once-again-the-taxi-industry-is-up-for-review.html | Once Again the Taxi Industry Is Up for Review | By Alan Finder | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/our-towns-catching-up-with-nate-aces-and-a-penny-fund.html | OUR TOWNS Catching Up With Nate Aces and a Penny Fund | By Andrew H Malcolm | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/pedestrian-killed-by-train.html | Pedestrian Killed by Train | AP | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/practicing-acupuncture-made-easy.html | Practicing Acupuncture Made Easy | By Lisa Belkin | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/security-chief-at-city-college-is-reassigned.html | Security Chief At City College Is Reassigned | By Samuel Weiss | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/st-john-s-judge-allows-evidence.html | St Johns Judge Allows Evidence | By Joseph P Fried | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/thomas-j-mackell-is-dead-at-77-former-queens-district-attorney.html | Thomas J Mackell Is Dead at 77 Former Queens District Attorney | By James Barron | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/witness-in-teaneck-case-disputes-police-account.html | Witness in Teaneck Case Disputes Police Account | By Robert Hanley | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/obituaries/sally-mugabe-zimbabwe-president-s-wife-60.html | Sally Mugabe Zimbabwe Presidents Wife 60 | AP | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/colombian-blood-us-guns.html | Colombian Blood US Guns | By Jorge Gomez Lizarazo | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/observer-before-much-longer.html | Observer Before Much Longer | By Russell Baker | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/on-my-mind-the-clinton-couple.html | On My Mind The Clinton Couple | By A M Rosenthal | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/to-end-terrorism-punish-its-sponsors.html | To End Terrorism Punish Its Sponsors | By Eric L Chase | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/science/a-brain-cell-surprise-genes-don-t-set-function.html | A Brain Cell Surprise Genes Dont Set Function | By Natalie Angier | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/science/around-the-world-with-balloon-and-gizmos.html | Around the World With Balloon And Gizmos | By Malcolm W Browne | TX 3-247462 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/science/peripherals-anatomy-of-integrated-program-for-macs.html | PERIPHERALS Anatomy of Integrated Program For Macs | By L R Shannon | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/science/personal-computers-cheap-insurance-for-hard-disks.html | PERSONAL COMPUTERS Cheap Insurance for Hard Disks | By Peter H Lewis | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/science/q-a-558592.html | QA | By C Claiborne Ray | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/science/shamans-and-scientists-seek-cures-in-plants.html | Shamans and Scientists Seek Cures in Plants | By William K Stevens | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/baseball-yankees-are-looking-at-alan-anderson.html | BASEBALL Yankees Are Looking At Alan Anderson | By Jack Curry | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/basketball-this-time-connecticut-s-defense-is-much-too-tough-for-villanova.html | BASKETBALL This Time Connecticuts Defense Is Much Too Tough for Villanova | By William N Wallace | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/basketball-victorious-knicks-get-to-travel-home-in-first.html | BASKETBALL Victorious Knicks Get to Travel Home in First | By Michael Martinez | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/boxing-five-jurors-chosen-as-tyson-trial-begins.html | BOXING Five Jurors Chosen as Tyson Trial Begins | By E R Shipp | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/boxing-tyson-stays-silent-his-supporters-dont.html | BOXING Tyson Stays Silent His Supporters Dont | By Phil Berger | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/colleges-rites-of-grief-signs-of-strength.html | COLLEGES Rites of Grief Signs of Strength | By Malcolm Moran | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/high-school-slim-pickings-and-hope-at-lafayette-high.html | HIGH SCHOOL Slim Pickings and Hope at Lafayette High | By Harvey Araton | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/horse-racing-first-the-fidgeting-then-the-fame.html | HORSE RACING First the Fidgeting Then the Fame | By Joseph Durso | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/on-pro-football-worst-case-scenario-bills-lose-3-in-a-row.html | ON PRO FOOTBALL WorstCase Scenario Bills Lose 3 in a Row | By Thomas George | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/redskins-are-just-one-big-happy-family.html | Redskins Are Just One Big Happy Family | By William C Rhoden | TX 3-247462 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-of-the-times-of-geniuses-snowshoes-and-football.html | Sports of The Times Of Geniuses Snowshoes And Football | By Ira Berkow | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/super-bowl-xxvi-bills-pack-up-and-grumble-off-to-buffalo.html | SUPER BOWL XXVI Bills Pack Up and Grumble Off to Buffalo | By Timothy W Smith | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/tv-sports-fox-stole-ratings-but-not-the-show-from-cbs.html | TV SPORTS Fox Stole Ratings but Not the Show From CBS | By Richard Sandomir | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/style/chronicle-355892.html | CHRONICLE | By Nadine Brozan | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/style/chronicle-958092.html | CHRONICLE | By Nadine Brozan | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/style/chronicle-959992.html | CHRONICLE | By Nadine Brozan | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/theater/review-theater-crazy-he-calls-me-well-yes-he-does.html | ReviewTheater Crazy He Calls Me Well Yes He Does | By Frank Rich | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/1992-campaign-bad-news-for-bush-as-poll-shows-national-gloom.html | 1992 CAMPAIGN Bad News for Bush as Poll Shows National Gloom | By Robin Toner | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/afraid-and-hurt-young-turn-to-clinics.html | Afraid and Hurt Young Turn to Clinics | By Jane Gross | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/court-shifts-california-s-political-lines.html | Court Shifts Californias Political Lines | By Robert Reinhold | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/in-a-speech-president-returns-to-religious-themes.html | In a Speech President Returns to Religious Themes | By Andrew Rosenthal | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/in-retreat-supreme-court-limits-scope-of-65-voting-rights-act.html | In Retreat Supreme Court Limits Scope of 65 Voting Rights Act | By Linda Greenhouse | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/instanter-journal-what-water-hid-drought-reveals.html | Instanter Journal What Water Hid Drought Reveals | By Michael Decourcy Hinds | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/late-changes-are-ordered-on-health-budget.html | Late Changes Are Ordered on Health Budget | By Robert Pear | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/president-puts-final-touches-on-state-of-union-message.html | President Puts Final Touches On State of Union Message | By Michael Wines | TX 3-247462 | 1992-02-03 |

| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/supreme-court-roundup-limits-placed-on-union-organizers-on-employers-property.html | Supreme Court Roundup Limits Placed on Union Organizers on Employers Property | By Linda Greenhouse | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/the-1992-campaign-democrats-clinton-attempts-to-ignore-rumors.html | THE 1992 CAMPAIGN Democrats CLINTON ATTEMPTS TO IGNORE RUMORS | By Gwen Ifill | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/us/the-1992-campaign-political-week-for-the-front-runners-crucial-days-are-here.html | The 1992 CAMPAIGN Political Week For the FrontRunners Crucial Days Are Here | By R W Apple Jr | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/china-reports-freeing-9-democracy-campaigners.html | China Reports Freeing 9 Democracy Campaigners | By Sheryl Wudunn | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/haitians-fleeing-again-to-us-asylum.html | Haitians Fleeing Again to US Asylum | By Barbara Crossette | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/hammer-and-sickle-falls-out-of-fashion-in-brazil.html | HammerandSickle Falls Out of Fashion in Brazil | By James Brooke | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/in-west-bank-town-curfew-deepens-resentment.html | In West Bank Town Curfew Deepens Resentment | By Clyde Haberman | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/israeli-government-survives-no-confidence-vote.html | Israeli Government Survives NoConfidence Vote | By Alan Cowell | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/land-and-health-also-erode-in-haiti.html | Land and Health Also Erode in Haiti | By Howard W French | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/montreal-journal-have-the-quebecers-gone-soft-just-ask-miami.html | Montreal Journal Have the Quebecers Gone Soft Just Ask Miami | By John F Burns | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/setback-at-polls-for-mitterrand.html | SETBACK AT POLLS FOR MITTERRAND | By Roger Cohen | TX 3-247462 | 1992-02-03 |
| 1992-01-28 | https://www.nytimes.com/1992/01/28/world/yeltsin-out-of-sight-again-prompts-anxiety-and-rumor.html | Yeltsin Out of Sight Again Prompts Anxiety and Rumor | By Francis X Clines | TX 3-247462 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/a-60-ish-murray-louis-still-dances-and-thinks.html | A 60ish Murray Louis Still Dances and Thinks | By Jennifer Dunning | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/is-letterman-mad-at-nbc-he-says-no-and-he-says-yes.html | Is Letterman Mad At NBC He Says No And He Says Yes | By Bill Carter | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/the-pop-life-307992.html | The Pop Life | By Peter Watrous | TX 3-238676 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/yvonne-bryceland-is-dead-at-66-actress-in-plays-by-athol-fugard.html | Yvonne Bryceland Is Dead at 66 Actress in Plays by Athol Fugard | By Suzanne Cassidy | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/books/book-notes-213792.html | Book Notes | By Esther B Fein | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/books/books-of-the-times-the-masters-of-war-and-the-monster-they-made.html | Books of The Times The Masters of War and the Monster They Made | By Herbert Mitgang | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bank-problems-lingering-on-long-island.html | Bank Problems Lingering on Long Island | By Michael Quint | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bank-yields-drop-slightly.html | Bank Yields Drop Slightly | By Elizabeth M Fowler | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/broker-loses-1.27-million-in-arbitration.html | Broker Loses 127 Million In Arbitration | By Seth Faison Jr | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-people-first-boston-names-chief-for-assets-unit.html | BUSINESS PEOPLE First Boston Names Chief for Assets Unit | By Kurt Eichenwald | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-people-president-of-centerior-to-get-top-posts-too.html | BUSINESS PEOPLE President of Centerior To Get Top Posts Too | By Matthew L Wald | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-technology-pools-of-memory-waves-of-dispute.html | BUSINESS TECHNOLOGY Pools of Memory Waves of Dispute | By John Markoff | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/buyers-of-new-volkswagens-get-hedge-against-job-loss.html | Buyers of New Volkswagens Get Hedge Against Job Loss | By Adam Bryant | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-news-american-express-s-net-jumps-72.2.html | COMPANY NEWS American Expresss Net Jumps 722 | By Kurt Eichenwald | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-news-europe-venture-plans-nutrasweet-challenge.html | COMPANY NEWS Europe Venture Plans Nutrasweet Challenge | By Eben Shapiro | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-news-p-g-profits-are-up-6.7-in-quarter.html | COMPANY NEWS P G Profits Are Up 67 In Quarter | By Eben Shapiro | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/compaq-earnings-off-51-sun-microsystems-up-21.html | Compaq Earnings Off 51 Sun Microsystems Up 21 | By Thomas C Hayes | TX 3-238676 | 1992-02-03 |

| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/credit-markets-prices-rise-as-confidence-drops.html | CREDIT MARKETS Prices Rise as Confidence Drops | By Kenneth N Gilpin | TX 3-238676 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/dow-climbs-by-31.53-to-a-record-3272.14.html | Dow Climbs by 3153 to a Record 327214 | By Robert Hurtado | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/dow-corning-s-failure-in-public-opinion-test.html | Dow Cornings Failure In Public Opinion Test | By Barnaby J Feder | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/economic-scene-breathable-air-for-swap-or-sale.html | Economic Scene Breathable Air For Swap or Sale | By Peter Passell | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/enron-wins-gas-contract-one-of-the-largest-in-us.html | Enron Wins Gas Contract One of the Largest in US | By Thomas C Hayes | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ibm-to-invest-100-million-in-groupe-bull.html | IBM to Invest 100 Million in Groupe Bull | By Roger Cohen | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/many-orders-for-storage-technology.html | Many Orders For Storage Technology | By John Markoff | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/market-place-stock-prices-as-measured-by-inflation.html | Market Place Stock Prices As Measured By Inflation | By Floyd Norris | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/profits-rise-19.8-at-merck-warner-lambert-has-loss.html | Profits Rise 198 at Merck WarnerLambert Has Loss | By Milt Freudenheim | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/real-estate-new-concept-and-face-lift-for-a-mall.html | Real EstateNew Concept And Face Lift For a Mall | By Rachelle Garbarine | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/southeast-asia-nations-sign-free-trade-accord.html | Southeast Asia Nations Sign FreeTrade Accord | By Philip Shenon | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/suppliers-set-to-ship-to-macy.html | Suppliers Set to Ship To Macy | By Stephanie Strom | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-another-furor-over-a-benetton-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Furor Over a Benetton Ad | By Stuart Elliott | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-los-angeles-times-has-eastern-edition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Los Angeles Times Has Eastern Edition | By Stuart Elliott | TX 3-238676 | 1992-02-03 |

| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-pfizer-narrows-list-for-visine-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pfizer Narrows List For Visine Account | By Stuart Elliott | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-campbell-shapes-up-all-around.html | THE MEDIA BUSINESS Advertising Campbell Shapes Up All Around | By Stuart Elliott | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/business/us-japan-group-to-explore-big-energy-field-off-siberia.html | USJapan Group to Explore Big Energy Field Off Siberia | By David E Sanger | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/education/prominent-educators-oppose-national-tests.html | Prominent Educators Oppose National Tests | By Susan Chira | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/60-minute-gourmet-308792.html | 60Minute Gourmet | By Pierre Franey | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/a-fancy-food-store-now-stresses-the-food-over-the-fancy.html | A Fancy Food Store Now Stresses the Food Over the Fancy | By Trish Hall | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/de-gustibus-if-you-don-t-taste-as-you-cook-none-of-the-below-will-help.html | DE GUSTIBUS If You Dont Taste as You Cook None of the Below Will Help | By Trish Hall | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/eating-well.html | Eating Well | By Marian Burros | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/food-notes-313392.html | Food Notes | By Florence Fabricant | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/metropolitan-diary-254492.html | Metropolitan Diary | By Ron Alexander | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/no-more-hissing-the-ham-food-is-now-a-star.html | No More Hissing the Ham Food Is Now a Star | By Florence Fabricant | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/review-fashion-for-men-from-klein-topcoats-to-bottoms.html | ReviewFashion For Men From Klein Topcoats to Bottoms | By Woody Hochswender | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/review-fashion-in-paris-clothes-without-cliches.html | ReviewFashion In Paris Clothes Without Cliches | By Bernadine Morris | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/wine-talk-236692.html | Wine Talk | By Frank J Prial | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/health/personal-health-168892.html | Personal Health | By Jane E Brody | TX 3-238676 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-film-and-now-the-sunny-side-of-death.html | ReviewFilm And Now the Sunny Side of Death | By Stephen Holden | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-film-murderer-whose-chair-is-electric.html | ReviewFilm Murderer Whose Chair Is Electric | By Vincent Canby | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-film-under-scrutiny-tv-images-of-blacks.html | ReviewFilm Under Scrutiny TV Images Of Blacks | By Janet Maslin | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-television-the-box-spouting-those-voices.html | ReviewTelevision The Box Spouting Those Voices | By Walter Goodman | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/news/here-immigrants-past-is-saved-for-the-future.html | Here Immigrants Past Is Saved for the Future | By Anthony Depalma | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/news/many-surgeons-reassure-their-patients-on-implants.html | Many Surgeons Reassure Their Patients On Implants | By Felicity Barringer | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/about-new-york-doctor-90-recalls-many-roles-in-life.html | ABOUT NEW YORK Doctor 90 Recalls Many Roles in Life | By Douglas Martin | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/betting-in-harmony-with-nature.html | Betting in Harmony With Nature | By Kirk Johnson | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/bridge-050992.html | Bridge | By Alan Truscott | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/brooklyn-and-queens-democrats-win-special-assembly-elections.html | Brooklyn and Queens Democrats Win Special Assembly Elections | By Lee A Daniels | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/city-college-chief-to-seek-removal-of-jeffries-as-department-head.html | City College Chief to Seek Removal of Jeffries as Department Head | By Samuel Weiss | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/defense-portrays-husband-in-triangle-as-a-philanderer.html | Defense Portrays Husband In Triangle as a Philanderer | By Lisa W Foderaro | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/dinkins-aides-fear-cuts-in-construction-spending.html | Dinkins Aides Fear Cuts In Construction Spending | By Todd S Purdum | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/florio-says-he-may-back-sales-tax-cut.html | Florio Says He May Back SalesTax Cut | By Jerry Gray | TX 3-238676 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/friends-of-victim-testify-in-teaneck-officer-trial.html | Friends of Victim Testify In Teaneck Officer Trial | By Robert Hanley | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/many-ideas-behind-gifts-to-neediest.html | Many Ideas Behind Gifts to Neediest | By J Peder Zane | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/officer-shot-boy-held-but-few-even-notice.html | Officer Shot Boy Held But Few Even Notice | By James Bennet | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/police-union-files-lawsuit-over-funds.html | Police Union Files Lawsuit Over Funds | By Selwyn Raab | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/sacred-heart-won-t-seek-tie-to-law-school.html | Sacred Heart Wont Seek Tie To Law School | By George Judson | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/the-other-crime-trial-a-gambino-heir.html | The Other Crime Trial A Gambino Heir | By Ronald Sullivan | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/trenton-adds-341-million-to-moderate-income-schools.html | Trenton Adds 341 Million to ModerateIncome Schools | By Wayne King | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/blame-the-japanese.html | Blame the Japanese | By George Dawson | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/cant-see-the-forest-for-the-sleaze.html | Cant See the Forest for the Sleaze | By John McCormick | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/editorial-notebook-digging-for-water-and-peace.html | Editorial Notebook Digging for Water and Peace | By Mitchel Levitas | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/out-of-uniform-into-service.html | Out of Uniform Into Service | By Adam Walinsky | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/public-private-the-littlest-patients.html | Public  Private The Littlest Patients | By Anna Quindlen | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/baseball-cone-and-mets-at-critical-point.html | BASEBALL Cone and Mets at Critical Point | By Joe Sexton | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/baseball-detroit-signs-fielder-to-a-record-contract.html | BASEBALL Detroit Signs Fielder to a Record Contract | By Claire Smith | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/boxing-tyson-side-protests-a-juror-s-dismissal.html | BOXING Tyson Side Protests a Jurors Dismissal | By E R Shipp | TX 3-238676 | 1992-02-03 |

| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/golf-for-the-public-pebble-beach-may-become-a-missing-links.html | GOLF For the Public Pebble Beach May Become a Missing Links | By Jaime Diaz | TX 3-238676 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/hockey-a-victory-and-a-loss-kocur-injures-shoulder.html | HOCKEY A Victory and a Loss Kocur Injures Shoulder | By Michael Martinez | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/olympics-so-far-nothing-has-been-easy-for-us-hockey-team.html | OLYMPICS So Far Nothing Has Been Easy for US Hockey Team | By Gerald Eskenazi | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/pro-basketball-knicks-close-to-championship-level-but-they-have-a-long-way-to-go.html | PRO BASKETBALL Knicks Close to Championship Level But They Have a Long Way to Go | By Clifton Brown | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-of-the-times-approve-the-seattle-nintendos.html | Sports of The Times Approve The Seattle Nintendos | By Dave Anderson | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/track-once-a-cold-shoulder-and-now-open-arms.html | TRACK Once a Cold Shoulder and Now Open Arms | By David Higdon | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/style/chronicle-171892.html | CHRONICLE | By Nadine Brozan | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/style/chronicle-620592.html | CHRONICLE | By Nadine Brozan | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/style/chronicle-621392.html | CHRONICLE | By Nadine Brozan | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/technology/stuyvesant-shines-again-in-westinghouse-awards.html | Stuyvesant Shines Again in Westinghouse Awards | By Joseph Berger | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/theater/theater-in-review-178592.html | Theater in Review | By Mel Gussow | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/theater/theater-in-review-668092.html | Theater in Review | By Djr Bruckner | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/theater/theater-in-review-669892.html | Theater in Review | By Wilborn Hampton | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/1992-campaign-democrats-clinton-cheered-new-polls-again-assails-bush-economy.html | THE 1992 CAMPAIGN Democrats Clinton Cheered by New Polls Again Assails Bush on Economy | By Gwen Ifill | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/magellan-mission-to-lose-financing.html | MAGELLAN MISSION TO LOSE FINANCING | By John Noble Wilford | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/memory-returns-jury-convicts.html | Memory Returns Jury Convicts | Reuter | TX 3-238676 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/robert-brooks-86-dean-at-williams-and-labor-expert.html | Robert Brooks 86 Dean at Williams And Labor Expert | By Eric Pace | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/senate-approves-bill-to-improve-schools.html | Senate Approves Bill to Improve Schools | By Clifford Krauss | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-of-the-union-unemployment-accord-on-extending-jobless-benefits.html | STATE OF THE UNION Unemployment Accord on Extending Jobless Benefits | By Adam Clymer | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-of-the-union-washington-memo-darman-on-outskirts-of-inner-circle.html | STATE OF THE UNION Washington Memo Darman on Outskirts of Inner Circle | By Robert Pear | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-bush-vows-economic-relief-proposes-modest-steps-state-union-talk.html | STATE OF THE UNION BUSH VOWS ECONOMIC RELIEF AND PROPOSES MODEST STEPS IN STATE OF THE UNION TALK | By Andrew Rosenthal | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-looking-short-term-economists-say-bush-offers-gifts-for-many-but.html | STATE OF THE UNION Looking to Short Term Economists Say Bush Offers Gifts for Many But Probably Wont Deliver Lasting Growth | By Steven Greenhouse | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-tax-plan-for-most-first-effect-white-house-s-tax-plan-will-be-larger.html | STATE OF THE UNION The Tax Plan For Most the First Effect of the White Houses Tax Plan Will Be Larger Paychecks | By Robert D Hershey Jr | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/the-1992-campaign-the-campaign-after-hoopla-a-repositioning-not-a-call-to-arms.html | THE 1992 CAMPAIGN The Campaign After Hoopla a Repositioning Not a Call to Arms | By Robin Toner | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/the-1992-campaing-finances-candidates-scramble-for-dollars.html | THE 1992 CAMPAING Finances Candidates Scramble For Dollars | By Richard L Berke | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/the-1992-campaing-media-low-key-tsongas-tries-new-louder-approach.html | THE 1992 CAMPAING Media LowKey Tsongas Tries New Louder Approach | By Karen de Witt | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/trees-that-yield-a-drug-for-cancer-are-wasted.html | Trees That Yield a Drug For Cancer Are Wasted | By Timothy Egan | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/us/weather-looking-good-for-round-the-world-balloon-flight.html | Weather Looking Good for RoundtheWorld Balloon Flight | By Malcolm W Browne | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/a-fundamentalist-finds-a-fulcrum-in-sudan.html | A Fundamentalist Finds a Fulcrum in Sudan | By Jane Perlez | TX 3-238676 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/arab-israel-on-regional-issues-start-in-moscow.html | ARABISRAEL ON REGIONAL ISSUES START IN MOSCOW | By Thomas L Friedman | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/arcatao-journal-rebel-villages-weary-of-war-but-wary-of-peace.html | Arcatao Journal Rebel Villages Weary of War but Wary of Peace | By Shirley Christian | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/eastern-german-ousted-from-post.html | EASTERN GERMAN OUSTED FROM POST | By Stephen Kinzer | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/in-a-cold-setting-numbing-speeches.html | In a Cold Setting Numbing Speeches | By Clyde Haberman | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/israel-warned-again-on-loans.html | Israel Warned Again on Loans | By Alan Cowell | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/tale-of-a-chinese-deportee-is-haunting-japan.html | Tale of a Chinese Deportee Is Haunting Japan | By Steven R Weisman | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/us-its-haiti-blockade-failing-studies-other-means-to-end-crisis.html | US Its Haiti Blockade Failing Studies Other Means to End Crisis | By Howard W French | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/vietnamese-to-get-fulbright-awards.html | VIETNAMESE TO GET FULBRIGHT AWARDS | By Barbara Crossette | TX 3-238676 | 1992-02-03 |
| 1992-01-29 | https://www.nytimes.com/1992/01/29/world/yeltsin-makes-a-surprise-visit-to-the-black-sea-fleet.html | Yeltsin Makes a Surprise Visit to the Black Sea Fleet | By Serge Schmemann | TX 3-238676 | 1992-02-03 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/clark-tippet-choreographer-37-ballet-theater-principal-dancer.html | Clark Tippet Choreographer 37 Ballet Theater Principal Dancer | By Jennifer Dunning | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/ex-producer-sues-manager-of-new-kids.html | ExProducer Sues Manager of New Kids | By Sheila Rule | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/pop-and-jazz-in-review-026792.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/pop-and-jazz-in-review-027592.html | Pop and Jazz in Review | By Stephen Holden | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/pop-and-jazz-in-review-663492.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/review-dance-premiere-opens-season-for-nikolais-and-louis.html | ReviewDance Premiere Opens Season For Nikolais and Louis | By Jennifer Dunning | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/review-dance-twyla-tharp-s-new-company-makes-debut.html | ReviewDance Twyla Tharps New Company Makes Debut | By Anna Kisselgoff | TX 3-249915 | 1992-02-04 |

| 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/willie-dixon-musician-76-dies-singer-and-writer-of-classic-blues.html | Willie Dixon Musician 76 Dies Singer and Writer of Classic Blues | By Jon Pareles | TX 3-249915 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/books/a-miniaturist-of-the-novel-who-finds-phones-erotic.html | A Miniaturist of the Novel Who Finds Phones Erotic | By William Grimes | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/books/books-of-the-times-investigating-a-murder-japan-wants-unsolved.html | Books of The Times Investigating a Murder Japan Wants Unsolved | By Christopher LehmannHaupt | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/a-tiny-gain-for-economy-last-quarter.html | A Tiny Gain For Economy Last Quarter | By Sylvia Nasar | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/arms-makers-brace-for-peace.html | Arms Makers Brace for Peace | By Richard W Stevenson | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bethlehem-halts-dividends-and-plans-cuts-after-loss.html | Bethlehem Halts Dividends And Plans Cuts After Loss | By Thomas C Hayes | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/business-people-next-chief-is-picked-by-northeast-utilities.html | BUSINESS PEOPLE Next Chief Is Picked By Northeast Utilities | By Adam Bryant | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/california-proposal-would-let-industry-sell-pollution-rights.html | California Proposal Would Let Industry Sell Pollution Rights | By Richard W Stevenson | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-mcdonald-s-profit-up-8-in-quarter.html | COMPANY NEWS McDonalds Profit Up 8 In Quarter | By Eben Shapiro | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-one-time-charges-cause-du-pont-to-lose-240-million.html | COMPANY NEWS OneTime Charges Cause Du Pont to Lose 240 Million | AP | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-philip-morris-income-falls-because-of-special-charges.html | COMPANY NEWS Philip Morris Income Falls Because of Special Charges | By Eben Shapiro | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/consumer-rates-money-fund-yields-drop-but-slide-slows.html | CONSUMER RATES Money Fund Yields Drop but Slide Slows | By Elizabeth M Fowler | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/credit-markets-big-selloff-in-treasury-securities.html | CREDIT MARKETS Big Selloff in Treasury Securities | By Kenneth N Gilpin | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/dow-drops-47.18-to-3224.96-after-remarks-by-greenspan.html | Dow Drops 4718 to 322496 After Remarks by Greenspan | By Robert Hurtado | TX 3-249915 | 1992-02-04 |

| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/fed-chief-won-t-back-tax-cuts.html | Fed Chief Wont Back Tax Cuts | By Steven Greenhouse | TX 3-249915 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/germans-foresee-a-sluggish-year.html | Germans Foresee a Sluggish Year | By Ferdinand Protzman | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/market-place-sales-surging-at-mutual-funds.html | Market Place Sales Surging At Mutual Funds | By Floyd Norris | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/some-cheers-some-jeers-for-bush-agenda.html | Some Cheers Some Jeers for Bush Agenda | By John Holusha | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-accounts-982092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-high-recall-rate-for-super-bowl-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA High Recall Rate For Super Bowl Ads | By Stuart Elliott | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-nynex-runs-into-the-richmeister.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nynex Runs Into The Richmeister | By Stuart Elliott | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-981192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-anti-japan-auto-ads-may-backfire.html | THE MEDIA BUSINESS Advertising AntiJapan Auto Ads May Backfire | By Stuart Elliott | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-coverage-of-smoking-linked-to-tobacco-ads.html | THE MEDIA BUSINESS Coverage of Smoking Linked to Tobacco Ads | By Deirdre Carmody | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/us-oilmen-see-russia-s-pitfalls.html | US Oilmen See Russias Pitfalls | By Louis Uchitelle | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/business/westinghouse-dividend-cut-because-of-losses.html | Westinghouse Dividend Cut Because of Losses | By Richard D Hylton | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-a-louis-vuitton-not-xiv.html | CURRENTSA Louis Vuitton Not XIV | By Suzanne Stephens | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-architects-and-investors-who-believe-in-ghosts.html | CURRENTSArchitects and Investors Who Believe in Ghosts | By Suzanne Stephens | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-chairs-for-little-napoleons.html | CURRENTSChairs For Little Napoleons | By Suzanne Stephens | TX 3-249915 | 1992-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-craft-becomes-art-in-colored-glass.html | CURRENTSCraft Becomes Art In Colored Glass | By Suzanne Stephens | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-these-antiques-hold-water.html | CURRENTSThese Antiques Hold Water | By Suzanne Stephens | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/decorating-confessions-the-secret-shame-of-ostentation.html | DECORATING CONFESSIONS The Secret Shame of Ostentation | By Suzanne Slesin | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/design-notebook-in-a-world-of-symbols-one-brings-confusion.html | DESIGN NOTEBOOK In a World of Symbols One Brings Confusion | By Patricia Leigh Brown | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/for-inlaid-wood-hold-the-elbow-grease.html | For Inlaid Wood Hold the Elbow Grease | By Michael Varese | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/old-story-flowering-maple-is-newest-hit.html | Old Story Flowering Maple Is Newest Hit | By Linda Yang | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/prowling-in-paris-for-chic-sofas-etc.html | Prowling in Paris For Chic Sofas etc | By Elaine Louie | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/review-fashion-saint-laurent-finds-beauty-in-perfect-cut.html | ReviewFashion Saint Laurent Finds Beauty In Perfect Cut | By Bernadine Morris | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/where-to-find-it-a-second-life-for-china.html | WHERE TO FIND IT A Second Life for China | By Terry Trucco | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/movies/home-video-743692.html | Home Video | By Peter M Nichols | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/movies/violent-melodrama-of-a-sizzling-movie-brings-rating-battle.html | Violent Melodrama Of a Sizzling Movie Brings Rating Battle | By Bernard Weinraub | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/news/la-law-to-halt-slide-reaches-back-to-bochco.html | LA Law to Halt Slide Reaches Back to Bochco | By Bill Carter | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/news/review-opera-the-first-met-fidelio-of-the-season.html | ReviewOpera The First Met Fidelio of the Season | By Edward Rothstein | TX 3-249915 | 1992-02-04 |

| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/11-hospitals-facing-cuts-in-new-york.html | 11 Hospitals Facing Cuts In New York | By Sarah Lyall | TX 3-249915 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/accreditation-peril-faced-by-kings-county-hospital.html | Accreditation Peril Faced By Kings County Hospital | By Lisa Belkin | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/anthony-pisani-orthopedist-80-was-a-sports-doctor-for-2-teams.html | Anthony Pisani Orthopedist 80 Was a Sports Doctor for 2 Teams | By Bruce Lambert | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/as-suspects-wait-the-fear-of-tuberculosis-rises.html | As Suspects Wait the Fear of Tuberculosis Rises | By Mireya Navarro | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/battle-for-school-aid.html | Battle for School Aid | By Wayne King | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/bridge-296592.html | Bridge | By Alan Truscott | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/brooklyn-mother-saves-her-son-but-is-killed-by-a-hail-of-bullets.html | Brooklyn Mother Saves Her Son But Is Killed by a Hail of Bullets | By George James | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/bush-endorses-new-jersey-s-welfare-revisions.html | Bush Endorses New Jerseys Welfare Revisions | By Jerry Gray | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/chester-journal-remembering-an-embodiment-of-small-town-life.html | CHESTER JOURNAL Remembering an Embodiment of SmallTown Life | By Constance L Hays | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/firefighter-plucks-injured-man-from-tank.html | Firefighter Plucks Injured Man From Tank | By James Bennet | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/fishing-for-tourists-by-the-musconetcong.html | Fishing for Tourists By the Musconetcong | By Charles Strum | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/florio-s-whirlwind-makes-paramus-capital-for-a-day.html | Florios Whirlwind Makes Paramus Capital for a Day | By Joseph F Sullivan | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/judge-gives-maximum-term-in-kahane-case.html | Judge Gives Maximum Term in Kahane Case | By Ronald Sullivan | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/keeping-up-a-tradition-in-giving-to-the-neediest.html | Keeping Up a Tradition In Giving to the Neediest | By J Peder Zane | TX 3-249915 | 1992-02-04 |

| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/sordid-business-booms-in-queens.html | Sordid Business Booms in Queens | By Donatella Lorch | TX 3-249915 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/students-demand-for-condoms-seems-limited-but-steady.html | Students Demand For Condoms Seems Limited but Steady | By Joseph Berger | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/teaneck-officer-s-partner-tells-jury-victim-had-hand-in-pocket.html | Teaneck Officers Partner Tells Jury Victim Had Hand in Pocket | By Robert Hanley | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/transit-authority-and-union-reach-tentative-accord-on-contract.html | Transit Authority and Union Reach Tentative Accord on Contract | By Alan Finder | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/a-test-of-democracy.html | A Test of Democracy | By Theodore R Sizer | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/at-home-abroad-victims-in-gaza.html | At Home Abroad Victims in Gaza | By Anthony Lewis | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/clinton-s-middle-class-hang-up.html | Clintons Middle Class HangUp | By Ted van Dyk | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/essay-yeltsin-bush-summit.html | Essay YeltsinBush Summit | By William Safire | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/baseball-yankees-sign-anderson-for-minors.html | BASEBALL Yankees Sign Anderson For Minors | By Jack Curry | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/basketball-hoyas-add-to-redmens-misery.html | BASKETBALL Hoyas Add to Redmens Misery | By Malcolm Moran | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/boxing-tyson-judge-bars-motion-on-evidence.html | BOXING Tyson Judge Bars Motion On Evidence | By E R Shipp | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/golf-despite-ups-and-down-calcavecchia-hangs-on.html | GOLF Despite Ups and Down Calcavecchia Hangs On | By Jaime Diaz | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/hockey-a-dream-comes-true-for-mckay.html | HOCKEY A Dream Comes True For McKay | By Alex Yannis | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/hockey-rangers-moving-up-and-taking-it-in-stride.html | HOCKEY Rangers Moving Up and Taking It in Stride | By Michael Martinez | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/olympics-deal-maker-a-torchbearer-trump-wants-olympics-here.html | OLYMPICS Deal Maker a Torchbearer Trump Wants Olympics Here | By Gerald Eskenazi | TX 3-249915 | 1992-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/on-baseball-prospects-warned-about-the-dangers-of-life.html | ON BASEBALL Prospects Warned About the Dangers of Life | By Claire Smith | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/on-pro-hockey-triumph-to-tragedy-in-a-year-for-penguins.html | ON PRO HOCKEY Triumph to Tragedy In a Year for Penguins | By Joe Lapointe | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/pro-basketball-letdown-that-s-not-in-the-knicks-vocabulary.html | PRO BASKETBALL Letdown Thats Not in the Knicks Vocabulary | By Clifton Brown | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/pro-basketball-new-nets-look-like-old-nets-as-suns-get-33point-victory.html | PRO BASKETBALL New Nets Look Like Old Nets As Suns Get 33Point Victory | By Jason Diamos | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/skiing-for-older-skiers-the-more-the-merrier-on-the-slopes.html | SKIING For Older Skiers the More the Merrier on the Slopes | By Janet Nelson | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-of-the-times-the-return-of-knicks-go-card.html | Sports of The Times The Return of Knicks GO Card | By Dave Anderson | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/style/chronicle-547692.html | CHRONICLE | By Nadine Brozan | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/style/chronicle-966892.html | CHRONICLE | By Nadine Brozan | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/theater/review-theater-boesman-and-lena-fugard-s-sad-wanderers-with-intimations-of-now.html | ReviewTheater Boesman and Lena Fugards Sad Wanderers With Intimations of Now | By Frank Rich | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/crises-surmounted-balloon-ready-for-global-trip.html | Crises Surmounted Balloon Ready for Global Trip | By Malcolm W Browne | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/dow-corning-starts-investigation-of-its-breast-implant-production.html | Dow Corning Starts Investigation of Its BreastImplant Production | By Philip J Hilts | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/federal-budget-budget-bush-campaign-manifesto-bottom-line-hands-off-government.html | The Federal Budget Budget as Bush Campaign Manifesto BottomLine A HandsOff Government | By David E Rosenbaum | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/federal-budget-home-front-for-people-groton-peace-pays-no-dividend.html | The Federal Budget The Home Front For the People of Groton Peace Pays No Dividend | By George Judson | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/federal-budget-overview-president-offers-cautious-changes-spending-plan.html | The Federal Budget The Overview PRESIDENT OFFERS CAUTIOUS CHANGES IN SPENDING PLAN | By Robert Pear | TX 3-249915 | 1992-02-04 |

| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/house-inquiry-is-expanded-into-research-overcharges.html | House Inquiry Is Expanded Into Research Overcharges | By Anthony Depalma | TX 3-249915 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/odor-receptors-discovered-in-sperm-cells.html | Odor Receptors Discovered in Sperm Cells | By Natalie Angier | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/puerto-rico-gripped-by-its-watergate.html | Puerto Rico Gripped by Its Watergate | By Mireya Navarro | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-democrats-struggling-to-be-heard-kerrey-pounces-on-clinton.html | THE 1992 CAMPAIGN Democrats Struggling to Be Heard Kerrey Pounces on Clinton | By Elizabeth Kolbert | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-media-in-manchester-the-charge-is-mellow-journalism.html | THE 1992 CAMPAIGN Media In Manchester the Charge Is Mellow Journalism | By John Tierney | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-new-hampshire-for-roomful-of-faithful-bush-s-talk-meets-need.html | THE 1992 CAMPAIGN New Hampshire For Roomful of Faithful Bushs Talk Meets Need | By R W Apple | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-politial-memo-clinton-sets-off-spark-and-cuomo-fans-flame.html | THE 1992 CAMPAIGN Politial Memo Clinton Sets Off Spark And Cuomo Fans Flame | By Kevin Sack | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-republicans-buchanan-says-bush-stole-his-ideas.html | THE 1992 CAMPAIGN Republicans Buchanan Says Bush Stole His Ideas | By Steven A Holmes | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-voters-patch-of-mid-america-not-impressed-by-bush-talk.html | THE 1992 CAMPAIGN Voters Patch of MidAmerica Not Impressed by Bush Talk | By Isabel Wilkerson | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-federal-budget-budget-book-reader-beware.html | The Federal Budget Budget Book Reader Beware | AP | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-federal-budget-taxes-adjustment-brings-in-cash-and-risk.html | The Federal Budget Taxes Adjustment Brings In Cash and Risk | By Robert D Hershey Jr | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-federal-budget-the-military-pentagon-offers-some-deep-cuts-but-stops-there.html | The Federal Budget The Military Pentagon Offers Some Deep Cuts But Stops There | By Eric Schmitt | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/us/uss-kentucky-journal-run-silent-run-deep-beat-foes-where.html | USS Kentucky Journal Run Silent Run Deep Beat Foes Where | By Eric Schmitt | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/berlin-journal-game-is-up-so-informers-inform-on-themselves.html | Berlin Journal Game Is Up So Informers Inform on Themselves | By John Tagliabue | TX 3-249915 | 1992-02-04 |

| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/british-chief-set-for-a-close-vote.html | BRITISH CHIEF SET FOR A CLOSE VOTE | By Craig R Whitney | TX 3-249915 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/bush-and-yeltsin-propose-deep-cuts-in-atomic-weapons.html | BUSH AND YELTSIN PROPOSE DEEP CUTS IN ATOMIC WEAPONS | By Andrew Rosenthal | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/despite-criticism-bush-will-meet-chinese-premier.html | Despite Criticism Bush Will Meet Chinese Premier | By Barbara Crossette | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/india-announces-full-israeli-ties.html | INDIA ANNOUNCES FULL ISRAELI TIES | By Edward A Gargan | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/israeli-parties-near-agreement-for-election-date.html | Israeli Parties Near Agreement for Election Date | By Alan Cowell | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/mideast-parley-ends-in-moscow-under-shadow.html | Mideast Parley Ends in Moscow Under Shadow | By Clyde Haberman | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/protests-bring-ouster-of-third-mexican-governor.html | Protests Bring Ouster of Third Mexican Governor | By Tim Golden | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/russian-offers-americans-access-to-kgb-files.html | Russian Offers Americans Access to KGB Files | By Alison Mitchell | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/saudi-king-takes-on-islamic-militants.html | Saudi King Takes On Islamic Militants | By Youssef M Ibrahim | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/security-council-is-still-debating-wording-of-a-summit-declaration.html | Security Council Is Still Debating Wording of a Summit Declaration | By Paul Lewis | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/yeltsin-tells-russians-of-arms-cutbacks.html | Yeltsin Tells Russians of Arms Cutbacks | By Serge Schmemann | TX 3-249915 | 1992-02-04 |
| 1992-01-30 | https://www.nytimes.com/1992/01/30/world/yugoslav-republic-expects-recognition-soon.html | Yugoslav Republic Expects Recognition Soon | By David Binder | TX 3-249915 | 1992-02-04 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/archives/when-a-jury-hears-details-too-gruesome-to-bear.html | When a Jury Hears Details Too Gruesome to Bear | By Katherine Bishop | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-637692.html | Art in Review | By Charles Hagen | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-638492.html | Art in Review | By Holland Cotter | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-639292.html | Art in Review | By Holland Cotter | TX 3-247407 | 1992-02-03 |

| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-641492.html | Art in Review | By Holland Cotter | TX 3-247407 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-644992.html | Art in Review | By Charles Hagen | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/federal-agents-seize-etchings-as-fakes.html | Federal Agents Seize Etchings as Fakes | By William H Honan | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/leonard-raver-65-an-organist-for-the-new-york-philharmonic.html | Leonard Raver 65 an Organist For the New York Philharmonic | By Allan Kozinn | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/no-arts-cuts-in-dinkins-fiscal-plan.html | No Arts Cuts in Dinkins Fiscal Plan | By William H Honan | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/pop-jazz-a-drummer-rummages-in-be-bop-repertory.html | PopJazz A Drummer Rummages In BeBop Repertory | By Peter Watrous | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/restaurants-275392.html | Restaurants | By Bryan Miller | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-art-paley-s-gift-a-paean-to-french-masters.html | ReviewArt Paleys Gift a Paean To French Masters | By Roberta Smith | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-city-ballet-a-premiere-having-fun-with-mozart.html | ReviewCity Ballet A Premiere Having Fun With Mozart | By Anna Kisselgoff | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-dance-lubovitch-vignettes-set-to-ives.html | ReviewDance Lubovitch Vignettes Set to Ives | By Jack Anderson | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-music-picking-performances-apart-for-the-public.html | ReviewMusic Picking Performances Apart for the Public | By Edward Rothstein | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-photography-the-city-of-light-at-night-in-the-30-s.html | ReviewPhotography The City of Light At Night in the 30s | By Charles Hagen | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/sounds-around-town-692992.html | Sounds Around Town | By John S Wilson | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/sounds-around-town-694592.html | Sounds Around Town | By Jon Pareles | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/sounds-around-town-695392.html | Sounds Around Town | By Karen Schoemer | TX 3-247407 | 1992-02-03 |

| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-247407 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/tv-weekend-jessica-lange-as-willa-cather-heroine.html | TVWeekend Jessica Lange as Willa Cather Heroine | By John J OConnor | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/books/books-of-the-times-growing-up-too-near-mother-s-drunken-lover.html | Books of The Times Growing Up Too Near Mothers Drunken Lover | By Michiko Kakutani | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/books/the-word-s-turn-urban-poets-re-emerge.html | The Words Turn Urban Poets Reemerge | By Eve M Kahn | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/banking-regulation-all-oratory-new-hampshire-isn-t-likely-make-borrowing-easier.html | Banking Regulation All of the Oratory in New Hampshire Isnt Likely to Make Borrowing Easier | By Michael Quint | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/big-loss-at-ual-2-billion-in-cuts-planned.html | Big Loss at UAL 2 Billion in Cuts Planned | By Agis Salpukas | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/business-people-tropicana-s-president-gets-job-permanently.html | BUSINESS PEOPLE Tropicanas President Gets Job Permanently | By Eben Shapiro | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/coca-cola-s-earnings-and-stock-climb.html | CocaColas Earnings and Stock Climb | By Eben Shapiro | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/company-news-profits-post-18.1-rise-at-johnson.html | COMPANY NEWS Profits Post 181 Rise At Johnson | By Milt Freudenheim | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/congress-expected-to-pass-scaled-down-energy-plan.html | Congress Expected to Pass ScaledDown Energy Plan | By Matthew L Wald | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/credit-markets-treasuries-lower-in-light-trading.html | CREDIT MARKETS Treasuries Lower in Light Trading | By Kenneth N Gilpin | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/dow-rebounds-by-19.90-and-closes-at-3244.86.html | Dow Rebounds by 1990 And Closes at 324486 | By Robert Hurtado | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/economic-scene-the-basic-conflict-in-budget-policy.html | Economic Scene The Basic Conflict In Budget Policy | By Leonard Silk | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/helping-lowincome-buyers-111-homes-for-troubled-queens-area.html | Helping LowIncome Buyers111 Homes for Troubled Queens Area | By Diana Shaman | TX 3-247407 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/hidden-costs-in-a-military-cutback.html | Hidden Costs in a Military Cutback | By John Holusha | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/household-to-cut-back-its-commercial-lending.html | Household to Cut Back Its Commercial Lending | By Eric N Berg | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/india-drops-a-ban-on-foreign-trademarks.html | India Drops a Ban on Foreign Trademarks | By Sanjoy Hazarika | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/market-place-doubts-trail-sun-microsystems.html | Market Place Doubts Trail Sun Microsystems | By Andrew Pollack | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/producer-of-costly-wines-ousts-co-chief-in-burgundy.html | Producer of Costly Wines Ousts CoChief in Burgundy | By Frank J Prial | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-a-counteroffensive-in-camel-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Counteroffensive In Camel Campaign | By Stuart Elliott | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-caribbean-tourism-account-is-awarded.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Caribbean Tourism Account Is Awarded | By Stuart Elliott | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-new-michelob-spots-seek-wider-appeal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Michelob Spots Seek Wider Appeal | By Stuart Elliott | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-executive-moving-on-and-on.html | THE MEDIA BUSINESS Advertising Executive Moving On   and On | By Stuart Elliott | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/business/xerox-profit-down-by-61.html | Xerox Profit Down by 61 | AP | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/review-film-a-variation-on-the-oedipus-theme.html | ReviewFilm A Variation on the Oedipus Theme | By Vincent Canby | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/review-film-sissy-spacek-with-a-lout-for-an-ex.html | ReviewFilm Sissy Spacek With a Lout For an Ex | By Vincent Canby | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/review-film-spoofing-movie-stars-and-a-war.html | ReviewFilm Spoofing Movie Stars And a War | By Janet Maslin | TX 3-247407 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/reviews-film-learning-to-trust-again-as-a-holocaust-survivor.html | ReviewsFilm Learning to Trust Again As a Holocaust Survivor | By Janet Maslin | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/reviews-film-spying-and-strudel-as-part-of-war-effort.html | ReviewsFilm Spying and Strudel As Part of War Effort | By Janet Maslin | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/news/bar-new-york-s-outstanding-young-lawyer-has-been-young-outstanding-for-long-time.html | At the Bar New Yorks Outstanding Young Lawyer Has Been Young and Outstanding For a Long Time | By David Margolick | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/albany-memo-mental-hospital-closings-draw-few-cheers.html | ALBANY MEMO Mental Hospital Closings Draw Few Cheers | By Kevin Sack | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/are-champagne-prices-in-store-for-beer.html | Are Champagne Prices in Store for Beer | By Allen R Myerson | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/bush-budget-would-hurt-area-officials-say.html | Bush Budget Would Hurt Area Officials Say | By Lindsey Gruson | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/dinkins-orders-deep-cuts-in-an-austere-budget-plan.html | Dinkins Orders Deep Cuts In an Austere Budget Plan | By James C McKinley Jr | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/estate-to-release-files-of-hiv-infected-dentist.html | Estate to Release Files of HIVInfected Dentist | By Diana Jean Schemo | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/fiscal-balancing-act-dinkins-seeking-keep-city-livable-still-hold-line-budget.html | Fiscal Balancing Act Dinkins Is Seeking to Keep City Livable And Still Hold Line on Budget Costs | By Todd S Purdum | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/gynecologist-is-arrested-on-charges-of-bribery.html | Gynecologist Is Arrested On Charges of Bribery | By James Barron | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/judge-lets-gay-partner-adopt-child.html | Judge Lets Gay Partner Adopt Child | By Ronald Sullivan | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/nassau-s-bond-rating-is-lowered-over-fiscal-questions.html | Nassaus Bond Rating Is Lowered Over Fiscal Questions | By Josh Barbanel | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/new-jersey-budget-math-add-subtract-and-guess.html | New Jersey Budget Math Add Subtract and Guess | By Jerry Gray | TX 3-247407 | 1992-02-03 |

| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/officer-says-he-thought-youth-was-going-to-shoot.html | Officer Says He Thought Youth Was Going to Shoot | By Robert Hanley | TX 3-247407 | 1992-02-03 |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/our-towns-facing-life-s-biggest-challenge-at-a-tender-age.html | OUR TOWNS Facing Lifes Biggest Challenge at a Tender Age | By Andrew H Malcolm | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/panel-sues-landlords-to-protect-soho-sites.html | Panel Sues Landlords To Protect SoHo Sites | By Eleanor Blau | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/report-to-dinkins-urges-overhaul-in-shelter-system-for-the-homeless.html | Report to Dinkins Urges Overhaul In Shelter System for the Homeless | By Celia W Dugger | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/term-starts-at-campus-hit-by-pcb-s.html | Term Starts At Campus Hit by PCBs | By Lisa W Foderaro | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/wanda-m-jablonski-71-dies-oil-expert-and-newsletter-owner.html | Wanda M Jablonski 71 Dies Oil Expert and Newsletter Owner | By Bruce Lambert | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/wild-shots-hit-2-children-in-a-brooklyn-playground.html | Wild Shots Hit 2 Children In a Brooklyn Playground | By James Bennet | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/boris-lend-me-a-hand.html | Boris Lend Me a Hand | By Jack Kemp | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/foreign-affairs-tomorrowland-glimpsed.html | Foreign Affairs Tomorrowland Glimpsed | By Leslie Hgelb | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/its-a-recession-not-doomsday.html | Its a Recession Not Doomsday | By Stephen S Roach | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/on-my-mind-the-best-in-him.html | On My Mind The Best in Him | By A M Rosenthal | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/baseball-mets-put-johnson-in-center-and-hope-it-s-right.html | BASEBALL Mets Put Johnson in Center and Hope Its Right | By Joe Sexton | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/baseball-yankees-stand-by-howe-inviting-him-to-promotion.html | BASEBALL Yankees Stand By Howe Inviting Him to Promotion | By Jack Curry | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/boxing-tyson-s-accuser-tells-jury-of-assault.html | BOXING Tysons Accuser Tells Jury of Assault | By E R Shipp | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/college-basketball-big-east-notebook-carnesecca-has-one-wish-one-in-a-row.html | COLLEGE BASKETBALL BIG EAST NOTEBOOK Carnesecca Has One Wish One in a Row | By Malcolm Moran | TX 3-247407 | 1992-02-03 |

| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/college-basketball-duke-gets-into-battle-but-beats-florida-state.html | COLLEGE BASKETBALLDuke Gets Into Battle But Beats Florida State | By Barry Jacobs | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/davis-cup-upset-seems-unlikely.html | Davis Cup Upset Seems Unlikely | By Robin Finn | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/football-time-to-sing-plan-b-blues-looked-over-and-left-out.html | FOOTBALL Time to Sing Plan B Blues Looked Over and Left Out | By Thomas George | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/golf-wiebe-and-sluman-enjoy-perfect-day-on-pebble-beach-course.html | GOLF Wiebe and Sluman Enjoy Perfect Day on Pebble Beach Course | By Jaime Diaz | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/hockey-islanders-can-still-dream.html | HOCKEY Islanders Can Still Dream | By Joe Lapointe | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/hockey-triumph-isn-t-flashy-but-it-s-a-big-2-points.html | HOCKEY Triumph Isnt Flashy But Its a Big 2 Points | By Michael Martinez | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/on-pro-basketball-nba-does-what-it-does-best-rebounds.html | ON PRO BASKETBALL NBA Does What It Does Best Rebounds | By Harvey Araton | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/pro-basketball-vandeweghe-playing-himself-off-the-bench.html | PRO BASKETBALL Vandeweghe Playing Himself Off the Bench | By Clifton Brown | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-of-the-times-are-experts-accurate-this-time.html | Sports of The Times Are Experts Accurate This Time | By George Vecsey | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/tv-sports-syndicator-gives-abc-easy-fast-break-on-profit.html | TV SPORTS Syndicator Gives ABC Easy Fast Break on Profit | By Richard Sandomir | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/style/chronicle-617192.html | CHRONICLE | By Nadine Brozan | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/style/chronicle-902792.html | CHRONICLE | By Nadine Brozan | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/style/review-fashion-givenchy-walks-traditional-path.html | ReviewFashion Givenchy Walks Traditional Path | By Bernadine Morris | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/theater/review-theater-stoppard-in-russian-from-israel.html | ReviewTheater Stoppard In Russian From Israel | By Mel Gussow | TX 3-247407 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/1992-campaign-personal-finances-brown-avoids-doing-expected-even-with-his-own.html | THE 1992 CAMPAIGN Personal Finances Brown Avoids Doing the Expected Even With His Own Money | By B Drummond Ayres Jr | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/california-prosecutor-investigates-breast-implant-maker-s-managers.html | California Prosecutor Investigates BreastImplant Makers Managers | By Sandra Blakeslee | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/daniel-parker-66-ex-parker-pen-chief-led-helicopter-firm.html | Daniel Parker 66 ExParker Pen Chief Led Helicopter Firm | By Mireya Navarro | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-home-buyers-builders-like-president-s-plan-for-tax-credit-bolster.html | THE FEDERAL BUDGET Home Buyers Builders Like Presidents Plan for Tax Credit to Bolster Housing Sales | By Alan S Oser | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-overview-mood-compromise-prevails-election-year-budget.html | THE FEDERAL BUDGET The Overview Mood of Compromise Prevails on ElectionYear Budget | By Robert Pear | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-real-estate-developers-are-cheered-talk-new-tax-rules-that-would.html | THE FEDERAL BUDGET Real Estate Developers Are Cheered by Talk of New Tax Rules That Would Offset Income With Losses | By Alan S Oser | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-tax-battle-divining-winners-again-parties-squabble-over-who-would.html | THE FEDERAL BUDGET The Tax Battle Divining the Winners Again Parties Squabble Over Who Would Benefit From Presidents Plan | By Jason Deparle | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/in-alabama-blacks-battle-for-the-authority-to-govern.html | In Alabama Blacks Battle For the Authority to Govern | By Peter Applebome | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/mayo-clinic-is-site-of-murder-suicide.html | MAYO CLINIC IS SITE OF MURDERSUICIDE | By Don Terry | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/studies-find-a-family-link-to-criminality.html | Studies Find a Family Link to Criminality | By Fox Butterfield | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-1992-campaign-campaign-journal-now-journalists-renege-on-election-promises.html | THE 1992 CAMPAIGN Campaign Journal Now Journalists Renege On Election Promises | By John Tierney | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-1992-campaign-democrats-democrats-anxiously-monitor-clinton-s-strength.html | THE 1992 CAMPAIGN Democrats Democrats Anxiously Monitor Clintons Strength | By Robin Toner | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-1992-campaign-republicans-executives-give-bush-a-tepid-greeting.html | THE 1992 CAMPAIGN Republicans Executives Give Bush a Tepid Greeting | By Andrew Rosenthal | TX 3-247407 | 1992-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-federal-budget-incentives-businesses-want-broader-measures-for-research.html | THE FEDERAL BUDGET Incentives Businesses Want Broader Measures for Research | By Andrew Pollack | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-federal-budget-personal-savings-an-ira-plan-for-middle-class-needs.html | THE FEDERAL BUDGET Personal Savings An IRA Plan for MiddleClass Needs | By Leslie Wayne | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/10-former-soviet-republics-join-human-rights-group.html | 10 Former Soviet Republics Join Human Rights Group | By Thomas L Friedman | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/cairo-journal-a-play-pillories-arabs-yet-the-arabs-applaud.html | Cairo Journal A Play Pillories Arabs Yet the Arabs Applaud | By Chris Hedges | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/china-said-to-sell-parts-for-missiles.html | CHINA SAID TO SELL PARTS FOR MISSILES | By Elaine Sciolino With Eric Schmitt | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/haughey-resigns-as-irish-prime-minister.html | Haughey Resigns as Irish Prime Minister | By James F Clarity | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/influx-from-ex-soviet-lands-falling-israel-says.html | Influx From ExSoviet Lands Falling Israel Says | By Alan Cowell | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/leaders-gather-in-new-york-to-chart-a-world-order.html | Leaders Gather in New York to Chart a World Order | By Robert D McFadden | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/leaders-want-to-enhance-un-s-role.html | Leaders Want to Enhance UNs Role | By Paul Lewis | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/medical-aid-for-palestinian-stirs-a-brouhaha-in-france.html | Medical Aid for Palestinian Stirs a Brouhaha in France | By Roger Cohen | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/mere-plug-at-the-wire-s-end-in-england-that-s-progress.html | Mere Plug at the Wires End In England Thats Progress | By Steven Prokesch | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/miyazawa-assures-bush-on-imports.html | MIYAZAWA ASSURES BUSH ON IMPORTS | By Andrew Rosenthal | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/north-korea-signs-accord-on-atom-plant-inspections.html | North Korea Signs Accord On AtomPlant Inspections | By Steven R Weisman | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/russian-vice-president-wants-to-redraw-borders.html | Russian Vice President Wants to Redraw Borders | By Celestine Bohlen | TX 3-247407 | 1992-02-03 |

| | | | | |
|---|---|---|---|---|
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/un-peace-plan-for-yugoslavia-eroded-by-new-croatian-demand.html | UN Peace Plan for Yugoslavia Eroded by New Croatian Demand | By Chuck Sudetic | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/us-allowed-some-high-tech-sales-to-iran-in-90.html | US Allowed Some HighTech Sales to Iran in 90 | By Keith Bradsher | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/us-shifts-policy-on-haitian-exiles.html | US SHIFTS POLICY ON HAITIAN EXILES | By Barbara Crossette | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/yeltsin-in-britain-warns-of-peril-of-russian-unrest.html | Yeltsin in Britain Warns Of Peril of Russian Unrest | By Craig R Whitney | TX 3-247407 | 1992-02-03 |
| 1992-01-31 | https://www.nytimes.com/1992/01/31/world/yeltsin-s-ambiguity-persists-democrat-who-rules-by-fiat.html | Yeltsins Ambiguity Persists Democrat Who Rules by Fiat | By Serge Schmemann | TX 3-247407 | 1992-02-03 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/an-uproar-over-nudes-bush-is-one.html | An Uproar Over Nudes Bush Is One | By William H Honan | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/classical-music-in-review-399892.html | Classical Music in Review | By James R Oestreich | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/classical-music-in-review.html | Classical Music in Review | By Allan Kozin | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/classical-music-in-review.html | Classical Music in Review | By Allan Kozin | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/music-notes-new-prices-ruffle-met-subscribers.html | Music Notes New Prices Ruffle Met Subscribers | By Allan Kozinn | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/review-dance-a-premiere-palpable-with-desire.html | ReviewDance A Premiere Palpable With Desire | By Anna Kisselgoff | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/review-opera-smash-hit-of-the-1800-s-now-nearly-forgotten.html | ReviewOpera Smash Hit of the 1800s Now Nearly Forgotten | By Edward Rothstein | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/review-television-studying-ancient-religions-as-shapers-of-the-present.html | ReviewTelevision Studying Ancient Religions As Shapers of the Present | By Walter Goodman | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/health/life-insurance-isn-t-just-for-the-healthy.html | Life Insurance Isnt Just for the Healthy | By Leonard Sloane | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/movies/kurosawa-in-his-style-plans-his-next-film.html | Kurosawa in His Style Plans His Next Film | By James Sterngold | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/news/alternatives-to-cd-s.html | Alternatives to CDs | By Robert Hurtado | TX 3-247459 | 1992-02-04 |

Page 7653 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-02-01 | https://www.nytimes.com/1992/02/01/news/calling-on-the-sun-to-help-keep-cars-cooler.html | Calling On the Sun To Help Keep Cars Cooler | By Matthew L Wald | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/news/lost-in-the-woods-all-at-sea-help-is-at-hand-via-satellites.html | Lost in the Woods All at Sea Help Is at Hand via Satellites | By Barbara Lloyd | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/news/your-hands-need-help-in-winter-too.html | Your Hands Need Help in Winter Too | By Deborah Blumenthal | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/a-litigator-tilts-at-windmills-and-wins-lawsuits.html | A Litigator Tilts at Windmills and Wins Lawsuits | By Sarah Lyall | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/about-new-york-a-little-night-pampering-for-hotel-pamperers.html | ABOUT NEW YORK A Little Night Pampering for Hotel Pamperers | By Douglas Martin | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/acts-of-hate-from-the-past-bias-crimes-in-new-york-city-are-nothing-new.html | Acts of Hate From the Past Bias Crimes in New York City Are Nothing New | By David Gonzalez | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/arrest-death-prompts-call-for-inquiry.html | Arrest Death Prompts Call for Inquiry | By James Bennet | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/bridge-757292.html | Bridge | By Alan Truscott | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/donors-give-again-and-again-to-the-times-neediest-cases.html | Donors Give Again and Again to The Times Neediest Cases | By J Peder Zane | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/environmental-study-is-likely-to-delay-quebec-hydroelectric-plan.html | Environmental Study Is Likely to Delay Quebec Hydroelectric Plan | By Matthew L Wald | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/ex-aide-to-dinkins-charged-in-theft-of-campaign-funds.html | EXAIDE TO DINKINS CHARGED IN THEFT OF CAMPAIGN FUNDS | By Dean Baquet | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/judge-urges-town-and-builder-to-solve-dispute.html | Judge Urges Town and Builder to Solve Dispute | By Charles Strum | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/leonard-n-cohen-retired-judge-of-new-york-court-is-dead-at-71.html | Leonard N Cohen Retired Judge of New York Court Is Dead at 71 | By Marvine Howe | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/man-of-no-prominence-biegen-received-trust.html | Man of No Prominence Biegen Received Trust | By Alessandra Stanley | TX 3-247459 | 1992-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/off-duty-officer-visiting-mother-is-shot-to-death-in-the-bronx.html | OffDuty Officer Visiting Mother Is Shot to Death in the Bronx | By Lee A Daniels | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/officer-s-trial-in-teaneck-is-disrupted.html | Officers Trial In Teaneck Is Disrupted | By Robert Hanley | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/panel-s-report-on-homeless-is-criticized-by-dinkins-staff.html | Panels Report on Homeless Is Criticized by Dinkins Staff | By Celia W Dugger | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/unions-identify-problems-hidden-in-mayor-s-budget.html | Unions Identify Problems Hidden in Mayors Budget | By Calvin Sims | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/us-ties-6-more-killings-to-gotti.html | US Ties 6 More Killings to Gotti | By Arnold H Lubasch | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/young-car-thieves-drive-a-violent-road.html | Young Car Thieves Drive a Violent Road | By Charles Strum | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/opinion/observer-and-go-to-sleep.html | Observer    And Go to Sleep | By Russell Baker | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/baseball-bonds-agrees-to-deal-4.7-million-for-year.html | BASEBALL Bonds Agrees to Deal 47 Million for Year | By Murray Chass | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/baseball-mattingly-well-suited-for-pinstripes-but.html | BASEBALL Mattingly WellSuited For Pinstripes but | By Jack Curry | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/basketball-carnesecca-among-nine-named-to-basketball-hall-of-fame.html | BASKETBALL Carnesecca Among Nine Named to Basketball Hall of Fame | By Robert Mcg Thomas Jr | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/basketball-knicks-stall-on-road-but-win-in-overtime.html | BASKETBALL Knicks Stall On Road But Win in Overtime | By Clifton Brown | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/basketball-nets-don-t-go-down-easily-but-fall-to-trail-blazers.html | BASKETBALL Nets Dont Go Down Easily But Fall to Trail Blazers | By David Higdon | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/boxing-tyson-s-accuser-remains-unshaken-on-stand.html | BOXING Tysons Accuser Remains Unshaken on Stand | By Phil Berger | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/football-jets-draw-sketch-for-plan-b-success.html | FOOTBALL Jets Draw Sketch for Plan B Success | By Timothy W Smith | TX 3-247459 | 1992-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/golf-horgan-and-lohr-8-under-share-pebble-beach-lead.html | GOLF Horgan and Lohr 8 Under Share Pebble Beach Lead | By Jaime Diaz | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/hockey-at-top-it-s-the-alone-rangers.html | HOCKEY At Top Its the Alone Rangers | By Michael Martinez | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/hockey-devils-start-quickly-and-look-much-better.html | HOCKEY Devils Start Quickly and Look Much Better | By Alex Yannis | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/horse-racing-only-eight-in-the-gate-fly-so-free-is-ailing.html | HORSE RACING Only Eight in the Gate Fly So Free Is Ailing | By Joseph Durso | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-of-the-times-on-clothing-emperor-s-new-rules.html | Sports of The Times On Clothing Emperors New Rules | By William C Rhoden | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/tennis-sampras-and-agassi-put-us-ahead.html | TENNIS Sampras and Agassi Put US Ahead | By Robin Finn | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/style/chronicle-418892.html | CHRONICLE | By Nadine Brozan | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/style/chronicle-419692.html | CHRONICLE | By Nadine Brozan | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/world/a-copier-stays-broken-for-the-sake-of-security.html | A Copier Stays Broken For the Sake of Security | By Lynda Richardson | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/world/state-department-cites-china-and-other-nations-for-human-rights-abuses.html | State Department Cites China and Other Nations for HumanRights Abuses | By Barbara Crossette | TX 3-247459 | 1992-02-04 |
| 1992-02-01 | https://www.nytimes.com/1992/02/01/world/summit-un-bush-chinese-prime-minister-meet-briefly-un-amid-protests.html | SUMMIT AT THE UN Bush and Chinese Prime Minister Meet Briefly at UN Amid Protests | By Seth Faison Jr | TX 3-247459 | 1992-02-04 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/classical-music-record-briefs.html | CLASSICAL MUSICRECORD BRIEFS | By Jon Alan Conrad | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/classical-music-record-briefs.html | CLASSICAL MUSICRECORD BRIEFS | By Jon Alan Conrad | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/film-color-the-movies-enlightened-green.html | FILMColor the Movies Enlightened Green | By Maitland McDonagh | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/style-makers-daniel-berglund-lighting-designer.html | Style MakersDaniel Berglund Lighting Designer | By Kathleen Beckett | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/style-makers-young-aspirationsyoung-artists-furniture-designers.html | Style MakersYoung AspirationsYoung Artists Furniture Designers | By Mimi Read | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/television-a-fathers-tale-of-loving-an-afflicted-son.html | TELEVISIONA Fathers Tale Of Loving An Afflicted Son | By Michael Dorris | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/antiques-ancient-objects-take-artistic-license-with-the-odyssey.html | ANTIQUES Ancient Objects Take Artistic License With The Odyssey | By Rita Reif | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/architecture-view-25-years-of-unabashed-elitism.html | ARCHITECTURE VIEW 25 Years of Unabashed Elitism | By Paul Goldberger | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/art-view-an-american-modernist-at-home-and-abroad.html | ART VIEW An American Modernist at Home and Abroad | By John Russell | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/art-view-poised-to-fit-into-the-puzzle-of-art-history.html | ART VIEW Poised to Fit Into the Puzzle of Art History | By Roberta Smith | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/classical-music-houston-dares-to-be-different.html | CLASSICAL MUSIC Houston Dares To Be Different | By Bernard Holland | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/classical-music-record-briefs.html | CLASSICAL MUSIC RECORD BRIEFS | By Sedgwick Clark | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/classical-view-a-pet-project-of-karajan-s-bears-fruit.html | CLASSICAL VIEW A Pet Project Of Karajans Bears Fruit | By Edward Rothstein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/home-entertainment-hdtv-faces-its-future.html | HOME ENTERTAINMENT HDTV Faces Its Future | By Hans Fantel | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/pop-music-record-brief.html | POP MUSIC RECORD BRIEF | By Milo Miles | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/pop-view-on-rap-symbolism-and-fear.html | POP VIEW On Rap Symbolism And Fear | By Jon Pareles | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/recordings-view-gregory-isaacs-the-ruler-of-reggae.html | RECORDINGS VIEW Gregory Isaacs the Ruler of Reggae | By Milo Miles | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/recordings-view-wagner-oh-yes-there-s-also-the-music.html | RECORDINGS VIEW Wagner Oh Yes Theres Also the Music | By John Rockwell | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/review-dance-reliving-five-decades-in-an-onstage-progression.html | ReviewDance Reliving Five Decades in an Onstage Progression | By Jennifer Dunning | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/television-the-littlest-picture-show-tv-s-title-sequences.html | TELEVISION The Littlest Picture Show TVs Title Sequences | By Andy Meisler | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/a-coroners-report.html | A Coroners Report | By Melor Sturua | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/a-very-strange-enchanted-boy.html | A Very Strange Enchanted Boy | By Wendy Doniger | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/a-woman-under-siege.html | A Woman Under Siege | By Paul Buttenwieser | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/across-the-pacific.html | Across the Pacific | By William H Honan | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/black-like-whom.html | Black Like Whom | By Edmund White | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/children-s-books-911592.html | Childrens Books | By Jack Greenberg | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/cia-mom-terrorizes-kids.html | CIA Mom Terrorizes Kids | By James Gordon Bennett | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/dance-view-an-era-encircled-by-myth-is-seen-afresh.html | DANCE VIEW An Era Encircled by Myth Is Seen Afresh | By Anna Kisselgoff | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/flap-and-doodle-balder-and-dash.html | Flap and Doodle Balder and Dash | By Michael Anderson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-fiction-714392.html | IN SHORT FICTION | By Evelyn Toynton | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Weber | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-fiction.html | IN SHORT FICTION | By Mindi Dickstein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-715192.html | IN SHORT NONFICTION | By David Murray | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-716092.html | IN SHORT NONFICTION | By Charles Salzberg | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-717892.html | IN SHORT NONFICTION | By Robert Strauss | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-streetscapes.html | IN SHORT NONFICTIONStreetscapes | MICHAEL J ROSEN | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/no-time-to-smell-the-roses-anymore.html | No Time to Smell the Roses Anymore | By Robert Kuttner | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/shes-her-weakness-now.html | Shes Her Weakness Now | By Deirdre English | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/smile-when-you-sing-that-pardner.html | Smile When You Sing That Pardner | By James R Kincaid | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/the-case-of-the-impotent-millionaire.html | The Case of the Impotent Millionaire | By Walter Mosley | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/the-joy-of-fun.html | The Joy of Fun | By Judith Viorst | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/the-tailor-s-grandson.html | The Tailors Grandson | By Louis Begley | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/they-just-did-it.html | They Just Did It | By Diana B Henriques | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/witty-prudent-and-wartless.html | Witty Prudent and Wartless | By Cynthia Herrup | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/books/writers-on-the-grassy-knoll-a-readers-guide.html | Writers on the Grassy Knoll A Readers Guide | By Stephen E Ambrose | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/20-years-for-irs-bombing.html | 20 Years for IRS Bombing | AP | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/all-about-retailers-down-the-scale-with-the-major-store-chains.html | All AboutRetailers Down the Scale With the Major Store Chains | By Isadore Barmash | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/at-work-the-fallout-from-hill-thomas.html | At Work The Fallout From HillThomas | By Barbara Presley Noble | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/business-diary-january-26-31.html | Business DiaryJanuary 2631 | By Joel Kurtzman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/cars-that-whirrr-and-burn-rubber.html | Cars That Whirrr And Burn Rubber | By Matthew L Wald | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/forum-deepfreeze-the-regulatory-freeze.html | FORUMDeepFreeze the Regulatory Freeze | By Michael Waldman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/forum-deserved-or-not-macys-bankruptcy-isnt-the-final-chapter.html | FORUMDeserved or Not Macys Bankruptcy Isnt the Final Chapter | By Leo M Rodgers Jr | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/forum-deserved-or-not-macys-bankruptcy.html | FORUMDeserved or Not Macys Bankruptcy | By Isaac Lagnado | TX 3-247388 | 1992-02-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-a-market-for-smog.html | Making a Difference A Market for Smog | By Richard W Stevenson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-a-ticklish-quiz-for-the-japanese.html | Making a Difference A Ticklish Quiz for the Japanese | By Barnaby J Feder | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-cbs-s-sports-strategy-everything-but-a-payoff.html | Making a Difference CBSs Sports Strategy Everything but a Payoff | By Bill Carter | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-kia-s-man-in-america.html | Making a Difference Kias Man in America | By Adam Bryant | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-mr-kumagai-turns-to-oil.html | Making a Difference Mr Kumagai Turns to Oil | By David E Sanger | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/market-watch-bush-to-public-forget-saving-spend-now.html | MARKET WATCH Bush to Public Forget Saving Spend Now | By Floyd Norris | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/mutual-funds-no-glow-to-the-environmentals.html | Mutual Funds No Glow to the Environmentals | By Carole Gould | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/mutual-funds-placing-bets-on-past-winners.html | Mutual Funds Placing Bets on Past Winners | By Carole Gould | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/technology-using-the-body-s-lubricant-to-heal-scars-and-knees.html | Technology Using the Bodys Lubricant To Heal Scars and Knees | By Andrew Pollack | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/the-executive-computer-digital-returns-to-pc-wars.html | The Executive Computer Digital Returns to PC Wars | By Peter H Lewis | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/the-executive-life-a-companys-style-revealed-by-a-room.html | The Executive LifeA Companys Style Revealed by a Room | By Barbara Lyne | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/the-gadfly-ceo-s-want-to-swat.html | The Gadfly CEOs Want to Swat | By Alison Leigh Cowan | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/wall-street-a-tax-catalogue-giants-might-like.html | Wall Street A Tax Catalogue Giants Might Like | By Diana B Henriques | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/wall-street-an-american-product-japan-likes.html | Wall Street An American Product Japan Likes | By Diana B Henriques | TX 3-247388 | 1992-02-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/world-markets-bucking-the-european-bond-trend.html | World Markets Bucking the European Bond Trend | By Jonathan Fuerbringer | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/business/your-own-account-tied-in-tax-knots-try-the-irs.html | Your Own AccountTied in Tax Knots Try the IRS | By Mary Rowland | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/about-men-prime-time-heroes.html | ABOUT MEN PrimeTime Heroes | By Eric V Copage | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/beauty-theatrical-vs-practical.html | BEAUTY Theatrical vs Practical | By Terry Trucco | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/fashion-whimsical-vs-wearable.html | FASHION Whimsical vs Wearable | By Carrie Donovan | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/food-drama-lessons.html | FOODDrama Lessons | By Anne de Ravel | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/kazakhstan-s-dark-satanic-mills.html | Kazakhstans Dark Satanic Mills | BY Margarett Loke | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/men-s-style-art-vs-commerce.html | MENS STYLE Art vs Commerce | By Hal Rubenstein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/on-language-seize-the-hour-day-or-moment.html | ON LANGUAGE Seize the Hour Day or Moment | By William Safire | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/the-greatest-exodus.html | The Greatest Exodus | By Natan Sharansky | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/uphill-racer.html | Uphill Racer | By Jon Bowermaster | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-europe-s-view-of-veronique-a-matter-of-state.html | FILM Europes View of Veronique A Matter of State | By Gabrielle Glaser | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-one-people-in-two-worlds.html | FILM One People in Two Worlds | By Samuel G Freedman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-sound-bites-from-the-sundance-festival.html | FILM Sound Bites From the Sundance Festival | By Caryn James | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-view-yuppies-go-gracelessly-out-of-style.html | FILM VIEW Yuppies Go Gracelessly Out of Style | By Janet Maslin | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/between-courses-at-4-1-2-hour-dinner-575-cigars-smoked-with-great-glee.html | Between Courses at 4 12Hour Dinner 575 Cigars Smoked With Great Glee | By Howard G Goldberg | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/beyond-classicism-lie-sequins-for-men.html | Beyond Classicism Lie Sequins for Men | By Woody Hochswender | TX 3-247388 | 1992-02-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/bridge-317092.html | Bridge | By Alan Truscott | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/camera.html | Camera | By John Durniak | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/chess-252592.html | Chess | By Robert Byrne | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/coins.html | Coins | By Jed Stevenson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/cuttings-wintertime-camellia-time.html | Cuttings Wintertime Camellia Time | By Tovah Martin | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/review-fashion-brash-men-s-wear-4-piece-suits-and-lots-of-leather.html | ReviewFashion Brash Mens Wear 4Piece Suits and Lots of Leather | By Woody Hochswender | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/sunday-menu-asian-chicken-in-a-one-dish-stir-fry-meal.html | Sunday Menu Asian Chicken in a OneDish StirFry Meal | By Marian Burros | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/sunday-outing-boulders-sand-treasure-silence-that-faraway-land-called-bronx.html | Sunday Outing Boulders Sand Treasure and Silence In That Faraway Land Called the Bronx | By Christopher Gray | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/news/this-week.html | This Week | By Anne Raver | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/2-young-violin-virtuosos-in-the-spotlight.html | 2 Young Violin Virtuosos in the Spotlight | By Barbara Delatiner | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/a-comic-from-uncool-commack.html | A Comic From Uncool Commack | By Alvin Klein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/a-la-carte-ringing-in-the-year-of-the-monkey.html | A la Carte Ringing in the Year of the Monkey | By Richard Scholem | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/animosity-upsets-order-in-manhattan-court.html | Animosity Upsets Order in Manhattan Court | By Ronald Sullivan | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-exhibiting-works-with-a-poignant-past.html | ART Exhibiting Works With a Poignant Past | By Vivien Raynor | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-large-structures-and-prints-reveal-roots-of-conceptualism.html | ARTLarge Structures and Prints Reveal Roots of Conceptualism | By William Zimmer | TX 3-247388 | 1992-02-06 |

| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-review-a-guiding-spirit-for-printmakers.html | ART REVIEWA Guiding Spirit for Printmakers | By Phyllis Braff | TX 3-247388 | 1992-02-06 |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-russian-works-come-to-the-forefront.html | ART Russian Works Come to the Forefront | By Vivien Raynor | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/assessing-blame-for-nassau-deficit.html | Assessing Blame for Nassau Deficit | By John Rather | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/at-100-club-keeps-fun-in-acting.html | At 100 Club Keeps Fun In Acting | By Dusty Clayton | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/battle-scarred-lawmakers-confront-spending.html | BattleScarred Lawmakers Confront Spending | By Kirk Johnson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/bronx-youth-slain-at-restaurant-in-a-dispute-over-places-in-line.html | Bronx Youth Slain at Restaurant In a Dispute Over Places in Line | By James Bennet | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/chasing-history-through-10000-bottles.html | Chasing History Through 10000 Bottles | By Jacqueline Shaheen | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/congressmen-as-local-ombudsmen.html | Congressmen as Local Ombudsmen | By Irwin Ross | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/connecticut-guide-239192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/connecticut-q-a-cathy-e-juni-speaking-out-for-disabled-people.html | CONNECTICUT QA CATHY E JUNI Speaking Out for Disabled People | By Robert A Hamilton | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/crafts-rare-wood-offers-optical-game.html | CRAFTS Rare Wood Offers Optical Game | By Betty Freudenheim | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/curiosity-leads-to-discoveries-in-black-history.html | Curiosity Leads to Discoveries in Black History | By George M Point | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dance-dorfman-troupe-celebrates-its-10th-year.html | DANCEDorfman Troupe Celebrates Its 10th Year | By Barbara Gilford | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dating-in-the-90-s-romance-and-caution-go-hand-in-hand.html | Dating in the 90s Romance and Caution Go Hand in Hand | By Andi Rierden | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/demarest-journal-a-new-direction-in-teaching-draws-praise-and.html | DEMAREST JOURNALA New Direction in Teaching Draws Praise and Criticism | By Alison Gardy | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-a-cheerful-new-spot-in-ridgefield.html | DINING OUT A Cheerful New Spot in Ridgefield | By Patricia Brooks | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-a-chef-who-turns-out-exquisite-dishes.html | DINING OUTA Chef Who Turns Out Exquisite Dishes | By Valerie Sinclair | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-distinctive-thai-cuisine-in-white-plains.html | DINING OUTDistinctive Thai Cuisine in White Plains | By M H Reed | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-in-glen-cove-where-yesterday-is-today.html | DINING OUT In Glen Cove Where Yesterday Is Today | By Joanne Starkey | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dinkins-s-budget-plan-a-tougher-city-to-live-in.html | Dinkinss Budget Plan A Tougher City to Live In | By James C McKinley Jr | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/florio-and-school-aid-and-old-image.html | Florio and School Aid and Old Image | By Wayne King | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/florio-ii-remaking-an-image.html | Florio II Remaking an Image | By Joseph F Sullivan | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/food-three-suggestions-for-serving-scallops.html | FOOD Three Suggestions for Serving Scallops | By Moira Hodgson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/for-cancer-patients-a-path-to-selfesteem.html | For Cancer Patients a Path to SelfEsteem | By Joan Swirsky | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/for-little-girls-everything-is-beautiful-at-the-ballet.html | For Little Girls Everything Is Beautiful at the Ballet | By Roberta Hershenson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/gardening-how-plants-respond-to-changes-in-weather.html | GARDENING How Plants Respond to Changes in Weather | By Joan Lee Faust | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/harkin-s-presidential-candidacy-is-endorsed-by-rangel-and-farrell.html | Harkins Presidential Candidacy Is Endorsed by Rangel and Farrell | By Dennis Hevesi | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/hearings-give-voters-a-voice-on-redrawn-districts.html | Hearings Give Voters a Voice on Redrawn Districts | By Sam Howe Verhovek | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/home-can-be-hazardous-to-your-health.html | Home Can Be Hazardous to Your Health | By Shira Dicker | TX 3-247388 | 1992-02-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/home-clinic-steps-to-be-followed-before-painting-a-room.html | HOME CLINIC Steps to Be Followed Before Painting a Room | By John Warde | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/in-huskymania-season-the-states-spirits-follow-the-bouncing-ball.html | In Huskymania Season the States Spirits Follow the Bouncing Ball | By Jackie Fitzpatrick | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/in-sayville-arson-losses-are-numbing.html | In Sayville Arson Losses Are Numbing | By Diane Ketcham | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/john-e-alcorn-56-an-illustrator-and-designer-in-many-media-dies.html | John E Alcorn 56 an Illustrator and Designer in Many Media Dies | By Bruce Lambert | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/long-island-journal-354192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/long-island-qa-john-garraty-history-as-more-than-dreary-lists-or.html | LONG ISLAND QA JOHN GARRATYHistory as More Than Dreary Lists or How About Some Fun | By Thomas Clavin | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/loss-of-a-motor-vehicles-office-strains-drivers.html | Loss of a Motor Vehicles Office Strains Drivers | By Ina Aronow | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/missing-link-of-parkland-is-for-sale.html | Missing Link of Parkland Is for Sale | By Tessa Melvin | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/music-from-the-virtuosi-a-different-haydn.html | MUSIC From the Virtuosi a Different Haydn | By Robert Sherman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/music-new-performing-center-for-norwalk.html | MUSIC New Performing Center for Norwalk | By Robert Sherman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/music-tours-goal-is-helping-children-enjoy-opera.html | MUSICTours Goal Is Helping Children Enjoy Opera | By Rena Fruchter | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/never-too-old-for-love.html | Never Too Old For Love | By Jackie Fitzpatrick | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/new-jersey-q-a-lum-chang-pang-police-officer-reaches-out-to-asians.html | NEW JERSEY Q  A LUM CHANG PANGPolice Officer Reaches Out to Asians | By Lyn Mautner | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/paterson-plans-year-celebrating-200-years.html | Paterson Plans Year Celebrating 200 Years | By Philip Wechsler | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/pewter-and-earthenware-china-and-crystal-customs-of-the-table.html | Pewter and Earthenware China and Crystal Customs of the Table | By Bess Liebenson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/pipeline-completed-but-concerns-linger.html | Pipeline Completed But Concerns Linger | By Peggy McCarthy | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/sailing-in-style-along-columbuss-route.html | Sailing in Style Along Columbuss Route | By Randall Beach | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/school-boards-face-hostility-as-teachers-seek-raises.html | School Boards Face Hostility As Teachers Seek Raises | By Stewart Ain | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/springtime-santas-bring-free-home-repair.html | Springtime Santas Bring Free Home Repair | By Anne Wingfield Semmes | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/state-moves-against-900-number-schemes.html | State Moves Against 900 Number Schemes | By Jay Romano | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/students-meet-homeless-on-outing.html | Students Meet Homeless on Outing | By Lynne Ames | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/tale-inspires-many-to-help-the-neediest.html | Tale Inspires Many to Help The Neediest | By J Peder Zane | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-county-s-walkers-share-their-favorite-paths.html | The Countys Walkers Share Their Favorite Paths | By Roberta Hershenson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-guide-475092.html | THE GUIDE | By Eleanor Charles | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-only-thing-that-changes-is-the-names-of-the-victims.html | The Only Thing That Changes Is the Names of the Victims | By Donatella Lorch | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-view-from-kent-writers-parting-shot-leaves-his-former-neighbors.html | THE VIEW FROM KENTWriters Parting Shot Leaves His Former Neighbors Fuming | By Peter Gambaccini | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-view-from-the-national-organization-for-women-a-now-chapter.html | THE VIEW FROM THE NATIONAL ORGANIZATION FOR WOMENA NOW Chapter Counts the Differences 25 Years Have Made | By Lynne Ames | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-marriage-of-poets-in-oak-and-ivy.html | THEATER Marriage of Poets In Oak and Ivy | By Alvin Klein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-review-people-are-pawns-pushed-by-politicians.html | THEATER REVIEW People Are Pawns Pushed by Politicians | By Leah D Frank | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-the-curse-of-the-verbal-life-personified.html | THEATER The Curse of the Verbal Life Personified | By Alvin Klein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-the-philanthropist.html | THEATER The Philanthropist | By Alvin Klein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/travel-is-flat-this-winter-agents-say.html | Travel Is Flat This Winter Agents Say | By Penny Singer | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/two-with-bullet-wounds-charged-in-officer-s-death.html | Two With Bullet Wounds Charged in Officers Death | By Maria Newman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/unraveling-the-mystery-of-lost-atlantis.html | Unraveling the Mystery of Lost Atlantis | By Paul Helou | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/us-denies-role-in-toxic-dumping.html | US DENIES ROLE IN TOXIC DUMPING | By Andrew L Yarrow | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/westchester-qa-herbert-a-nieburg-the-aftermath-of-a-personal.html | WESTCHESTER QA HERBERT A NIEBURGThe Aftermath of a Personal Disaster | By Donna Greene | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/where-parents-are-a-part-of-the-fun-of-learning.html | Where Parents Are a Part of the Fun of Learning | By Evan st Lifer | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/at-home-abroad-the-divided-society.html | At Home Abroad The Divided Society | By Anthony Lewis | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/oodoov-economics.html | Oodoov Economics | By Milton Friedman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/public-private-little-big-woman.html | Public  Private Little Big Woman | By Anna Quindlen | TX 3-247388 | 1992-02-06 |

| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/commercial-property-convention-high-for-manhattan-s-hotels-no-fear-july-doldrums.html | Commercial Property The Convention High For Manhattans Hotels No Fear of July Doldrums | By Claudia H Deutsch | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/focus-philadelphia-turning-to-developers-to-rescue-parks.html | Focus PhiladelphiaTurning to Developers to Rescue Parks | By Leslie Scism | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/focus-turning-to-developers-to-rescue-parks.html | FOCUSTurning to Developers to Rescue Parks | By Leslie Scism | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/if-youre-thinking-of-living-in-whitestone.html | If Youre Thinking of Living in Whitestone | By Linda Corman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-long-island-a-hospital-conversion-to-house-the-aged.html | In the Region Long IslandA Hospital Conversion to House the Aged | By Diana Shaman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-new-jersey-a-loan-pool-helps-provide-affordables.html | In the Region New JerseyA Loan Pool Helps Provide Affordables | By Rachelle Garbarine | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/jumping-the-barriers-to-a-refinancing.html | Jumping the Barriers to a Refinancing | By Nick Ravo | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/northeast-notebook-newport-ri-building-hotels-for-the-navy.html | NORTHEAST NOTEBOOK Newport RI Building Hotels For the Navy | By Elizabeth Abbott | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/northeast-notebook-tremont-me-fishing-town-buys-a-wharf.html | NORTHEAST NOTEBOOK Tremont MeFishing Town Buys a Wharf | By Christine Kukka | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/northeast-notebook-washington-city-debates-linkage-plan.html | NORTHEAST NOTEBOOK WashingtonCity Debates Linkage Plan | By Fran Rensbarger | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/perspectives-tax-foreclosed-housing-phasing-out-centralized-management.html | Perspectives TaxForeclosed Housing Phasing Out Centralized Management | By Alan S Oser | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/q-and-a-272392.html | Q and A | By Shawn G Kennedy | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/region-connecticut-westchester-fairfield-county-cachet-persists.html | In the Region Connecticut and Westchester In Fairfield County the Cachet Persists | By Eleanor Charles | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/streetscapes-city-college-a-case-of-terra-cotta-failure.html | Streetscapes City College A Case of TerraCotta Failure | By Christopher Gray | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/talking-jumbo-loans-qualifying-becomes-tougher.html | Talking Jumbo Loans Qualifying Becomes Tougher | By Andree Brooks | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/about-cars-from-acura-a-legend-to-live-with.html | ABOUT CARS From Acura A Legend To Live With | By Marshall Schuon | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-a-high-five-in-new-order.html | ALBERTVILLE 92 A High Five In New Order | By Filip Bondy | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-albertville-concentrates-on-big-picture.html | ALBERTVILLE 92 Albertville Concentrates on Big Picture | By Alan Riding | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-alpine-skiing.html | ALBERTVILLE 92ALPINE SKIING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-as-east-meets-west-germany-adjusts-compass.html | ALBERTVILLE 92 As East Meets West Germany Adjusts Compass | By John Tagliabue | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-biathlon.html | ALBERTVILLE 92BIATHLON | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-bobsledding.html | ALBERTVILLE 92BOBSLEDDING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-cbs-winter-vacation-ends-after-32-years.html | ALBERTVILLE 92 CBS Winter Vacation Ends After 32 Years | By Richard Sandomir | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-crosscountry-skiing.html | ALBERTVILLE 92CROSSCOUNTRY SKIING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-demonstration-sports.html | ALBERTVILLE 92DEMONSTRATION SPORTS | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-did-ito-leap-before-she-took-a-look.html | ALBERTVILLE 92 Did Ito Leap Before She Took a Look | By Michael Janofsky | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-figure-skating.html | ALBERTVILLE 92FIGURE SKATING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-for-nieminen-the-newest-flying-finn-v-stands-for.html | ALBERTVILLE 92For Nieminen the Newest Flying Finn V Stands for Victory | By Doug Cress | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-for-tomba-science-meets-sex-appeal-as-a-star-rises.html | ALBERTVILLE 92 For Tomba Science Meets Sex Appeal as a Star Rises | By Ken Shulman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-freestyle-skiing.html | ALBERTVILLE 92FREESTYLE SKIING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-hockey.html | ALBERTVILLE 92HOCKEY | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-luge.html | ALBERTVILLE 92LUGE | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-ski-jumping.html | ALBERTVILLE 92SKI JUMPING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-speed-skating.html | ALBERTVILLE 92SPEED SKATING | This sportbySport Guide To the Winter Olympics  Who To Watch How To Watch and the Nuts and Bolts On What YouRe Watching Was Prepared By Frank Litsky of the New York Times | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-sports-of-the-times-the-eagle-is-grounded-before-the-big-crash.html | ALBERTVILLE 92 Sports of The Times The Eagle Is Grounded   Before the Big Crash | By Dave Anderson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-techniques-built-on-practice-and-technology.html | ALBERTVILLE 92 Techniques Built on Practice Practice and Technology | By Gerald Eskenazi | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-the-games-new-spins-on-the-old-rivalries.html | ALBERTVILLE 92 The Games New Spins on The Old Rivalries | By Michael Janofsky | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-the-nitty-gritty-on-us-hockey-no-promises.html | ALBERTVILLE 92 The Nitty Gritty on US Hockey No Promises | By Filip Bondy | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-united-they-stand-after-union-fell.html | ALBERTVILLE 92 United They Stand After Union Fell | By James F Clarity | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-us-expectations-better-before-best.html | ALBERTVILLE 92 US Expectations Better Before Best | By Michael Janofsky | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-when-walk-in-the-woods-meets-computer-design.html | ALBERTVILLE 92 When Walk in the Woods Meets Computer Design | By Filip Bondy | TX 3-247388 | 1992-02-06 |

| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-women-are-the-big-ticket-in-skating.html | ALBERTVILLE 92 Women Are The Big Ticket in Skating | By George Vecsey | TX 3-247388 | 1992-02-06 |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/auto-racing-grand-prix-gridlock-where-else-but-city.html | AUTO RACING Grand Prix Gridlock Where Else but City | By Joseph Siano | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/backtalk-networks-try-to-bring-televisions-big-picture-into-focus.html | BACKTALKNetworks Try to Bring Televisions Big Picture into Focus | By Michael Weisman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/baseball-yankee-fans-bundle-up-in-caps-shirts-and-uniforms.html | BASEBALL Yankee Fans Bundle Up in Caps Shirts and Uniforms | By Jack Curry | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/boxing-tyson-s-driver-says-woman-was-dazed.html | BOXING Tysons Driver Says Woman Was Dazed | By Phil Berger | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/college-basketball-sea-cadet-pins-his-name-on-the-donn.html | COLLEGE BASKETBALL Sea Cadet Pins His Name on The Donn | By Joseph Durso | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/college-basketball-st-john-s-takes-uconn-by-storm.html | COLLEGE BASKETBALL St Johns Takes UConn By Storm | By Malcolm Moran | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/football-new-york-s-unprotected-anderson-mcneil-others.html | FOOTBALL New Yorks Unprotected Anderson McNeil Others | By Timothy W Smith | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/golf-in-bear-market-nicklaus-is-bullish-on-his-business.html | GOLF In Bear Market Nicklaus Is Bullish on His Business | By Jaime Diaz | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/golf-o-meara-attacks-pebble-beach-again.html | GOLF OMeara Attacks Pebble Beach Again | By Jaime Diaz | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/hockey-a-banner-day-for-islanders-is-blunted-by-dose-of-reality.html | HOCKEY A Banner Day for Islanders Is Blunted by Dose of Reality | By Joe Lapointe | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/hockey-this-time-around-devils-appear-to-hit-road-with-a-vengeance.html | HOCKEY This Time Around Devils Appear To Hit Road With a Vengeance | By Alex Yannis | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/horse-racing-black-tie-affair-wins-the-91-gallop-poll.html | HORSE RACING Black Tie Affair Wins The 91 Gallop Poll | By Joseph Durso | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/notebook-owners-give-players-the-class-aaa-treatment.html | NOTEBOOK Owners Give Players the Class AAA Treatment | By Murray Chass | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/outdoors-new-york-hunting-seasons-extend-into-the-deep-midwinter.html | OUTDOORS New York Hunting Seasons Extend Into the Deep Midwinter | By Nelson Bryant | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-experts-try-to-dispel-unease-on-johnson.html | PRO BASKETBALL Experts Try to Dispel Unease on Johnson | By Gina Kolata | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-midseason-report-can-the-nets-smooth-the-rough-edges.html | PRO BASKETBALL MIDSEASON REPORT Can the Nets Smooth the Rough Edges | By Al Harvin | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-riley-stays-consistent-and-so-do-the-knicks.html | PRO BASKETBALL Riley Stays Consistent And So Do the Knicks | By Clifton Brown | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-the-new-jerseys-look-nearly-as-good-as-blazers.html | PRO BASKETBALL The New Jerseys Look Nearly as Good as Blazers | By David Higdon | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-business-athletes-vs-agents-off-court-and-in-court.html | SPORTS BUSINESS Athletes vs Agents Off Court and In Court | By Robin Finn | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-business-falk-packs-up-his-players-and-walks-out-the-door.html | SPORTS BUSINESSFalk Packs Up His Players and Walks Out the Door | By John Feinstein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-of-the-times-scapegoats-weasels-in-world-of-football.html | SPORTS OF THE TIMES Scapegoats Weasels In World of Football | By George Vecsey | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-of-the-times-side-door-lets-davis-into-hall.html | Sports of The Times Side Door Lets Davis Into Hall | By Dave Anderson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/tennis-ioc-seeks-admittance-for-provisional-members.html | TENNIS IOC Seeks Admittance For Provisional Members | By Allan R Gold | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/tennis-us-advances-in-cup-behind-mcenroe-s-fire.html | TENNIS US Advances in Cup Behind McEnroes Fire | By Robin Finn | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/yacht-racing-raise-a-white-flag-and-watch-umpires-zip-to-the-rescue.html | YACHT RACING Raise a White Flag and Watch Umpires Zip to the Rescue | By Barbara Lloyd | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-247388 | 1992-02-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/style/style-makers-georgina-von-etzdorf-fashion-and-textile-designer.html | Style Makers Georgina von Etzdorf Fashion and Textile Designer | By Teresa L Waite | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/recordings-view-ask-not-which-show-tunes-won-the-tony.html | RECORDINGS VIEW Ask Not Which Show Tunes Won the Tony | By Stephen Holden | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/review-theater-the-darkness-beneath-small-town-banalities.html | ReviewTheater The Darkness Beneath SmallTown Banalities | By Mel Gussow | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/sunday-view-when-little-girls-grow-into-dragon-ladies.html | SUNDAY VIEW When Little Girls Grow Into Dragon Ladies | By David Richards | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/theater-that-two-piano-fella.html | THEATER That TwoPiano Fella | By Stephen Holden | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/a-directory-of-cruises-worldwide-by-steamer-through-norways-fjords.html | A DIRECTORY OF CRUISES WORLDWIDEBy Steamer Through Norways Fjords | By Barbara Freedman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/a-directory-of-cruises-worldwide-new-ships-new-destinations.html | A DIRECTORY OF CRUISES WORLDWIDE New Ships New Destinations | By Terry Trucco | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/a-directory-of-cruises-worldwide-on-course-for-the-south-pacific.html | A DIRECTORY OF CRUISES WORLDWIDEOn Course for the South Pacific | By Bruce E Woelfel | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/fare-of-the-country-fondues-malaysian-cousin.html | FARE OF THE COUNTRYFondues Malaysian Cousin | By Martha Stevenson Olson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/practical-traveler-those-elusive-vat-refunds.html | PRACTICAL TRAVELER Those Elusive VAT Refunds | By Betsy Wade | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/q-and-a-543292.html | Q and A | By Carl Sommers | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/warming-to-winter-hiking-in-arizona.html | Warming to Winter Hiking in Arizona | By Jessica Auerbach | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/what-s-doing-in-tampa.html | WHATS DOING IN Tampa | By Sara Kennedy | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/1992-campaign-republicans-quayle-s-new-hampshire-theme-vote-for-bush-message.html | THE 1992 CAMPAIGN Republicans Quayles New Hampshire Theme A Vote for Bush Is a Message to Congress | By Elizabeth Kolbert | TX 3-247388 | 1992-02-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/bias-law-casts-pall-over-new-orleans-mardi-gras.html | Bias Law Casts Pall Over New Orleans Mardi Gras | By Larry Rohter | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/bush-policy-says-under-age-drinking-is-drug-issue.html | Bush Policy Says UnderAge Drinking Is Drug Issue | By Joseph B Treaster | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/doctors-continuing-to-inject-silicone-despite-fda-warnings-agency-says.html | Doctors Continuing to Inject Silicone Despite FDA Warnings Agency Says | By Philip J Hilts | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/economic-watch-why-mainstream-economists-expect-a-recovery-this-time.html | Economic Watch Why Mainstream Economists Expect a Recovery This Time | By Peter Passell | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/many-state-lotteries-feel-the-pinch-of-recession-and-perhaps-monotony.html | Many State Lotteries Feel the Pinch of Recession and Perhaps Monotony | By Ronald Smothers | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/mel-hein-82-the-durable-center-of-the-new-york-football-giants.html | Mel Hein 82 the Durable Center of the New York Football Giants | By Robert Mcg Thomas Jr | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/new-chairman-installed-to-invigorate-gop.html | New Chairman Installed to Invigorate GOP | By Martin Tolchin | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/reformer-takes-oath-as-teamster-chief.html | Reformer Takes Oath as Teamster Chief | By Peter T Kilborn | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/the-1992-campaign-campaign-journal-debate-without-rules-shows-issues-and-flaws.html | THE 1992 CAMPAIGN Campaign Journal Debate Without Rules Shows Issues and Flaws | By John Tierney | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/us/the-1992-campaign-democrats-after-ordeal-is-clinton-tempered-now-or-burned.html | THE 1992 CAMPAIGN Democrats After Ordeal Is Clinton Tempered Now or Burned | By Maureen Dowd | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/ideas-trends-elderly-become-addicts-to-drug-induced-sleep.html | IDEAS  TRENDS Elderly Become Addicts To DrugInduced Sleep | By Gina Kolata | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/in-re-clinton-battle-report-from-the-ramparts-of-the-privacy-zone.html | In Re Clinton Battle Report From the Ramparts of the Privacy Zone | By Howell Raines | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/modest-aims-missing-from-politics-the-blueprints-for-the-future.html | MODEST AIMS Missing From Politics The Blueprints for the Future | By David E Rosenbaum | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/nation-driven-abstraction-with-these-data-enumerator-always-wrings-twice.html | THE NATION Driven to Abstraction With These Data the Enumerator Always Wrings Twice | By Iver Peterson | TX 3-247388 | 1992-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-nation-congress-poised-to-act-but-maybe-not-for-bush.html | THE NATION Congress Poised to Act But Maybe Not for Bush | By Adam Clymer | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-nation-votes-to-spare-court-serves-notice-of-its-transformation.html | THE NATION Votes to Spare Court Serves Notice of Its Transformation | By Linda Greenhouse | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-region-a-plan-with-something-for-everyone-to-swallow.html | THE REGION A Plan With Something For Everyone To Swallow | By Todd S Purdum | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-region-challenging-dinkins-over-the-homeless.html | THE REGION Challenging Dinkins Over the Homeless | By Donald G McNeil Jr | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-region-new-bridgeport-mayor-same-old-quagmire.html | THE REGION New Bridgeport Mayor Same Old Quagmire | By George Judson | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-world-diplomacy-s-new-dance-us-and-many-partners.html | THE WORLD Diplomacys New Dance US and Many Partners | By Thomas L Friedman | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-world-how-to-be-europe-s-big-power-without-awakening-the-old-fears.html | THE WORLD How to Be Europes Big Power Without Awakening the Old Fears | By John Tagliabue | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-world-it-may-be-time-to-act-but-no-option-is-good.html | THE WORLD It May Be Time to Act But No Option Is Good | By Howard W French | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/a-stricken-arab-militant-leaves-france.html | A Stricken Arab Militant Leaves France | By Youssef M Ibrahim | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/after-the-thaw-a-moral-component.html | AFTER THE THAW A Moral Component | By Felicity Barringer | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/as-salvador-peace-begins-rebels-give-warning.html | As Salvador Peace Begins Rebels Give Warning | By Shirley Christian | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/bush-and-yeltsin-declare-formal-end-to-cold-war-agree-to-exchange-visits.html | BUSH AND YELTSIN DECLARE FORMAL END TO COLD WAR AGREE TO EXCHANGE VISITS | By Michael Wines | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/bush-yeltsin-declare-formal-end-cold-war-agree-exchange-visits-us-looking-for.html | BUSH AND YELTSIN DECLARE FORMAL END TO COLD WAR AGREE TO EXCHANGE VISITS US Looking for New Course As Superpower Conflict Ends | By Joel Brinkley | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/dead-mediterranean-dolphins-give-nations-pause.html | Dead Mediterranean Dolphins Give Nations Pause | By Marlise Simons | TX 3-247388 | 1992-02-06 |

| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/france-s-un-plan-at-odds-with-us.html | FRANCES UN PLAN AT ODDS WITH US | By Paul Lewis | TX 3-247388 | 1992-02-06 |
|---|---|---|---|---|---|
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/long-conflict-deeply-marked-the-self-image-of-americans.html | Long Conflict Deeply Marked the SelfImage of Americans | By Richard Bernstein | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/reporter-s-notebook-not-a-gorbachev-waltz-but-a-yeltsin-quickstep.html | Reporters Notebook Not a Gorbachev Waltz But a Yeltsin Quickstep | By Andrew Rosenthal | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/scandals-tarnish-luster-of-the-year-of-spain.html | Scandals Tarnish Luster of the Year of Spain | By Alan Riding | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/the-cold-war-from-containment-to-commonwealth.html | The Cold War From Containment to Commonwealth | By Monica Borkowski | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/us-starts-return-of-haiti-refugees-after-justices-act.html | US STARTS RETURN OF HAITI REFUGEES AFTER JUSTICES ACT | By Barbara Crossette | TX 3-247388 | 1992-02-06 |
| 1992-02-02 | https://www.nytimes.com/1992/02/02/world/yeltsin-a-charmer-ventures-into-capitalist-den.html | Yeltsin a Charmer Ventures Into Capitalist Den | By Alison Mitchell | TX 3-247388 | 1992-02-06 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/angry-tenor-says-he-was-snubbed-by-olympics.html | Angry Tenor Says He Was Snubbed by Olympics | By Alan Riding | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/critic-s-notebook-american-music-of-the-1980-s-creating-in-the-absence-of-rules.html | Critics Notebook American Music of the 1980s Creating in the Absence of Rules | By Bernard Holland | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/dance-in-review-249692.html | Dance in Review | By Jack Anderson | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/dance-in-review-250092.html | Dance in Review | By Jennifer Dunning | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/freedom-to-enjoy-boring-television.html | Freedom to Enjoy Boring Television | By Jerry Schwartz | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/review-television-a-father-and-his-son-in-the-broken-cord.html | ReviewTelevision A Father and His Son In The Broken Cord | By John J OConnor | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/books/books-of-the-times-growing-up-burdened-by-an-old-world-s-past.html | Books of The Times Growing Up Burdened By an Old Worlds Past | By Christopher LehmannHaupt | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/credit-card-legislation-up-for-vote.html | Credit Card Legislation Up for Vote | By Michael Quint | TX 3-238726 | 1992-02-04 |

| | | | | |
|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/credit-markets-sizing-up-the-long-bond-auction.html | CREDIT MARKETS Sizing Up the LongBond Auction | By Kenneth N Gilpin | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/department-stores-fate-bankruptcies-like-macy-s-overshadowing-strong-consumer.html | Department Stores Fate Bankruptcies Like Macys Overshadowing Strong Consumer Loyalty Experts Assert | By Stephanie Strom | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/easing-of-trade-barriers-is-urged.html | Easing of Trade Barriers Is Urged | By Roger Cohen | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/economists-cite-benefits-of-arms-cuts.html | Economists Cite Benefits Of Arms Cuts | By Steven Greenhouse | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/even-in-the-dentists-chairs-the-topic-is-new-mortgages.html | Even in the Dentists Chairs The Topic Is New Mortgages | By Richard W Stevenson | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/german-steelworkers-vote-to-strike.html | German Steelworkers Vote to Strike | By Ferdinand Protzman | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/governments-to-begin-talks-on-uses-of-radio-spectrum.html | Governments to Begin Talks On Uses of Radio Spectrum | By Edmund L Andrews | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/market-place-insurance-stocks-no-quick-profits.html | Market Place Insurance Stocks No Quick Profits | By Eric N Berg | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/parts-pact-with-japan-may-backfire.html | Parts Pact With Japan May Backfire | By Doron P Levin | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/profit-shown-by-dynamics.html | Profit Shown By Dynamics | AP | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-addenda-bacardi-imports-moves-to-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bacardi Imports Moves to Lintas | By Stuart Elliott | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-addenda-completion-set-for-coke-sign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Completion Set For Coke Sign | By Stuart Elliott | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-addenda-people-224092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-companies-go-for-the-gold-using-ambush-marketing.html | THE MEDIA BUSINESS ADVERTISING Companies Go for the Gold Using Ambush Marketing | By Stuart Elliott | TX 3-238726 | 1992-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-albertville-92-cbs-gambling-heavily-on-success-of-olympics.html | THE MEDIA BUSINESS Albertville 92 CBS Gambling Heavily On Success Of Olympics | By Bill Carter | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-mademoiselle-is-seeking-a-fashionable-new-look.html | THE MEDIA BUSINESS Mademoiselle Is Seeking a Fashionable New Look | By Deirdre Carmody | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-press-libel-threat-is-increasing-even-for-small-publications.html | THE MEDIA BUSINESS Press Libel Threat Is Increasing Even for Small Publications | By Alex S Jones | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-us-trade-journals-go-abroad-for-new-growth.html | THE MEDIA BUSINESS US Trade Journals Go Abroad for New Growth | By Steven Prokesch | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/business/us-enforces-tuna-embargo.html | US Enforces Tuna Embargo | AP | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/movies/the-talk-of-hollywood-new-films-depicting-a-tougher-los-angeles.html | The Talk of Hollywood New Films Depicting A Tougher Los Angeles | By Bernard Weinraub | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/2-children-are-slain-and-woman-is-shot-in-robbery-attempt.html | 2 Children Are Slain And Woman Is Shot In Robbery Attempt | By Steven Lee Myers | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/arrested-2d-time-man-is-charged-in-fatal-crash.html | Arrested 2d Time Man Is Charged in Fatal Crash | By John T McQuiston | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/battling-poverty-s-ills-each-day-they-also-give-to-neediest.html | Battling Povertys Ills Each Day They Also Give to Neediest | By J Peder Zane | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/bridge-828692.html | Bridge | By Alan Truscott | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/brooklyn-college-chooses-jesuit-priest-as-acting-president.html | Brooklyn College Chooses Jesuit Priest As Acting President | By Robert D McFadden | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/carleton-shugg-92-an-innovator-in-submarines-for-four-decades.html | Carleton Shugg 92 an Innovator In Submarines for Four Decades | By Bruce Lambert | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/child-support-collectors-fill-legal-gap.html | ChildSupport Collectors Fill Legal Gap | By Iver Peterson | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/crash-landing-zone-the-bankruptcy-court-for-highfliers.html | CrashLanding Zone The Bankruptcy Court for Highfliers | By Edmund L Andrews | TX 3-238726 | 1992-02-04 |

| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/d-amato-campaign-showing-strength-with-gain-in-gifts.html | DAMATO CAMPAIGN SHOWING STRENGTH WITH GAIN IN GIFTS | By Sam Roberts | TX 3-238726 | 1992-02-04 |
|---|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/delays-paralyze-newark-s-efforts-to-house-poor.html | Delays Paralyze Newarks Efforts to House Poor | By Evelyn Nieves | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/first-state-unit-for-bias-crimes-is-being-established-in-trenton.html | First State Unit for Bias Crimes Is Being Established in Trenton | By Joseph F Sullivan | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/housing-authority-work-awarded-to-disputed-firm.html | Housing Authority Work Awarded to Disputed Firm | By Selwyn Raab | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/judge-irving-kaufman-of-rosenberg-spy-trial-and-free-press-rulings-dies-at-81.html | Judge Irving Kaufman of Rosenberg Spy Trial and FreePress Rulings Dies at 81 | By Marilyn Berger | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/metro-matters-anger-assumptions-and-the-rush-to-limit-welfare.html | METRO MATTERS Anger Assumptions and the Rush to Limit Welfare | By Sam Roberts | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/nassau-county-journal-widows-of-slain-police-officers-cope-with-loss.html | NASSAU COUNTY JOURNAL Widows of Slain Police Officers Cope With Loss | By Diana Jean Schemo | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/plan-expected-to-widen-sale-of-city-bonds.html | Plan Expected To Widen Sale Of City Bonds | By Michael Quint | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/republicans-in-assembly-seek-6-percent-sales-tax.html | Republicans in Assembly Seek 6 Percent Sales Tax | By Jerry Gray | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/waiting-for-a-red-envelope-to-greet-year-of-the-monkey.html | Waiting for a Red Envelope To Greet Year of the Monkey | By Jacques Steinberg | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/obituaries/mel-hein-durable-2-way-player-for-new-york-giants-dies-at-82.html | Mel Hein Durable 2Way Player For New York Giants Dies at 82 | By Robert Mcg Thomas Jr | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/essay-cuomo-vs-clinton.html | Essay Cuomo Vs Clinton | By William Safire | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/foreign-affairs-end-un-dipbaloney.html | Foreign Affairs End UN Dipbaloney | By Leslie H Gelb | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/north-dakota-math-country.html | North Dakota Math Country | By Daniel Patrick Moynihan | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/survival-of-the-fattest.html | Survival of The Fattest | By William Greider | TX 3-238726 | 1992-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/boxing-notes-from-tyson-trial-many-say-it-ain-t-so.html | BOXING Notes From Tyson Trial Many Say It Aint So | By Er Shipp | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/college-basketball-big-east-teams-get-taste-of-topsy-turvy.html | COLLEGE BASKETBALL Big East Teams Get Taste of TopsyTurvy | By Jim Benagh | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/college-basketball-lsu-overruns-kentucky-by-74-53.html | COLLEGE BASKETBALL LSU Overruns Kentucky By 7453 | AP | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/golf-pebble-beach-victory-a-record-for-o-meara.html | GOLF Pebble Beach Victory A Record for OMeara | By Jaime Diaz | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/hockey-islanders-get-set-for-road-with-some-home-cooking.html | HOCKEY Islanders Get Set for Road With Some Home Cooking | By Joe Lapointe | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/hockey-rangers-return-as-road-hogs.html | HOCKEY Rangers Return as Road Hogs | By Joe Lapointe | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/horse-racing-so-why-can-t-strike-the-gold-do-just-that.html | HORSE RACING So Why Cant Strike the Gold Do Just That | By Joseph Durso | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/in-this-corner-woman-knows-how-to-pick-as-fight.html | IN THIS CORNER Woman Knows How to Pick as Fight | By William N Wallace | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/olympics-five-days-to-albertville-sledding-controversy-leads-to-compensation.html | OLYMPICS Five days to Albertville Sledding Controversy Leads to Compensation | By Gerald Eskenazi | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-basketball-knick-defense-decides-to-take-sunday-off.html | PRO BASKETBALL Knick Defense Decides to Take Sunday Off | By Clifton Brown | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-basketball-on-the-downswing-nets-try-to-look-up.html | PRO BASKETBALL On the Downswing Nets Try to Look Up | By Michael Martinez | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-football-sports-of-the-times-mel-hein-transcends-all-eras.html | PRO FOOTBALL Sports of The Times Mel Hein Transcends All Eras | By Dave Anderson | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-bowling-s-converts-the-right-name-and-the-right-game.html | SIDELINES BOWLINGS CONVERTS The Right Name and the Right Game | By William N Wallace | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-breaking-ties-a-meaningful-preseason-read-on.html | SIDELINES BREAKING TIES A Meaningful Preseason Read On | By William N Wallace | TX 3-238726 | 1992-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-that-vision-thing-keeping-the-olympics-in-sharp-focus.html | SIDELINES THAT VISION THING Keeping the Olympics in Sharp Focus | By William N Wallace | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-yugos-on-the-charles-oarsmen-declare-their-own-cease-fire.html | SIDELINES YUGOS ON THE CHARLES Oarsmen Declare Their Own Ceasefire | By William N Wallace | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sports-of-the-times-tim-hardaway-s-sharp-blue-teeth.html | Sports of The Times Tim Hardaways Sharp Blue Teeth | By Ira Berkow | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/tennis-a-spirited-sweep-for-us-team.html | TENNIS A Spirited Sweep for US Team | By Robin Finn | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/tennis-for-courier-if-it-s-monday-it-s-almost-time-to-be-no-1.html | TENNIS For Courier If Its Monday Its Almost Time to Be No 1 | By Michael Martinez | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/style/chronicle-226792.html | CHRONICLE | By Nadine Brozan | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/style/chronicle-227592.html | CHRONICLE | By Nadine Brozan | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/style/chronicle-228392.html | CHRONICLE | By Nadine Brozan | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/theater/recession-affecting-theaters-off-broadway.html | Recession Affecting Theaters Off Broadway | By Glenn Collins | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/theater/signs-of-hope-for-broadway-22-marquees-light-up-again.html | Signs of Hope for Broadway 22 Marquees Light Up Again | By Glenn Collins | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/aide-says-bush-used-gimmicks.html | Aide Says Bush Used Gimmicks | AP | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/bad-times-force-universities-to-rethink-what-they-are.html | Bad Times Force Universities To Rethink What They Are | By Anthony Depalma | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/bar-group-renews-feud-with-quayle.html | BAR GROUP RENEWS FEUD WITH QUAYLE | By David Margolick | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/bush-health-plan-would-be-financed-by-medicare-curb.html | BUSH HEALTH PLAN WOULD BE FINANCED BY MEDICARE CURB | By Robert Pear | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/constitutional-test-is-seen-in-inquiry-on-leak-to-press.html | Constitutional Test Is Seen In Inquiry on Leak to Press | By Neil A Lewis | TX 3-238726 | 1992-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/kathrine-robinson-everett-98-lawyer-who-practiced-70-years.html | Kathrine Robinson Everett 98 Lawyer Who Practiced 70 Years | By Bruce Lambert | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/mailer-visits-cia-and-finds-he-s-in-friendly-territory-really.html | Mailer Visits CIA and Finds Hes in Friendly Territory Really | By Elaine Sciolino | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/officers-go-on-trial-today-in-beating-of-black-driver.html | Officers Go on Trial Today In Beating of Black Driver | By Seth Mydans | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/the-1992-campaign-democrats-trapped-in-a-spotlight-hillary-clinton-uses-it.html | THE 1992 CAMPAIGN Democrats Trapped in a Spotlight Hillary Clinton Uses It | By Gwen Ifill | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/the-1992-campaign-from-the-sidelines-hart-says-1992-race-lacks-a-cause.html | THE 1992 CAMPAIGN From the Sidelines Hart Says 1992 Race Lacks a Cause | By Dirk Johnson | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/us/the-1992-campaign-players-an-aide-helps-adjust-the-focus-on-brown.html | THE 1992 CAMPAIGN Players An Aide Helps Adjust the Focus on Brown | By Karen de Witt | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/30-are-hurt-as-strong-quake-shakes-a-snowbound-tokyo.html | 30 Are Hurt as Strong Quake Shakes a Snowbound Tokyo | By Steven R Weisman | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/a-jawbone-could-smite-ideas-about-prehumans.html | A Jawbone Could Smite Ideas About Prehumans | By John Noble Wilford | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/as-republic-flexes-greeks-tense-up.html | As Republic Flexes Greeks Tense Up | By Marlise Simons | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/french-government-is-struggling-to-limit-damage-in-habash-case.html | French Government Is Struggling To Limit Damage in Habash Case | By Alan Riding | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/haiti-gets-delay-in-exiles-return.html | HAITI GETS DELAY IN EXILES RETURN | By Howard W French | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/hoping-freedom-will-ring-us-relaxes-cuba-embargo.html | Hoping Freedom Will Ring US Relaxes Cuba Embargo | By Clifford Krauss | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/new-york-s-haitians-share-the-fear.html | New Yorks Haitians Share the Fear | By Lynda Richardson | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/parties-in-south-africa-said-to-narrow-differences.html | Parties in South Africa Said to Narrow Differences | By Christopher S Wren | TX 3-238726 | 1992-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/premier-of-china-confers-with-us-business-leaders.html | Premier of China Confers With US Business Leaders | By Seth Faison Jr | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/rival-south-african-groups-hold-a-joint-rally-for-peace.html | Rival South African Groups Hold a Joint Rally for Peace | AP | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/while-fear-of-big-war-fades-military-plans-for-little-ones.html | While Fear of Big War Fades Military Plans for Little Ones | By Patrick E Tyler | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/xiamen-journal-chinese-isle-bewitched-and-bothered-by-taiwan.html | Xiamen Journal Chinese Isle Bewitched and Bothered by Taiwan | By Sheryl Wudunn | TX 3-238726 | 1992-02-04 |
| 1992-02-03 | https://www.nytimes.com/1992/02/03/world/yeltsin-is-annoyed-and-us-is-puzzled.html | Yeltsin Is Annoyed and US Is Puzzled | By Michael Wines | TX 3-238726 | 1992-02-04 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-278592.html | Classical Music in Review | By Bernard Holland | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-279392.html | Classical Music in Review | By Allan Kozinn | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-280792.html | Classical Music in Review | By Bernard Holland | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-281592.html | Classical Music in Review | By James R Oestreich | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/critic-s-notebook-was-schubert-gay-if-he-was-so-what-debate-turns-testy.html | Critics Notebook Was Schubert Gay If He Was So What Debate Turns Testy | By Edward Rothstein | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/french-16-year-old-wins-swiss-ballet-prize.html | French 16YearOld Wins Swiss Ballet Prize | By Anna Kisselgoff | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/michael-jackson-and-pepsi-in-new-deal.html | Michael Jackson and Pepsi in New Deal | By Sheila Rule | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/reporter-s-notebook-rather-pulls-cbs-news-back-to-the-assassination.html | Reporters Notebook Rather Pulls CBS News Back to the Assassination | By Bill Carter | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/review-jazz-violin-and-viola-try-learning-to-loosen-up.html | ReviewJazz Violin and Viola Try Learning to Loosen Up | By Jon Pareles | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/review-television-on-the-abortion-issue-principles-and-tactics.html | ReviewTelevision On the Abortion Issue Principles and Tactics | By Walter Goodman | TX 3-247965 | 1992-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/review-video-michael-jackson-s-costly-new-promotional-clip.html | ReviewVideo Michael Jacksons Costly New Promotional Clip | By Jon Pareles | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/books/books-of-the-times-can-politically-correct-ever-be-incorrect.html | Books of The Times Can Politically Correct Ever Be Incorrect | By Michiko Kakutani | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/a-military-tool-is-moving-to-arcades.html | A Military Tool Is Moving to Arcades | By Steven Prokesch | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/american-express-plan-to-get-cash.html | American Express Plan To Get Cash | By Eben Shapiro | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-and-health-all-cost-controls-dont-save-money.html | Business and Health All Cost Controls Dont Save Money | By Milt Freudenheim | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-people-banking-troubleshooter-gets-a-healthy-change.html | BUSINESS PEOPLE Banking Troubleshooter Gets a Healthy Change | By Michael Quint | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-people-new-drug-executive-adds-marketing-skills.html | BUSINESS PEOPLE New Drug Executive Adds Marketing Skills | By Lawrence M Fisher | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/careers-insecurities-in-the-ranks-of-managers.html | Careers Insecurities In the Ranks Of Managers | By Elizabeth M Fowler | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/company-news-bankers-trust-quits-deal-with-integrated.html | COMPANY NEWS Bankers Trust Quits Deal With Integrated | By Leslie Wayne | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/company-news-ltv-to-sell-2-divisions-to-venture.html | COMPANY NEWS LTV to Sell 2 Divisions To Venture | By Thomas C Hayes | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/credit-card-bill-passed-in-albany.html | Credit Card Bill Passed In Albany | By Sarah Lyall | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/credit-markets-long-term-rates-move-higher.html | CREDIT MARKETS LongTerm Rates Move Higher | BY Kenneth N Gilpin | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/dow-gains-10.73-to-3234.12-in-uneven-trading-session.html | Dow Gains 1073 to 323412 In Uneven Trading Session | By Seth Faison Jr | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/german-steel-accord-set-to-avert-strike.html | German Steel Accord Set to Avert Strike | By Ferdinand Protzman | TX 3-247965 | 1992-02-11 |

| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/market-place-dividend-news-gets-better-often-bad-news-for-stocks.html | Market Place Dividend News Gets Better Often Bad News for Stocks | By Floyd Norris | TX 3-247965 | 1992-02-11 |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/media-business-advertising-four-s-effort-takes-aim-negative-campaign-ads.html | THE MEDIA BUSINESS Advertising Four As Effort Takes Aim At Negative Campaign Ads | By Stuart Elliott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/microsoft-president-is-dismissed.html | Microsoft President Is Dismissed | By John Markoff | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/pratt-whitney-s-comeback-bid.html | Pratt  Whitneys Comeback Bid | By John Holusha | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/rjr-reports-profits-for-quarter-and-year.html | RJR Reports Profits for Quarter and Year | By Eben Shapiro | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-accounts-341292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-dreyfus-forms-basis-of-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dreyfus Forms Basis Of a New Agency | By Stuart Elliott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-excedrin-spot-is-not-by-agency-of-record.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Excedrin Spot Is Not By Agency of Record | By Stuart Elliott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-new-magazine-spurns-gloom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Magazine Spurns Gloom | By Stuart Elliott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-people-782092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-capital-cities-says-profits-fell-by-34.5.html | THE MEDIA BUSINESS Capital Cities Says Profits Fell by 345 | By Geraldine Fabrikant | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/health/why-the-body-may-waste-the-calories-from-alcohol.html | Why the Body May Waste the Calories From Alcohol | By Jane E Brody | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/babies-learn-sounds-of-language-by-6-months.html | Babies Learn Sounds of Language by 6 Months | By Sandra Blakeslee | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/by-design-from-the-shoes-up.html | By Design From the Shoes Up | By Carrie Donovan | TX 3-247965 | 1992-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/can-couture-turn-heads-if-it-keeps-looking-back.html | Can Couture Turn Heads If It Keeps Looking Back | By Bernadine Morris | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/female-adders-play-around-biologists-offer-an-excuse.html | Female Adders Play Around Biologists Offer an Excuse | By Natalie Angier | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/ozone-harming-agents-reach-a-record.html | OzoneHarming Agents Reach a Record | By Warren E Leary | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/patterns-890792.html | Patterns | By Woody Hochswender | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/news/youngest-grandmaster-ever-is-15-ferocious-and-female.html | Youngest Grandmaster Ever Is 15 Ferocious and Female | By Robert D McFadden | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/an-introduction-to-the-joys-of-biblio-browsing.html | An Introduction to the Joys of BiblioBrowsing | By Eleanor Blau | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/bobby-bonilla-puts-his-bat-to-work.html | Bobby Bonilla Puts His Bat to Work | By Bruce Weber | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/bridge-801092.html | Bridge | By Alan Truscott | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/chess-760992.html | Chess | By Robert Byrne | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/edwin-c-whitehead-72-dies-financed-biomedical-research.html | Edwin C Whitehead 72 Dies Financed Biomedical Research | By Kathleen Teltsch | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/ending-the-unemployment-blues-with-donations.html | Ending the Unemployment Blues With Donations | By J Peder Zane | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/frances-tang-53-was-philanthropist-and-preservationist.html | Frances Tang 53 Was Philanthropist and Preservationist | By Eric Pace | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/gas-explosion-causes-fire-in-wallington-diner.html | Gas Explosion Causes Fire in Wallington Diner | By Evelyn Nieves | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/gotti-trades-some-views-on-trial-tapes-and-tyson.html | Gotti Trades Some Views On Trial Tapes and Tyson | By Arnold H Lubasch | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/last-defendant-goes-to-trial-in-st-john-s-sex-assault-case.html | Last Defendant Goes to Trial In St Johns SexAssault Case | By Joseph P Fried | TX 3-247965 | 1992-02-11 |

| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/legislative-logjam-loosened-by-nassau-county-supervisors.html | Legislative Logjam Loosened By Nassau County Supervisors | By Josh Barbanel | TX 3-247965 | 1992-02-11 |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/legislators-break-promise-and-propose-glut-of-bills.html | Legislators Break Promise And Propose Glut of Bills | By Jerry Gray | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/moving-to-cut-sales-tax-trenton-republicans-seek-other-money.html | Moving to Cut Sales Tax Trenton Republicans Seek Other Money | By Wayne King | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/municipal-cable-debut-don-t-expect-much-glitz.html | Municipal Cable Debut Dont Expect Much Glitz | By James Barron | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/our-towns-quick-can-you-name-3-new-jersey-inventors.html | OUR TOWNS Quick Can You Name 3 New Jersey Inventors | By Andrew H Malcolm | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/port-authority-cuts-back-on-free-spending-ways.html | Port Authority Cuts Back On FreeSpending Ways | By Jacques Steinberg | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/rabies-shots-paid-by-humane-society.html | Rabies Shots Paid By Humane Society | AP | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/robbers-ransack-queens-house-shoot-2-and-kill-2-young-sisters.html | Robbers Ransack Queens House Shoot 2 and Kill 2 Young Sisters | By Donatella Lorch | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/second-graders-take-to-interactive-tv-teaching.html | Second Graders Take to Interactive TV Teaching | By Joseph F Sullivan | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/us-court-rules-ellis-island-the-dry-part-is-new-york-s.html | US Court Rules Ellis Island The Dry Part Is New Yorks | By Ronald Sullivan | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/whereabouts-of-gun-made-focus-of-trial.html | Whereabouts Of Gun Made Focus of Trial | By Robert Hanley | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/fighting-terrorism-the-wrong-way.html | Fighting Terrorism the Wrong Way | By Steven Emerson | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/observer-the-road-to-coma.html | Observer The Road To Coma | By Russell Baker | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/on-my-mind-prisoners-of-china.html | On My Mind Prisoners Of China | By A M Rosenthal | TX 3-247965 | 1992-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/the-ideological-war-over-health-care-a-classic-clash-of-political.html | The Ideological War Over Health CareA Classic Clash Of Political Values | By Bruce C Vladeck | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/the-ideological-war-over-health-care-conservatives-ignore-history.html | The Ideological War Over Health Care Conservatives Ignore History | By Paul Starr | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/an-unusable-windfall-israel-s-soviet-scientists.html | An Unusable Windfall Israels Soviet Scientists | By Michael Specter | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/europe-s-new-telescopes-rival-us-s.html | Europes New Telescopes Rival USs | By Malcolm W Browne | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/neanderthals-dead-end-or-ancestor.html | Neanderthals Dead End or Ancestor | By William K Stevens | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/ocean-currents-tied-to-timing-of-ice-ages.html | Ocean Currents Tied To Timing Of Ice Ages | By William K Stevens | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/peripherals-wordstar-to-meet-windows.html | PERIPHERALS WordStar To Meet Windows | By L R Shannon | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/personal-computers-beyond-diskettes-for-data-backup.html | PERSONAL COMPUTERS Beyond Diskettes for Data Backup | By Peter H Lewis | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/q-a-986592.html | QA | By C Claiborne Ray | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/science-watch-secrets-of-stellar-evolution-revealed.html | SCIENCE WATCH Secrets Of Stellar Evolution Revealed | By Malcolm W Browne | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/science/science-watch-standing-in-line.html | SCIENCE WATCH Standing in Line | By Malcolm W Browne | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/albertville-92-just-call-him-the-informer.html | ALBERTVILLE 92 Just Call Him the Informer | By Richard Sandomir | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/athletes-with-hiv-ruled-eligible-for-games.html | Athletes With HIV Ruled Eligible for Games | By Allan Gold | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/baseball-vincent-facing-a-week-of-critical-decisions.html | BASEBALL Vincent Facing a Week of Critical Decisions | By Claire Smith | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/basketball-foul-line-is-hurting-knicks-bottom-line.html | BASKETBALL Foul Line Is Hurting Knicks Bottom Line | By Ira Berkow | TX 3-247965 | 1992-02-11 |

| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/boxing-two-contestants-tell-of-tyson-s-behavior.html | BOXING Two Contestants Tell Of Tysons Behavior | By E R Shipp | TX 3-247965 | 1992-02-11 |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/college-basketball-miami-women-flourish-in-big-east.html | COLLEGE BASKETBALL Miami Women Flourish in Big East | By Charlie Nobles | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/four-days-to-albertville-with-sun-and-dryness-the-heat-is-on-new-track.html | Four days to Albertville With Sun and Dryness The Heat Is on New Track | AP | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/hockey-boston-university-to-play-harvard-in-beanpot-final.html | HOCKEY Boston University To Play Harvard in Beanpot Final | By William N Wallace | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/hockey-devils-playing-better-against-better-teams.html | HOCKEY Devils Playing Better Against Better Teams | By Alex Yannis | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/horse-racing-it-wasn-t-all-champagne-roses-road-for-this-black-tie-affair.html | ON HORSE RACING It Wasnt All Champagne and Roses on Road for This Black Tie Affair | By Joseph Durso | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/on-pro-football-irvin-s-style-draws-attention.html | ON PRO FOOTBALL Irvins Style Draws Attention | By Thomas George | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/pro-football-carthon-s-surprise-was-no-big-secret.html | PRO FOOTBALL Carthons Surprise Was No Big Secret | By Gerald Eskenazi | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-of-the-times-tyson-is-a-boxing-exception.html | Sports of The Times Tyson Is a Boxing Exception | By Ira Berkow | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/syracuse-edges-by-in-final-03.html | Syracuse Edges By In Final 03 | By William C Rhoden | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/track-and-field-foster-s-final-hurdle-is-a-gold-medal.html | TRACK AND FIELD Fosters Final Hurdle Is a Gold Medal | By Marc Bloom | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/tv-sports-pay-per-view-draws-top-bouts-not-ratings.html | TV SPORTS PayPerView Draws Top Bouts Not Ratings | By Richard Sandomir | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/style/chronicle-277792.html | CHRONICLE | By Nadine Brozan | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/style/chronicle-877092.html | CHRONICLE | By Nadine Brozan | TX 3-247965 | 1992-02-11 |

| | | | | |
|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/1992-campaign-democrats-write-campaigners-hope-pen-mightier-than-cuomo-s-word.html | THE 1992 CAMPAIGN Democrats WriteIn Campaigners Hope Pen Is Mightier Than Cuomos Word | By R W Apple Jr | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/bush-confronted-by-some-governors-on-economic-plan.html | BUSH CONFRONTED BY SOME GOVERNORS ON ECONOMIC PLAN | By Andrew Rosenthal | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/fbi-turns-to-health-industry-fraud.html | FBI Turns to Health Industry Fraud | By David Johnston | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/james-c-cain-78-physician-to-president-johnson.html | James C Cain 78 Physician to President Johnson | By Marvine Howe | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/judge-sets-up-new-hurdles-for-us-plutonium-dump.html | Judge Sets Up New Hurdles for US Plutonium Dump | By Matthew L Wald | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/mentally-incompetent-veterans-regain-us-aid-in-court-ruling.html | Mentally Incompetent Veterans Regain US Aid in Court Ruling | By Ronald Sullivan | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/noriega-defense-says-he-was-faithful-us-ally-in-drug-war.html | Noriega Defense Says He Was Faithful US Ally in Drug War | By Larry Rohter | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/the-1992-campaign-political-week-campaign-s-new-phase-impress-voters-or-die.html | THE 1992 CAMPAIGN Political Week Campaigns New Phase Impress Voters or Die | By Robin Toner | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/the-1992-campaign-republicans-buchanan-s-run-exposes-fissures-in-the-right.html | THE 1992 CAMPAIGN Republicans Buchanans Run Exposes Fissures in the Right | By Steven A Holmes | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/washington-journal-in-a-museum-a-taste-of-homelessness.html | Washington Journal In a Museum a Taste of Homelessness | By Irvin Molotsky | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/wave-of-japan-bashing-stings-pacific-northwest.html | Wave of JapanBashing Stings Pacific Northwest | By Timothy Egan | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/us/youth-killed-after-vandalism.html | Youth Killed After Vandalism | AP | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/18-vietnamese-die-in-violence-at-refugee-camp.html | 18 Vietnamese Die in Violence at Refugee Camp | By Barbara Basler | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/after-the-thaw-who-are-our-enemies.html | AFTER THE THAW Who Are Our Enemies | By Felicity Barringer | TX 3-247965 | 1992-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/american-voice-of-cold-war-survives-but-in-different-key.html | American Voice of Cold War Survives but in Different Key | By David Binder | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/argentina-will-open-files-on-nazi-war-criminals.html | Argentina Will Open Files on Nazi War Criminals | By Nathaniel C Nash | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/cia-casting-about-for-new-missions.html | CIA Casting About for New Missions | By Elaine Sciolino | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/finns-worried-about-russian-border.html | Finns Worried About Russian Border | By William E Schmidt | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/first-boats-of-refugees-land-in-haiti.html | First Boats of Refugees Land in Haiti | By Howard W French | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/japan-premier-joins-critics-of-americans-work-habits.html | Japan Premier Joins Critics Of Americans Work Habits | By David E Sanger | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/london-journal-on-the-queen-s-40th-much-to-do-down-the-line.html | London Journal On the Queens 40th Much ToDo Down the Line | By Craig R Whitney | TX 3-247965 | 1992-02-11 |
| 1992-02-04 | https://www.nytimes.com/1992/02/04/world/yugoslavs-weigh-military-action.html | YUGOSLAVS WEIGH MILITARY ACTION | By Chuck Sudetic | TX 3-247965 | 1992-02-11 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/city-opera-92-busoni-janacek-and-broadway.html | City Opera 92 Busoni Janacek and Broadway | By Allan Kozinn | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/review-city-ballet-in-2-works-dancers-mind-their-manners.html | ReviewCity Ballet In 2 Works Dancers Mind Their Manners | By Jennifer Dunning | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/review-music-city-opera-ensemble-does-tosca-in-brooklyn.html | ReviewMusic City Opera Ensemble Does Tosca in Brooklyn | By James R Oestreich | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/review-music-stern-and-rostropovich-play-for-rampal-birthday-celebration.html | ReviewMusic Stern and Rostropovich Play For Rampal Birthday Celebration | By Edward Rothstein | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/reviews-music-jimmy-webb-looks-back.html | ReviewsMusic Jimmy Webb Looks Back | By Stephen Holden | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/reviews-music-stage-diving-to-mozart-from-scatterbrain.html | ReviewsMusic StageDiving to Mozart From Scatterbrain | By Jon Pareles | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/the-pop-life-596892.html | The Pop Life | By Peter Watrous | TX 3-253584 | 1992-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/books/book-notes-heathcliff-and-huck-going-way-of-scarlett.html | Book Notes Heathcliff and Huck Going Way of Scarlett | By Esther B Fein | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/books/books-of-the-times-a-revisionist-s-revision-take-one-legend-politicize-to-taste.html | Books of The Times A Revisionists Revision Take One Legend Politicize to Taste | By Herbert Mitgang | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/auto-sales-rise-11.1-in-period.html | Auto Sales Rise 111 In Period | By Adam Bryant | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/bank-fund-yields-mixed.html | Bank Fund Yields Mixed | By Elizabeth M Fowler | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-people-3-officers-promoted-in-xerox-revamping.html | BUSINESS PEOPLE 3 Officers Promoted In Xerox Revamping | By John Holusha | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-people-mobil-names-official-to-deal-with-russia.html | BUSINESS PEOPLE Mobil Names Official To Deal With Russia | By Thomas C Hayes | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-technology-engine-testing-software-built-for-speed.html | BUSINESS TECHNOLOGY EngineTesting Software Built for Speed | By Adam Bryant | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-technology-video-meetings-get-cheaper-and-a-bit-better.html | Business Technology Video Meetings Get Cheaper and a Bit Better | By Anthony Ramirez | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-earnings-gte-s-operating-earnings-rise.html | COMPANY EARNINGS GTEs Operating Earnings Rise | By Anthony Ramirez | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-earnings-mci-profits-up-13-to-144-million.html | COMPANY EARNINGS MCI Profits Up 13 to 144 Million | By Anthony Ramirez | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-earnings-strong-brokerage-business-and-cost-cuts-lift-sears-net.html | COMPANY EARNINGS Strong Brokerage Business And Cost Cuts Lift Sears Net | By Stephanie Strom | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-news-small-rise-in-profits-at-pepsico.html | COMPANY NEWS Small Rise In Profits At Pepsico | By Eben Shapiro | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/credit-markets-us-securities-up-in-thin-trading.html | Credit Markets US Securities Up in Thin Trading | By Kenneth N Gilpin | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/dow-surges-38.69-in-hopes-of-lower-rates.html | Dow Surges 3869 in Hopes of Lower Rates | By Robert Hurtado | TX 3-253584 | 1992-02-12 |

| | | | | |
|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/east-meets-west-dollars-apart.html | East Meets West Dollars Apart | By Roger Cohen | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/economic-scene-soaking-lawns-not-taxpayers.html | Economic Scene Soaking Lawns Not Taxpayers | By Peter Passell | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/greenspan-doesn-t-bar-rate-cuts.html | Greenspan Doesnt Bar Rate Cuts | By Steven Greenhouse | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/key-congressmen-vow-to-act-soon-on-taxes.html | Key Congressmen Vow To Act Soon on Taxes | By Adam Clymer | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/large-award-in-miniscribe-fraud-suit.html | Large Award in Miniscribe Fraud Suit | By Andrew Pollack | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/market-place-no-faults-allowed-in-this-business.html | Market Place No Faults Allowed In This Business | By Glenn Rifkin | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/real-estate-despite-slump-in-atlanta-mall-plans-are-under-way.html | Real Estate Despite Slump in Atlanta Mall Plans Are Under Way | By Ford Risley | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/shearson-offers-bailout-plan-for-insurer.html | Shearson Offers Bailout Plan For Insurer | By Peter Kerr | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/tax-proposals-can-backfire-at-first.html | Tax Proposals Can Backfire at First | By Robert D Hershey Jr | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-accounts-818592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-ads-for-program-on-political-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads for Program On Political Ads | By Stuart Elliott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-lottery-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Gets Lottery Again | By Stuart Elliott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-macnamara-clapp-merges-with-solin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacNamara Clapp Merges With Solin | By Stuart Elliott | TX 3-253584 | 1992-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-people-819392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-saatchi-sets-network-for-health-care.html | THE MEDIA BUSINESS Advertising Saatchi Sets Network for Health Care | By Stuart Elliott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-philips-said-to-be-preparing-a-big-investment-in-whittle.html | THE MEDIA BUSINESS Philips Said to Be Preparing A Big Investment in Whittle | By Geraldine Fabrikant | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/business/un-study-assails-the-way-bcci-was-shut-by-western-central-banks.html | UN Study Assails the Way BCCI Was Shut by Western Central Banks | By Steve Lohr | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/education/in-test-of-kentucky-education-law-state-takes-over-a-troubled-district.html | In Test of Kentucky Education Law State Takes Over a Troubled District | By William Celis 3d | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/education/kentucky-trying-to-find-money-to-better-schools.html | Kentucky Trying to Find Money to Better Schools | By William Celis 3d | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/education/money-spent-on-buildings-surges-again.html | Money Spent On Buildings Surges Again | By William Celis 3d | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/60-minute-gourmet-578092.html | 60Minute Gourmet | By Pierre Franey | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/a-restaurant-family-thrives-always-together.html | A Restaurant Family Thrives Always Together | By Trish Hall | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/chef-from-vietnam-is-spreading-the-word-of-a-cool-vivid-cuisine.html | Chef From Vietnam Is Spreading the Word Of A Cool Vivid Cuisine | By Florence Fabricant | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/de-gustibus-talk-show-host-subject-food-opens-his-telephone-lines-and-his-heart.html | DE GUSTIBUS Talk Show Host Subject Food Opens His Telephone Lines and His Heart | By Molly ONeill | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/food-notes-684092.html | Food Notes | By Florence Fabricant | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/metropolitan-diary-638792.html | Metropolitan Diary | By Ron Alexander | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/ruffle-here-flourish-there-as-fashion-honors-its-own.html | Ruffle Here Flourish There As Fashion Honors Its Own | By Woody Hochswender | TX 3-253584 | 1992-02-12 |

| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/saint-laurent-and-2750-fans-celebrate-his-30-years.html | Saint Laurent and 2750 Fans Celebrate His 30 Years | By Bernadine Morris | TX 3-253584 | 1992-02-12 |
|---|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/wine-talk-651492.html | Wine Talk | By Frank J Prial | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/health/cancer-surgeons-debate-timing-of-breast-operations.html | Cancer Surgeons Debate Timing of Breast Operations | By Elisabeth Rosenthal | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/health/personal-health-495392.html | Personal Health | By Jane E Brody | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/movies/hollywood-bows-to-sumos-and-drops-a-film-in-japan.html | Hollywood Bows To Sumos and Drops A Film in Japan | By Steven R Weisman | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/movies/review-film-indian-immigrants-in-a-black-and-white-milieu.html | ReviewFilm Indian Immigrants in a BlackandWhite Milieu | By Vincent Canby | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/movies/review-television-free-speech-and-the-right-to-hate.html | ReviewTelevision Free Speech and the Right to Hate | By Walter Goodman | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/news/from-needy-student-to-benefactor.html | From Needy Student to Benefactor | By Kathleen Teltsch | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/2-man-gang-forgot-its-lines-in-failed-robbery-police-say.html | 2Man Gang Forgot Its Lines In Failed Robbery Police Say | By Diana Jean Schemo | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/about-new-york.html | ABOUT NEW YORK | By Joseph Berger | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/albany-is-ordered-to-pay-doctors-for-elderly-poor.html | Albany Is Ordered to Pay Doctors for Elderly Poor | By James Barron | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/albany-sells-bonds-but-at-a-higher-interest-rate.html | Albany Sells Bonds but at a Higher Interest Rate | By Sarah Lyall | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/aquarium-raises-hopes-for-camden-s-waterfront.html | Aquarium Raises Hopes for Camdens Waterfront | By Jerry Gray | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/bridge-339692.html | Bridge | By Alan Truscott | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/court-orders-dinkins-to-obey-recycling-law.html | Court Orders Dinkins to Obey Recycling Law | By Calvin Sims | TX 3-253584 | 1992-02-12 |

| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/dinkins-seeking-to-stem-dispute-over-proposals-for-the-homeless.html | Dinkins Seeking to Stem Dispute Over Proposals for the Homeless | By Celia W Dugger | TX 3-253584 | 1992-02-12 |
|---|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/gaffney-proposes-layoffs-and-a-building-sale-in-suffolk.html | Gaffney Proposes Layoffs and a Building Sale in Suffolk | By John T McQuiston | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/gambino-gained-mob-tax-with-fear-prosecutor-says.html | Gambino Gained Mob Tax With Fear Prosecutor Says | By Ronald Sullivan | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/harlem-neighbor-charged-in-slaying-of-woman-87.html | Harlem Neighbor Charged In Slaying of Woman 87 | By James Bennet | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/judge-dismisses-3-from-panel-of-potential-jurors-in-gotti-trial.html | Judge Dismisses 3 From Panel of Potential Jurors in Gotti Trial | By Arnold H Lubasch | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/jury-renders-mixed-verdict-in-attica-case.html | Jury Renders Mixed Verdict In Attica Case | By Andrew L Yarrow | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/mayor-takes-fiscal-case-to-albany.html | Mayor Takes Fiscal Case To Albany | By Kevin Sack | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/mollen-is-about-to-resign-from-deputy-mayor-post.html | Mollen Is About to Resign From Deputy Mayor Post | By Selwyn Raab | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/neediest-helps-the-retarded-learn-about-aids-protection.html | Neediest Helps the Retarded Learn About AIDS Protection | By J Peder Zane | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/science-cannot-duplicate-victim-s-acts-expert-says.html | Science Cannot Duplicate Victims Acts Expert Says | By Robert Hanley | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/trial-spotlight-falls-on-mute-player.html | Trial Spotlight Falls on Mute Player | By Charles Strum | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/uniform-testing-in-3-grades-to-be-sought-in-new-jersey.html | Uniform Testing in 3 Grades To Be Sought in New Jersey | By Wayne King | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/andy-steins-money-machine.html | Andy Steins Money Machine | By Ruth W Messinger | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/public-private-evan-s-two-moms.html | Public  Private Evans Two Moms | By Anna Quindlen | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/toward-a-policy-that-s-no-longer-foreign.html | Toward a Policy Thats No Longer Foreign | By Roger Morris | TX 3-253584 | 1992-02-12 |

| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-as-the-snow-falls-heavily-the-winter-games-problems-begin.html | ALBERTVILLE 92 As the Snow Falls Heavily the Winter Games Problems Begin | By Harvey Araton | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-from-icy-handshake-to-shove-a-rama.html | ALBERTVILLE 92 From Icy Handshake to ShoveaRama | By Filip Bondy | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-plan-to-share-sites-seems-a-long-stretch.html | ALBERTVILLE 92 Plan to Share Sites Seems a Long Stretch | By Allan Gold | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-racism-sparks-hints-of-barcelona-boycott-over-museum.html | ALBERTVILLE 92Racism Sparks Hints of Barcelona Boycott Over Museum Mummy | By Doug Cress | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-three-days-to-albertville-lugers-slowed-a-bit-by-snow.html | ALBERTVILLE 92 Three Days to Albertville Lugers Slowed a Bit By Snow | By Frank Litsky | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/baseball-a-field-of-dreams-blooms-in-heart-of-asphalt-jungle.html | BASEBALL A Field of Dreams Blooms In Heart of Asphalt Jungle | By Robert Mcg Thomas Jr | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/baseball-seattle-group-displays-major-show-of-support.html | BASEBALL Seattle Group Displays Major Show of Support | By Claire Smith | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-criticism-won-t-stop-johnson-s-all-star-bid.html | BASKETBALL Criticism Wont Stop Johnsons AllStar Bid | By Clifton Brown | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-fitch-gets-a-reminder-of-the-old-word-stale.html | BASKETBALL Fitch Gets a Reminder of the Old Word Stale | By Al Harvin | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-hawkins-recalls-who-lent-a-hand.html | BASKETBALL Hawkins Recalls Who Lent A Hand | By Robert Mcg Thomas Jr | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-unrelenting-knicks-roll-to-largest-victory-of-season.html | BASKETBALL Unrelenting Knicks Roll to Largest Victory of Season | By Clifton Brown | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/boxing-notebook-contender-doggedly-pursues-medical-comeback.html | BOXING NOTEBOOK Contender Doggedly Pursues Medical Comeback | By Phil Berger | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/boxing-tearful-testimony-from-accuser-s-mother.html | BOXING Tearful Testimony From Accusers Mother | By E R Shipp | TX 3-253584 | 1992-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/college-basketball-seton-hall-gets-a-test-but-passes-it.html | COLLEGE BASKETBALL Seton Hall Gets a Test but Passes It | By Malcolm Moran | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/cone-breaks-off-negotiations-on-multiyear-pact.html | Cone Breaks Off Negotiations on Multiyear Pact | By Joe Sexton | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/football-world-league-kicks-off-its-talent-hunt-for-1992.html | FOOTBALL World League Kicks Off Its Talent Hunt for 1992 | By Timothy W Smith | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/hockey-terreri-fetisov-move-like-clockwork.html | HOCKEY Terreri Fetisov Move Like Clockwork | By Alex Yannis | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/hockey-vanbiesbrouck-hopes-to-stay-with-rangers.html | HOCKEY Vanbiesbrouck Hopes To Stay With Rangers | By Joe Lapointe | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-of-the-times-still-time-to-consider-the-pistons.html | Sports of The Times Still Time To Consider The Pistons | By George Vecsey | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-860692.html | CHRONICLE | By Nadine Brozan | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-861492.html | CHRONICLE | By Nadine Brozan | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-863092.html | CHRONICLE | By Nadine Brozan | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-865792.html | CHRONICLE | By Nadine Brozan | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/theater/theater-in-review-604292.html | Theater in Review | By Mel Gussow | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/theater/theater-in-review-821592.html | Theater in Review | By Mel Gussow | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/theater/theater-in-review-822392.html | Theater in Review | By Stephen Holden | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/1992-campaign-personal-finances-wealthy-investment-family-big-help-clinton.html | THE 1992 CAMPAIGN Personal Finances Wealthy Investment Family a Big Help to Clinton | By Jeff Gerth | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/1992-campaign-republicans-after-bad-start-bush-seems-have-steadied-support.html | THE 1992 CAMPAIGN Republicans After Bad Start Bush Seems To Have Steadied Support | By Rw Apple Jr TM | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/aid-is-good-but-job-would-be-better.html | Aid Is Good but Job Would Be Better | By George Judson | TX 3-253584 | 1992-02-12 |

| | | | | |
|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/bush-encounters-the-supermarket-amazed.html | Bush Encounters the Supermarket Amazed | By Andrew Rosenthal | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/dr-gloria-friedman-61-expert-on-mother-daughter-relationship.html | Dr Gloria Friedman 61 Expert on MotherDaughter Relationship | By Marvine Howe | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/francis-birch-is-dead-at-88-was-a-professor.html | Francis Birch Is Dead at 88 Was a Professor | By Walter Sullivan | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/gop-proposes-curb-on-lawsuits.html | GOP PROPOSES CURB ON LAWSUITS | By John H Cushman Jr | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/lawmakers-vote-extra-assistance-for-many-jobless.html | LAWMAKERS VOTE EXTRA ASSISTANCE FOR MANY JOBLESS | By Clifford Krauss | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/lawyers-block-attempt-to-open-disciplinary-files.html | Lawyers Block Attempt to Open Disciplinary Files | By David Margolick | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/nuclear-laboratory-whistle-blower-is-disciplined-for-questioning-a-test.html | Nuclear Laboratory WhistleBlower Is Disciplined for Questioning a Test | By Matthew L Wald | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/panel-endorses-a-drug-to-treat-enlarged-prostate.html | Panel Endorses a Drug to Treat Enlarged Prostate | By Lawrence K Altman | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/scranton-journal-much-steaming-over-steamtown.html | Scranton Journal Much Steaming Over Steamtown | By Michael Decourcy Hinds | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/senators-criticize-bush-on-nominating-rules.html | Senators Criticize Bush on Nominating Rules | By David Johnston | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/us/the-1992-campaign-voters-a-tough-year-for-new-hampshire-s-undecided.html | THE 1992 CAMPAIGN Voters A Tough Year for New Hampshires Undecided | By Richard L Berke | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/after-the-thaw-we-have-to-do-it-with-manufacturing.html | AFTER THE THAW We Have to Do It With Manufacturing | By Felicity Barringer | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/defining-the-new-plowshares-those-old-swords-will-make.html | Defining the New Plowshares Those Old Swords Will Make | By William J Broad | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/eastern-german-is-investigated.html | EASTERN GERMAN IS INVESTIGATED | By John Tagliabue | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/haven-for-haitians-backed-in-miami.html | Haven for Haitians Backed in Miami | By Larry Rohter | TX 3-253584 | 1992-02-12 |

| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/hong-kong-camps-are-tense-after-riot.html | Hong Kong Camps Are Tense After Riot | By Barbara Basler | TX 3-253584 | 1992-02-12 |
|---|---|---|---|---|---|
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/in-space-and-in-east-west-politics-it-s-a-very-long-voyage-to-mars.html | In Space and in EastWest Politics Its a Very Long Voyage to Mars | By William J Broad | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/iraqis-defying-un-on-arms-industry-and-oil-sale-terms.html | IRAQIS DEFYING UN ON ARMS INDUSTRY AND OIL SALE TERMS | By Paul Lewis | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/it-s-year-of-the-monkey-and-good-for-babies.html | Its Year of the Monkey and Good for Babies | By Sheryl Wudunn | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/mitterrand-plans-parliament-vote.html | MITTERRAND PLANS PARLIAMENT VOTE | By Alan Riding | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/montreal-journal-the-proud-city-of-great-events-has-a-great-fall.html | Montreal Journal The Proud City of Great Events Has a Great Fall | By John F Burns | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/nighttime-terror-revisits-cambodia.html | Nighttime Terror Revisits Cambodia | By Philip Shenon | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/on-the-trail-from-the-sky-roads-point-to-a-lost-city.html | On the Trail From the Sky Roads Point to a Lost City | By John Noble Wilford | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/us-embassy-in-moscow-tries-to-end-its-isolation.html | US Embassy in Moscow Tries to End Its Isolation | By Francis X Clines | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/us-offering-compromise-terms-to-israelis-on-loan-guarantees.html | US Offering Compromise Terms To Israelis on Loan Guarantees | By Thomas L Friedman | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/us-plans-to-sharpen-focus-of-its-sanctions-against-haiti.html | US Plans to Sharpen Focus Of Its Sanctions Against Haiti | By Barbara Crossette | TX 3-253584 | 1992-02-12 |
| 1992-02-05 | https://www.nytimes.com/1992/02/05/world/venezuela-crushes-army-coup-attempt.html | Venezuela Crushes Army Coup Attempt | AP | TX 3-253584 | 1992-02-12 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/critic-s-notebook-in-philharmonic-talks-both-sides-got-more-than-just-a-contract.html | Critics Notebook In Philharmonic Talks Both Sides Got More Than Just a Contract | By Allan Kozinn | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/parisians-on-graffiti-vandalism-or-art.html | Parisians On Graffiti Vandalism Or Art | By Alan Riding | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/pop-and-jazz-in-review-034792.html | Pop and Jazz in Review | By Jon Pareles | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/pop-and-jazz-in-review-035592.html | Pop and Jazz in Review | By Peter Watrous | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/pop-and-jazz-in-review-462292.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-247937 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-dance-nikolais-and-louis-joy-from-amazement.html | ReviewDance Nikolais and Louis Joy From Amazement | By Jack Anderson | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-music-a-moscow-family-affair.html | ReviewMusic A Moscow Family Affair | By Bernard Holland | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-music-mendelssohn-by-st-luke-s.html | ReviewMusic Mendelssohn by St Lukes | By James R Oestreich | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-television-megan-truly-has-sob-only-one-live-to-live.html | ReviewTelevision Megan Truly Has Sob Only One Live to Live | By John J OConnor | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/books/books-of-the-times-of-the-corporate-culture-and-time-marching-on.html | Books of The Times Of the Corporate Culture And Time Marching On | By Christopher LehmannHaupt | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/auditor-cites-abu-dhabi-s-bcci-role.html | Auditor Cites Abu Dhabis BCCI Role | By Steve Lohr | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/blatant-fraud-pushing-up-the-cost-of-car-insurance.html | Blatant Fraud Pushing Up The Cost of Car Insurance | By Peter Kerr | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/bush-aides-see-gains-later-in-92.html | Bush Aides See Gains Later in 92 | By Steven Greenhouse | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-people-bellsouth-taps-experience-for-move-into-new-services.html | BUSINESS PEOPLE BellSouth Taps Experience For Move Into New Services | By Anthony Ramirez | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-people-mips-president-quits-for-software-position.html | BUSINESS PEOPLE MIPS President Quits For Software Position | By Lawrence M Fisher | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-people-usair-marketing-chief-is-coming-from-united.html | BUSINESS PEOPLE USAir Marketing Chief Is Coming From United | By Agis Salpukas | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/canada-moves-to-spur-consumers-into-buying.html | Canada Moves to Spur Consumers Into Buying | By Clyde H Farnsworth | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-federated-is-backto-wall-street-s-delight.html | COMPANY NEWS Federated Is Backto Wall Streets Delight | By Stephanie Strom | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-new-paper-recycling-rules-stir-concern.html | COMPANY NEWS New Paper Recycling Rules Stir Concern | By John Holusha | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-olivetti-chief-says-europe-falls-behind.html | COMPANY NEWS Olivetti Chief Says Europe Falls Behind | By Roger Cohen | TX 3-247937 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/consumer-rates-yields-on-tax-exempt-money-funds-jump.html | CONSUMER RATES Yields on TaxExempt Money Funds Jump | By Elizabeth M Fowler | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/credit-markets-us-reduces-bond-supply-for-auction.html | CREDIT MARKETS US Reduces Bond Supply For Auction | By Kenneth N Gilpin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/democrats-to-support-a-tax-cut.html | Democrats To Support A Tax Cut | By Adam Clymer | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/dow-down-15-as-smaller-stocks-gain.html | Dow Down 15 As Smaller Stocks Gain | By Robert Hurtado | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/japan-s-us-plants-pose-a-dilemma.html | Japans US Plants Pose a Dilemma | By Keith Bradsher | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/market-place-a-complex-route-to-higher-yields.html | Market Place A Complex Route to Higher Yields | By Floyd Norris | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/media-business-advertising-conceptualize-this-win-job-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING Conceptualize This and Win a Job at J Walter Thompson | By Stuart Elliott | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/new-cellular-phones-raise-a-national-security-debate.html | New Cellular Phones Raise A National Security Debate | By John Markoff | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/optima-credit-card-to-charge-higher-rates-to-riskier-holders.html | Optima Credit Card to Charge Higher Rates to Riskier Holders | By Michael Quint | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-accounts-153092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-european-job-for-wunderman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA European Job For Wunderman | By Stuart Elliott | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-kia-motors-to-start-its-agency-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kia Motors to Start Its Agency Search | By Stuart Elliott | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-olympic-committee-attacks-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympic Committee Attacks Campaign | By Stuart Elliott | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-paramount-official-to-head-new-tv-operation-at-sony.html | THE MEDIA BUSINESS Paramount Official to Head New TV Operation at Sony | By Geraldine Fabrikant | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-time-warner-to-take-over-cable-operator.html | THE MEDIA BUSINESS Time Warner to Take Over Cable Operator | By Geraldine Fabrikant | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/a-gardener-s-world-reading-between-lines-of-catalogue-fantasies.html | A GARDENERS WORLD Reading Between Lines Of Catalogue Fantasies | By Allen Lacy | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/a-garland-of-freeze-dried-vegetables.html | A Garland of FreezeDried Vegetables | By Elaine Louie | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/alchemist-s-envy-turning-iron-to-lace.html | Alchemists Envy Turning Iron to Lace | By Cara Greenberg | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/big-tiny-old-new-house-is-most-contradictory.html | Big Tiny Old New House Is Most Contradictory | By Elaine Louie | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-flatware-sums-up-the-sculptural-50-s.html | CURRENTS Flatware Sums Up The Sculptural 50s | By Suzanne Slesin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-relax-lie-down-have-a-shampoo.html | CURRENTS Relax Lie Down Have a Shampoo | By Suzanne Slesin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-seating-a-la-taxi-for-an-office-suite.html | CURRENTS Seating a la Taxi For an Office Suite | By Suzanne Slesin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-shaker-stickley-and-others-reworked.html | CURRENTS Shaker Stickley and Others Reworked | By Suzanne Slesin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-the-milk-of-family-harmony.html | CURRENTS The Milk Of Family Harmony | By Suzanne Slesin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/growing-rural-roots-that-refuse-to-wither.html | GROWING Rural Roots That Refuse To Wither | By Anne Raver | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/smith-college-s-shows-celebrate-a-green-world.html | Smith Colleges Shows Celebrate a Green World | By Paula Deitz | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/where-to-find-it-if-you-put-a-nickel-in-and-it-wheezes.html | WHERE TO FIND IT If You Put a Nickel In and It Wheezes | By Terry Trucco | TX 3-247937 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/who-believes-in-make-believe-not-the-new-toys.html | Who Believes in MakeBelieve Not the New Toys | By Carol Lawson | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/movies/home-video-503392.html | Home Video | By Peter M Nichols | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/news/other-networks-closing-in-on-nbc.html | Other Networks Closing In on NBC | By Bill Carter | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/23-charged-with-bribery-at-javits-hall.html | 23 Charged With Bribery At Javits Hall | By Selwyn Raab | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/alexander-expected-to-be-named-deputy-mayor.html | Alexander Expected to Be Named Deputy Mayor | By Calvin Sims | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/bridge-377492.html | Bridge | By Alan Truscott | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/cuny-panel-urges-crackdown-on-student-government.html | CUNY Panel Urges Crackdown on Student Government | By James Barron | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/dapper-thieves-startle-a-posh-hotel.html | Dapper Thieves Startle a Posh Hotel | By Steven Lee Myers | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/defense-over-in-shooting-in-teaneck.html | Defense Over In Shooting In Teaneck | By Robert Hanley | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/gambino-trial-trucks-and-guys-in-trenchcoats.html | Gambino Trial Trucks and Guys in Trenchcoats | By Ronald Sullivan | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/in-tough-times-weicker-speaks-and-gloom-fills-hartford.html | In Tough Times Weicker Speaks and Gloom Fills Hartford | By Constance L Hays | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/it-s-all-downhill-from-here.html | Its All Downhill From Here | By Bruce Weber | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/lawyer-who-is-blind-is-recommended-to-be-federal-judge.html | Lawyer Who Is Blind Is Recommended to Be Federal Judge | By Lynda Richardson | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/new-york-city-is-moving-slowly-in-replacing-retired-principals.html | New York City Is Moving Slowly In Replacing Retired Principals | By Joseph Berger | TX 3-247937 | 1992-02-10 |

| | | | | |
|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/newark-journal-meeting-the-neighbors-old-and-new.html | NEWARK JOURNAL Meeting the Neighbors Old and New | By Kathleen Teltsch | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/police-puzzled-by-lack-of-leads-in-bias-attacks-on-black-youths.html | Police Puzzled by Lack of Leads In Bias Attacks on Black Youths | By Maria Newman | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/the-neediest-was-a-lesson-on-charity.html | The Neediest Was a Lesson On Charity | By J Peder Zane | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/the-times-agrees-to-buy-newspaper-distributors.html | The Times Agrees to Buy Newspaper Distributors | By Alex S Jones | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/transit-audit-faults-plan-of-half-fares-for-disabled.html | Transit Audit Faults Plan of Half Fares for Disabled | By Alan Finder | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/trenton-senators-warn-of-retaliation-on-tax-rise.html | Trenton Senators Warn of Retaliation on Tax Rise | By Wayne King | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/unanswered-in-attica-case-high-level-accountability.html | Unanswered in Attica Case HighLevel Accountability | By William Glaberson | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/weicker-proposes-big-spending-cuts.html | WEICKER PROPOSES BIG SPENDING CUTS | By Kirk Johnson | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/at-home-abroad-mubarak-s-egypt.html | At Home Abroad Mubaraks Egypt | By Anthony Lewis | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/essay-reading-boris-s-mind.html | Essay Reading Boriss Mind | By William Safire | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/no-town-for-motown-detroit-needs-to-think-small.html | No Town for MotownDetroit Needs To Think Small | By Reiko Hatsumi | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/no-town-for-motown-tokyo-needs-my-old-chevy.html | No Town for MotownTokyo Needs My Old Chevy | By Betty Jean Lifton | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/orphans-of-the-ballot-box.html | Orphans of the Ballot Box | By Frank Levy and Richard J Murnane | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-the-downhill-awaiting-primal-screams.html | ALBERTVILLE 92 The Downhill Awaiting Primal Screams | By Harvey Araton | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-two-days-to-albertville-suchow-and-pipkins-get-big-starts-in-luge.html | ALBERTVILLE 92 Two Days to Albertville Suchow and Pipkins Get Big Starts in Luge | By Frank Litsky | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-us-hockey-team-dazzles-sweden-3-2.html | ALBERTVILLE 92 US Hockey Team Dazzles Sweden 32 | By Filip Bondy | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-walker-aiming-to-give-us-two-big-pushes.html | ALBERTVILLE 92 Walker Aiming to Give US Two Big Pushes | By Frank Litsky | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/basketball-early-surge-carries-st-john-s-to-victory-over-bc.html | BASKETBALL Early Surge Carries St Johns to Victory Over BC | By Malcolm Moran | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/basketball-then-there-were-none-no-1-duke-last-to-fall.html | BASKETBALLThen There Were None No 1 Duke Last to Fall | By Barry Jacobs | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/bronx-is-up-but-tartabull-will-take-manhattan.html | Bronx Is Up but Tartabull Will Take Manhattan | By Michael Martinez | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/football-nfl-puts-the-college-best-to-the-test.html | FOOTBALL NFL Puts the College Best to the Test | By Thomas George | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/hockey-graves-keeps-proving-to-be-plus-for-rangers.html | HOCKEY Graves Keeps Proving To Be Plus for Rangers | By Joe Lapointe | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/jurors-in-tyson-s-trial-escape-fatal-hotel-fire.html | Jurors in Tysons Trial Escape Fatal Hotel Fire | By E R Shipp | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/on-baseball-sale-in-seattle-turns-into-an-international-circus.html | ON BASEBALL Sale in Seattle Turns Into an International Circus | By Claire Smith | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/pro-basketball-coleman-puts-in-a-big-effort-but-the-nets-lose-to-seattle.html | PRO BASKETBALL Coleman Puts in a Big Effort But the Nets Lose to Seattle | By Al Harvin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/skiing-it-s-geronimo-then-down-the-slippery-slopes.html | SKIING Its Geronimo Then Down the Slippery Slopes | By Janet Nelson | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-of-the-times-the-woman-who-outshot-all-the-men.html | Sports of The Times The Woman Who Outshot All the Men | By George Vecsey | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/style/chronicle-036392.html | CHRONICLE | By Nadine Brozan | TX 3-247937 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/style/chronicle-037192.html | CHRONICLE | By Nadine Brozan | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/style/chronicle-467392.html | CHRONICLE | By Nadine Brozan | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/1992-campaign-republicans-duke-s-candidacy-raises-legal-questions-about-state.html | THE 1992 CAMPAIGN Republicans Dukes Candidacy Raises Legal Questions About State Ballot Laws | By Peter Applebome | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/balloonists-again-get-ready-to-fly.html | Balloonists Again Get Ready to Fly | By Malcolm W Browne | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/break-in-pipe-spews-sewage-near-san-diego-s-shore.html | Break in Pipe Spews Sewage Near San Diegos Shore | By Robert Reinhold | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/bush-is-to-avoid-using-controversial-sleeping-pill.html | Bush Is to Avoid Using Controversial Sleeping Pill | By Lawrence K Altman | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/chicago-journal-the-death-of-the-blues-prompts-a-big-send-off.html | Chicago Journal The Death of the Blues Prompts a Big SendOff | By Don Terry | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/city-gives-bush-a-health-plan-model.html | City Gives Bush a Health Plan Model | By Felicity Barringer | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/court-questions-use-of-race-based-scholarships.html | Court Questions Use of RaceBased Scholarships | By William Celis 3d | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/geneticists-find-defect-worsens-over-generations.html | GENETICISTS FIND DEFECT WORSENS OVER GENERATIONS | By Gina Kolata | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/house-votes-to-investigate-october-surprise.html | House Votes to Investigate October Surprise | By Martin Tolchin | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/lawmakers-unveil-spy-agency-plan.html | LAWMAKERS UNVEIL SPY AGENCY PLAN | By Elaine Sciolino | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/lisa-fonssagrives-penn-80-artist-who-gave-up-career-as-a-model.html | Lisa FonssagrivesPenn 80 Artist Who Gave Up Career as a Model | By AnneMarie Schiro | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/paul-a-freund-authority-on-constitution-dies-at-83.html | Paul A Freund Authority On Constitution Dies at 83 | By Eric Pace | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/spill-is-a-sign-of-wider-sewage-problems.html | Spill Is a Sign of Wider Sewage Problems | By Seth Mydans | TX 3-247937 | 1992-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/the-1992-campaign-campaing-trail-from-nixon-predictions-on-the-presidential-race.html | THE 1992 CAMPAIGN Campaing Trail From Nixon Predictions on the Presidential Race | By Maureen Dowd | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/the-1992-campaign-political-memo-cuomo-on-the-sidelines-is-watchful-and-wistful.html | THE 1992 CAMPAIGN Political Memo Cuomo on the Sidelines Is Watchful and Wistful | By Kevin Sack | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/under-pressure-doctor-stops-silicone-injections.html | Under Pressure Doctor Stops Silicone Injections | By Philip J Hilts | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/woman-s-image-in-a-mirror-who-defines-what-she-sees.html | Womans Image in a Mirror Who Defines What She Sees | By Lena Williams | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/after-the-thaw-a-new-dimension-of-economic-internationalism.html | AFTER THE THAW A New Dimension Of Economic Internationalism | By Felicity Barringer | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us/dr-jean-hamburger-82-pioneer-in-kidney-medicine-and-a-writer.html | Dr Jean Hamburger 82 Pioneer In Kidney Medicine and a Writer | By Wolfgang Saxon | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/economic-watch-how-welcome-mat-aids-israel.html | Economic Watch How Welcome Mat Aids Israel | By Peter Passell | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/gloom-and-economic-anxiety-overtake-the-poles.html | Gloom and Economic Anxiety Overtake the Poles | By Stephen Engelberg | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/jerusalem-journal-if-jews-and-arabs-bristle-can-a-road-be-smooth.html | Jerusalem Journal If Jews and Arabs Bristle Can a Road Be Smooth | By Alan Cowell | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/kurds-dream-of-freedom-slipping-away.html | Kurds Dream of Freedom Slipping Away | By Chris Hedges | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/renewed-riots-in-algeria-leave-at-least-8-dead-military-says.html | Renewed Riots in Algeria Leave At Least 8 Dead Military Says | By Youssef M Ibrahim | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/un-says-hussein-is-most-responsible-for-travail-in-iraq.html | UN Says Hussein Is Most Responsible For Travail in Iraq | By Paul Lewis | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us-offers-detail-on-iraqi-atrocity.html | US OFFERS DETAIL ON IRAQI ATROCITY | By John H Cushman Jr | TX 3-247937 | 1992-02-10 |
| 1992-02-06 | https://www.nytimes.com/1992/02/06/us-to-counter-iran-in-central-asia.html | US to Counter Iran in Central Asia | By Thomas L Friedman | TX 3-247937 | 1992-02-10 |

| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/venezuela-recounts-how-coup-failed.html | Venezuela Recounts How Coup Failed | By James Brooke | TX 3-247937 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-06 | https://www.nytimes.com/1992/02/06/world/white-house-race-is-recast-no-kremlin-to-run-against.html | White House Race Is Recast No Kremlin to Run Against | By R W Apple Jr | TX 3-247937 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/archives/firms-step-up-hiring-of-gay-and-lesbian-lawyers.html | Firms Step Up Hiring of Gay and Lesbian Lawyers | By Jana Eisinger | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/amsterdam-ave-divine-amid-dowdy.html | Amsterdam Ave Divine Amid Dowdy | By Aimee Lee Ball | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-513192.html | Art in Review | By Holland Cotter | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-514092.html | Art in Review | By Charles Hagen | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-515892.html | Art in Review | By Holland Cotter | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-516692.html | Art in Review | By Charles Hagen | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/cartoons-with-a-political-conscience.html | Cartoons With a Political Conscience | By William Grimes | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/critic-s-choice-performance-art-carrying-on-at-ps-122-to-help-ps-122-carry-on.html | Critics ChoicePerformance Art Carrying On at PS 122 to Help PS 122 Carry On | By Jennifer Dunning | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/down-to-earth-dining-try-brooklyn.html | DowntoEarth Dining Try Brooklyn | By Eric Asimov | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/pop-jazz-when-lyrics-take-flight-for-fancy.html | Pop Jazz When Lyrics Take Flight For Fancy | By Karen Schoemer | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/restaurants-191892.html | Restaurants | By Bryan Miller | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/review-art-inviting-if-fanciful-rooms-from-the-view-of-roy-lichtenstein.html | ReviewArt Inviting if Fanciful Rooms From View of Roy Lichtenstein | By Roberta Smith | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/review-art-sensual-sculpture-of-gaston-lachaise.html | ReviewArt Sensual Sculpture of Gaston Lachaise | By Michael Kimmelman | TX 3-247962 | 1992-02-10 |

Page 7710 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/review-ballet-faint-heart-again-fails-to-win-fair-maid.html | ReviewBallet Faint Heart Again Fails To Win Fair Maid | By Jack Anderson | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/sounds-around-town-523992.html | Sounds Around Town | By Stephen Holden | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/sounds-around-town-524792.html | Sounds Around Town | By Peter Watrous | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/when-athletes-are-the-stuff-of-art.html | When Athletes Are the Stuff of Art | By Ira Berkow | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/books/books-of-the-times-fallout-from-a-multitude-of-liaisons.html | Books of The Times Fallout From a Multitude of Liaisons | By Michiko Kakutani | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/3-western-allies-seek-end-to-a-high-tech-export-ban.html | 3 Western Allies Seek End To a HighTech Export Ban | By John Markoff | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/as-us-urges-free-markets-its-trade-barriers-are-many.html | As US Urges Free Markets Its Trade Barriers Are Many | By Keith Bradsher | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/brady-backs-more-modest-banking-bills.html | Brady Backs More Modest Banking Bills | By Stephen Labaton | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/business-people-lufthansa-appoints-top-american-official.html | BUSINESS PEOPLE Lufthansa Appoints Top American Official | By Edwin McDowell | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/commerce-nominee-lists-some-conflicts-of-interest.html | Commerce Nominee Lists Some Conflicts of Interest | By Keith Bradsher | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-big-owens-corning-charge-sends-its-shares-surging.html | COMPANY NEWS Big OwensCorning Charge Sends Its Shares Surging | By Barnaby J Feder | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-continental-plan-to-end-bankruptcy.html | COMPANY NEWS Continental Plan to End Bankruptcy | By Agis Salpukas | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-ibm-considers-sale-of-plants-to-solectron.html | COMPANY NEWS IBM Considers Sale Of Plants to Solectron | By Andrew Pollack | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/credit-markets-treasuries-dip-ahead-of-job-data.html | CREDIT MARKETS Treasuries Dip Ahead of Job Data | By Kenneth N Gilpin | TX 3-247962 | 1992-02-10 |

| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/domestic-label-for-mazda-would-be-first-for-japanese.html | Domestic Label for Mazda Would Be First for Japanese | By Doron P Levin | TX 3-247962 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/dow-loses-2-but-broader-market-holds-up.html | Dow Loses 2 but Broader Market Holds Up | By Robert Hurtado | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/down-payment-program-for-some-a-way-into-housing-market.html | Down Payment ProgramFor Some a Way Into Housing Market | By Rachelle Garbarine | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/economic-scene-can-capitalism-save-the-ozone.html | Economic Scene Can Capitalism Save the Ozone | By Sylvia Nasar | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/falling-tax-would-lift-all-yachts.html | Falling Tax Would Lift All Yachts | By Agis Salpukas | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/market-place-pressure-remains-on-german-steel.html | Market PlacePressure Remains On German Steel | By Ferdinand Protzman | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/mattel-doubles-its-earnings.html | Mattel Doubles Its Earnings | AP | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/maxwell-s-racing-paper-shuts-down.html | Maxwells Racing Paper Shuts Down | By Joseph Durso | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/media-business-advertising-magic-johnson-s-ad-career-still-wait-see-phase.html | THE MEDIA BUSINESS ADVERTISING Magic Johnsons Ad Career Is Still in a WaitandSee Phase | By Stuart Elliott | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/quarter-s-loss-caps-salomon-s-rocky-year.html | Quarters Loss Caps Salomons Rocky Year | By Seth Faison Jr | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/sec-chief-and-congressman-bicker-over-market-rules.html | SEC Chief and Congressman Bicker Over Market Rules | By Stephen Labaton | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/senate-votes-to-simplify-nuclear-plant-licensing.html | Senate Votes to Simplify NuclearPlant Licensing | By Clifford Krauss | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/small-profit-raises-hopes-for-chrysler.html | Small Profit Raises Hopes For Chrysler | By Doron P Levin | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/the-media-business-advertising-addenda-american-express-replies-to-criticism.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Replies to Criticism | By Stuart Elliott | TX 3-247962 | 1992-02-10 |

| 1992-02-07 | https://www.nytimes.com/1992/02/07/business/the-media-business-advertising-addenda-cbs-completes-sale-of-olympics-time.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS Completes Sale Of Olympics Time | By Stuart Elliott | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/health/scientists-say-dna-analysis-is-reliable-in-identifying-suspects.html | Scientists Say DNA Analysis Is Reliable in Identifying Suspects | By Gina Kolata | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-connery-as-a-doctor-in-the-jungle.html | ReviewFilm Connery As a Doctor In the Jungle | By Janet Maslin | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-conscience-in-a-time-of-madness.html | ReviewFilm Conscience In a Time Of Madness | By Janet Maslin | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-dominating-teuton-meets-addled-island-toy-boy.html | ReviewFilm Dominating Teuton Meets Addled Island Toy Boy | By Vincent Canby | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-starting-in-the-mind-moving-down.html | ReviewFilm Starting in the Mind Moving Down | By Vincent Canby | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/news/bar-quayle-aba-debate-heats-up-lawyers-fear-they-may-be-campaign-targets.html | At the Bar As The QuayleABA Debate Heats Up Lawyers Fear They May Be Campaign Targets | By David Margolick | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/news/tv-weekend-another-side-of-mortimer-s-paradise.html | TV Weekend Another Side of Mortimers Paradise | By John J OConnor | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/angry-federal-judge-says-he-may-move-gotti-trial.html | Angry Federal Judge Says He May Move Gotti Trial | By Alessandra Stanley | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/angry-protests-follow-killing-in-brooklyn.html | Angry Protests Follow Killing In Brooklyn | By Ari L Goldman | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/finance-board-questions-payment-to-dinkins-fund.html | Finance Board Questions Payment to Dinkins Fund | By James C McKinley Jr | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/hotel-in-queens-is-focus-of-shift-on-the-homeless.html | Hotel in Queens Is Focus of Shift On the Homeless | By Donatella Lorch | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/it-s-official-holtzman-seeks-senate.html | Its Official Holtzman Seeks Senate | By James C McKinley Jr | TX 3-247962 | 1992-02-10 |

| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/our-towns-humanity-at-work-low-key-and-effective.html | OUR TOWNS Humanity at Work Low Key and Effective | By Andrew H Malcolm | TX 3-247962 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/police-commissioner-in-suffolk-quits-after-spat.html | Police Commissioner in Suffolk Quits After Spat | By Josh Barbanel | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/pressure-dinkins-volatile-mix-city-hall-stirred-panel-s-proposals-homeless.html | Pressure on Dinkins Volatile Mix at City Hall Is Stirred By Panels Proposals on the Homeless | By Todd S Purdum | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/region-s-quick-cash-frauds-snare-desperate-consumers.html | Regions QuickCash Frauds Snare Desperate Consumers | By Evelyn Nieves | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/settling-a-subway-art-dispute-artfully.html | Settling a Subway Art Dispute Artfully | By Alan Finder | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/tailor-loses-part-of-right-hand-when-shoved-in-subway-s-path.html | Tailor Loses Part of Right Hand When Shoved In Subways Path | By James Bennet | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/theodor-herzl-gaster-85-scholar-of-myths-and-world-s-religions.html | Theodor Herzl Gaster 85 Scholar of Myths and Worlds Religions | By Ari L Goldman | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/trade-off-in-the-schools-principals-pay-political-dues-to-get-jobs.html | TradeOff in the Schools Principals Pay Political Dues to Get Jobs | By Joseph Berger | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/transit-agency-faulted-as-lax.html | Transit Agency Faulted as Lax | By Jacques Steinberg | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/wall-st-tradition-of-giving-to-the-neediest-is-continued.html | Wall St Tradition of Giving To the Neediest Is Continued | By J Peder Zane | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/weicker-sees-new-issue-and-hunts-new-friends.html | Weicker Sees New Issue And Hunts New Friends | By Kirk Johnson | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/witness-contradicts-major-detail-in-teaneck-officer-s-testimony.html | Witness Contradicts Major Detail in Teaneck Officers Testimony | By Robert Hanley | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/bush-treats-us-like-children.html | Bush Treats Us Like Children | By Fritz Stern | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/drinking-from-sewers.html | Drinking From Sewers | By Robert F Kennedy Jr | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/foreign-affairs-1932-and-1992.html | Foreign Affairs 1932 and 1992 | By Leslie H Gelb | TX 3-247962 | 1992-02-10 |

| 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/on-my-mind-the-california-story.html | On My Mind The California Story | By A M Rosenthal | TX 3-247962 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/the-wrong-way-to-health-care.html | The Wrong Way to Health Care | By David A Ridenour | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/accuser-flirted-with-tyson-witnesses-say.html | Accuser Flirted With Tyson Witnesses Say | By E R Shipp | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-a-j-kitt-is-steady-on-2-star-course.html | ALBERTVILLE 92 A J Kitt Is Steady On 2Star Course | By Harvey Araton | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-ioc-looks-at-use-of-blood-tests.html | ALBERTVILLE 92 IOC Looks at Use of Blood Tests | By Allan R Gold | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-opponents-are-just-mad-about-us-hockey-team.html | ALBERTVILLE 92 Opponents Are Just Mad About US Hockey Team | By Filip Bondy | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-tv-sports-added-task-for-cbs-is-appearing-lively.html | ALBERTVILLE 92 TV SPORTS Added Task for CBS Is Appearing Lively | By Richard Sandomir | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/all-stars-to-give-magic-a-nervous-embrace.html | AllStars to Give Magic a Nervous Embrace | By Ira Berkow | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-committee-rejected-plan-allowing-foreign-owners.html | BASEBALL Committee Rejected Plan Allowing Foreign Owners | By Murray Chass | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-limo-or-train-bonilla-knows-way-to-shea.html | BASEBALL Limo or Train Bonilla Knows Way to Shea | By Joe Sexton | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-owners-delay-action-on-seattle-group-s-bid.html | BASEBALL Owners Delay Action On Seattle Groups Bid | By Claire Smith | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-steinbrenner-anxious-on-reinstatement-bid.html | BASEBALL Steinbrenner Anxious On Reinstatement Bid | By Jack Curry | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/basketball-brown-s-last-stop-is-job-with-clippers.html | BASKETBALL Browns Last Stop Is Job With Clippers | By Michael Martinez | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/basketball-doctor-says-johnson-has-shown-no-deterioration.html | BASKETBALL Doctor Says Johnson Has Shown No Deterioration | By Lawrence K Altman | TX 3-247962 | 1992-02-10 |

| | | | | |
|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/basketball-gaining-the-world-and-losing-the-soul.html | BASKETBALL Gaining the World and Losing the Soul | By Robert Lipsyte | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/boxing-holmes-is-facing-his-first-real-test.html | BOXING Holmes Is Facing His First Real Test | By Phil Berger | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/one-day-to-albertville-killy-is-big-star-of-downsized-rehearsal.html | One Day to Albertville Killy Is Big Star of Downsized Rehearsal | By Gerald Eskenazi | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/pipkins-gets-berth-after-luge-runoff.html | Pipkins Gets Berth After Luge Runoff | By Frank Litsky | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/pro-basketball-anderson-s-start-is-not-enough-for-nets.html | PRO BASKETBALL Andersons Start Is Not Enough for Nets | By Al Harvin | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/pro-basketball-knicks-chalk-up-30th-victory-going-into-break.html | PRO BASKETBALL Knicks Chalk Up 30th Victory Going Into Break | By Clifton Brown | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-of-the-times-the-alps-55-seat-bobsled.html | Sports of The Times The Alps 55Seat Bobsled | By Dave Anderson | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/track-on-your-mark-it-s-the-millrose-games.html | TRACK On Your Mark Its the Millrose Games | By William N Wallace | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/style/chronicle-497692.html | CHRONICLE | By Nadine Brozan | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/style/chronicle-498492.html | CHRONICLE | By Nadine Brozan | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/style/chronicle-499292.html | CHRONICLE | By Nadine Brozan | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/theater/review-theater-strindberg-s-vengeance-and-a-dance-of-debt.html | ReviewTheater Strindbergs Vengeance And a Dance Of Debt | By Mel Gussow | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/bush-is-vague-on-health-plan-s-details.html | Bush Is Vague on Health Plans Details | By Robert Pear | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/bush-unveils-plan-for-health-care.html | BUSH UNVEILS PLAN FOR HEALTH CARE | By Michael Wines | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/cia-panel-rejects-view-that-reports-were-slanted.html | CIA Panel Rejects View That Reports Were Slanted | By Elaine Sciolino | TX 3-247962 | 1992-02-10 |

| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/drug-traffickers-are-reopening-old-routes-in-texas-badlands.html | Drug Traffickers Are Reopening Old Routes in Texas Badlands | By Roberto Suro | TX 3-247962 | 1992-02-10 |
|---|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/gangs-terrorize-asians-near-boston.html | Gangs Terrorize Asians Near Boston | By Fox Butterfield | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/harding-bancroft-81-executive-at-the-times-and-diplomat-dies.html | Harding Bancroft 81 Executive At The Times and Diplomat Dies | By Wolfgang Saxon | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/military-transport-plane-crashes-into-a-motel-killing-at-least-16.html | Military Transport Plane Crashes Into a Motel Killing at Least 16 | By Malcolm W Browne | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/pittsburgh-journal-horror-is-a-thing-of-beauty-in-a-movie.html | Pittsburgh Journal Horror Is a Thing Of Beauty In a Movie | By Michael Decourcy Hinds | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/richard-brackeen-53-executive-is-killed-by-gunshot-in-his-home.html | Richard Brackeen 53 Executive Is Killed by Gunshot in His Home | By Marvine Howe | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/roger-colloff-46-led-cbs-flagship-to-several-emmys.html | Roger Colloff 46 Led CBS Flagship To Several Emmys | By Bill Carter | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/senate-backs-faster-protection-of-ozone-layer-as-bush-relents.html | Senate Backs Faster Protection Of Ozone Layer as Bush Relents | By Philip J Hilts | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/the-1992-campaign-democrats-vietnam-war-draft-status-becomes-issue-for-clinton.html | THE 1992 CAMPAIGN Democrats Vietnam War Draft Status Becomes Issue for Clinton | By Gwen Ifill | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/the-1992-campaign-personal-finance-the-harkin-family-climbs-the-economic-ladder.html | THE 1992 CAMPAIGN Personal Finance The Harkin Family Climbs the Economic Ladder | By Mary B W Tabor | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/the-1992-campaign-political-memo-slogans-stories-and-strategy-the-tv-campaign.html | THE 1992 CAMPAIGN Political Memo Slogans Stories and Strategy The TV Campaign | By Robin Toner | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/washington-talk-on-how-to-make-political-ends-meet.html | Washington Talk On How to Make Political Ends Meet | By Adam Clymer | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/us/washington-work-watergate-reporter-takes-turn-being-dissected-after-he-kind.html | Washington at Work Watergate Reporter Takes Turn Being Dissected After He Is Kind to Quayle | By Jason Deparle | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/4-new-republics-provide-details-on-dismantling-ex-soviet-arsenal.html | 4 New Republics Provide Details On Dismantling ExSoviet Arsenal | By David Binder | TX 3-247962 | 1992-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/after-the-thaw-lead-by-example.html | AFTER THE THAW Lead by Example | By Felicity Barringer | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/democracy-push-in-haiti-blunted.html | DEMOCRACY PUSH IN HAITI BLUNTED | By Howard W French | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/dispute-over-seized-islands-delays-tokyo-aid-to-russia.html | Dispute Over Seized Islands Delays Tokyo Aid to Russia | By Steven R Weisman | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/even-bleak-bangladesh-is-a-haven-to-muslims-fleeing-the-burmese-arm.html | Even Bleak Bangladesh Is a Haven to Muslims Fleeing the Burmese Arm | By Edward A Gargan | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/gates-in-mideast-is-said-to-discuss-ouster-of-hussein.html | GATES IN MIDEAST IS SAID TO DISCUSS OUSTER OF HUSSEIN | By Patrick E Tyler | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/head-of-senate-foreign-aid-panel-backs-curb-on-israeli-settlements.html | Head of Senate Foreign Aid Panel Backs Curb on Israeli Settlements | By Thomas L Friedman | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/irish-pick-new-prime-minister-economy-gets-priority.html | Irish Pick New Prime Minister Economy Gets Priority | By Craig R Whitney | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/prospects-for-yugoslav-accord-improve.html | Prospects for Yugoslav Accord Improve | By Paul Lewis | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/puzzle-of-moscow-milk-price-soars-still-scarce.html | Puzzle of Moscow Milk Price Soars Still Scarce | By Celestine Bohlen | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/rethinking-foreign-affairs-are-they-still-a-us-affair.html | Rethinking Foreign Affairs Are They Still a US Affair | By Thomas L Friedman | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/us-names-envoys-to-five-republics.html | US NAMES ENVOYS TO FIVE REPUBLICS | By David Binder | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/venezuela-s-chief-promises-normalcy.html | Venezuelas Chief Promises Normalcy | By James Brooke | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/yanji-journal-in-china-the-koreans-shine-it-s-our-custom.html | Yanji Journal In China the Koreans Shine Its Our Custom | By Nicholas D Kristof | TX 3-247962 | 1992-02-10 |
| 1992-02-07 | https://www.nytimes.com/1992/02/07/world/yeltsin-annoyed-at-delay-urgently-asks-for-aid.html | Yeltsin Annoyed at Delay Urgently Asks for Aid | By Alan Riding | TX 3-247962 | 1992-02-10 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/classical-music-in-review-861692.html | Classical Music in Review | By Bernard Holland | TX 3-253542 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/classical-music-in-review-862492.html | Classical Music in Review | By Allan Kozinn | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/classical-music-in-review-863292.html | Classical Music in Review | By Allan Kozinn | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/from-ashes-an-acting-career-and-a-role-on-roc.html | From Ashes an Acting Career and a Role on Roc | By Bernard Weinraub | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/if-art-is-resold-should-artist-profit.html | If Art Is Resold Should Artist Profit | By Andrea Maier | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/music-notes-composers-orchestra-defies-the-conventional.html | Music Notes Composers Orchestra Defies the Conventional | By Allan Kozinn | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/review-dance-a-dalton-hartel-debut-with-goethe-as-inspiration.html | ReviewDance A DaltonHartel Debut With Goethe as Inspiration | By Jennifer Dunning | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/review-dance-extracting-the-essence-of-charles-ives.html | ReviewDance Extracting the Essence of Charles Ives | By Jennifer Dunning | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/review-dance-monkey-king-s-mad-mad-world.html | ReviewDance Monkey Kings Mad Mad World | By Jennifer Dunning | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/review-jazz-a-choir-of-saxophones.html | ReviewJazz A Choir of Saxophones | By Peter Watrous | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/review-opera-substitute-and-a-debut-at-the-met.html | ReviewOpera Substitute and a Debut at the Met | By Edward Rothstein | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/7.1-rate-for-jobless-unchanged.html | 71 Rate for Jobless Unchanged | By Robert D Hershey Jr | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/aiming-sports-apparel-at-women.html | Aiming Sports Apparel at Women | By Jerry Schwartz | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/bankamerica-proposal-upsets-washington-state.html | BankAmerica Proposal Upsets Washington State | By Andrew Pollack | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business-people-ex-biogen-executive-heads-t-cell-sciences.html | BUSINESS PEOPLE ExBiogen Executive Heads T Cell Sciences | By Barnaby J Feder | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/company-news-continental-and-northwest-report-improved-results.html | COMPANY NEWS Continental and Northwest Report Improved Results | By Agis Salpukas | TX 3-253542 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/dow-falls-30.19-as-the-fed-stands-pat.html | Dow Falls 3019 as the Fed Stands Pat | By Robert Hurtado | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/gm-has-begun-to-plan-staff-revamping.html | GM Has Begun to Plan Staff Revamping | By Doron P Levin | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/japan-s-unlikely-bidder-for-us-pastime.html | Japans Unlikely Bidder for US Pastime | By David E Sanger | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/minolta-told-it-must-pay-honeywell.html | Minolta Told It Must Pay Honeywell | By Edmund L Andrews | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/patents-a-booth-in-which-someone-can-smoke.html | Patents A Booth in Which Someone Can Smoke | By Edmund L Andrews | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/patents-microbes-that-deliver-the-goods.html | Patents Microbes That Deliver the Goods | By Edmund L Andrews | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/several-dark-spots-emerge-to-mar-germanys-economy.html | Several Dark Spots Emerge To Mar Germanys Economy | By Ferdinand Protzman | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/treasury-securities-rise-in-erratic-session.html | Treasury Securities Rise in Erratic Session | By Kenneth N Gilpin | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/trying-to-turn-around-the-clark-bar.html | Trying to Turn Around the Clark Bar | By Eric N Berg | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/un-group-offers-plan-to-control-pollution-through-a-quota-system.html | UN Group Offers Plan to Control Pollution Through a Quota System | By Marlise Simons | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/business/your-taxes-elite-gathering-opens-up-a-little.html | Your Taxes Elite Gathering Opens Up a Little | By Robert D Hershey Jr | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/news/a-no-frills-airline-has-few-complaints.html | A NoFrills Airline Has Few Complaints | By Barry Meier | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/news/please-don-t-squeeze-the-bar-code-sir.html | Please Dont Squeeze the Bar Code Sir | By Anthony Ramirez | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/news/shoes-for-outrunning-the-abominable-snowman.html | Shoes for Outrunning the Abominable Snowman | By Barbara Lloyd | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/20000-rally-to-protest-cuomo-plan-on-medicaid.html | 20000 Rally To Protest Cuomo Plan On Medicaid | By Lisa Belkin | TX 3-253542 | 1992-02-18 |

| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/about-new-york-this-man-has-long-chats-with-mass-murderers.html | ABOUT NEW YORK This Man Has Long Chats With Mass Murderers | By Douglas Martin | TX 3-253542 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/all-aboard-for-influence-donations-and-votes.html | All Aboard for Influence Donations and Votes | By Jerry Gray | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/an-arrest-divides-the-generations.html | An Arrest Divides the Generations | By Lisa W Foderaro | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/an-uneasy-calm-in-crown-heights.html | AN UNEASY CALM IN CROWN HEIGHTS | By Alison Mitchell | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/art-slips-on-thin-ice.html | Art Slips on Thin Ice | By James Barron | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/benjamin-shalleck-is-dead-at-95-a-long-serving-municipal-judge.html | Benjamin Shalleck Is Dead at 95 A LongServing Municipal Judge | By Bruce Lambert | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/bridge-259692.html | Bridge | By Alan Truscott | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/cuny-inquiry-finds-history-of-problems.html | CUNY Inquiry Finds History of Problems | By Samuel Weiss | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/donors-find-many-reasons-to-remember-the-neediest.html | Donors Find Many Reasons To Remember the Neediest | By J Peder Zane | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/first-signs-of-healing-then-another-wound.html | First Signs of Healing Then Another Wound | By Steven Lee Myers | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/gas-price-war-lures-drivers-to-new-jersey.html | Gas Price War Lures Drivers to New Jersey | By Iver Peterson | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/investigation-in-allegation-of-gay-bias.html | Investigation In Allegation of Gay Bias | By Ronald Sullivan | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/jewish-couple-is-beaten-in-brooklyn-bias-incident.html | Jewish Couple Is Beaten In Brooklyn Bias Incident | By James Bennet | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/must-the-mayor-leave-2-judges-offer-2-answers.html | Must the Mayor Leave 2 Judges Offer 2 Answers | By Joseph F Sullivan | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/queens-dairy-owner-sent-money-to-dinkins-fund.html | Queens Dairy Owner Sent Money to Dinkins Fund | By Ralph Blumenthal | TX 3-253542 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/testimony-ends-in-teaneck-case.html | Testimony Ends in Teaneck Case | By Robert Hanley | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/weicker-divides-the-poor-by-family-size.html | Weicker Divides the Poor by Family Size | By Kirk Johnson | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/gurkhas-can-solve-the-un-s-problem.html | Gurkhas Can Solve The UNs Problem | By Flora Lewis | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/japan-is-a-rival-not-an-enemy.html | Japan Is a Rival Not an Enemy | By Ezra F Vogel | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/lets-hear-it-for-the-protestant-ethic.html | Lets Hear It for the Protestant Ethic | By Jessica GressWright | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/observer-do-it-yourself.html | Observer Do It Yourself | by Russell Baker | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-ioc-may-recognize-former-soviet-republics.html | ALBERTVILLE IOC May Recognize Former Soviet Republics | By Allan R Gold | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-let-the-flames-begin-it-s-time-for-the-torch.html | ALBERTVILLE Let the Flames Begin Its Time for the Torch | By Gerald Eskenazi | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-time-difference-makes-cbs-gamble-on-tape-delay.html | ALBERTVILLE Time Difference Makes CBS Gamble on Tape Delay | By Richard Sandomir | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-today-games-start-tomorrow-they-speed-up.html | ALBERTVILLE Today Games Start Tomorrow They Speed Up | By Harvey Araton | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/baseball-cadaret-and-8-others-settle-contracts.html | BASEBALL Cadaret and 8 Others Settle Contracts | By Murray Chass | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/boxing-holmes-defeats-mercer-by-decision.html | BOXING Holmes Defeats Mercer by Decision | By Phil Berger | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/college-basketball-a-quieter-o-neal-is-facing-duke.html | COLLEGE BASKETBALL A Quieter ONeal Is Facing Duke | By William C Rhoden | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/college-basketball-big-east-notebook-o-brien-has-everything-except-pact.html | COLLEGE BASKETBALL BIG EAST NOTEBOOK OBrien Has Everything Except Pact | By Malcolm Moran | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/hockey-capitals-too-much-for-rangers-again.html | HOCKEY Capitals Too Much for Rangers Again | By Joe Lapointe | TX 3-253542 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/olympics-albertville-killy-completes-a-unique-return.html | OLYMPICS ALBERTVILLE Killy Completes A Unique Return | By Dave Anderson | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/outdoors-sturgeon-rarely-the-catch-of-the-day.html | OUTDOORSSturgeon Rarely the Catch of the Day | By Jerry Dennis | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/pro-basketball-set-the-vcr-johnson-says-this-may-be-his-last-game.html | PRO BASKETBALL Set the VCR Johnson Says This May Be His Last Game | By Clifton Brown | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-of-the-times-discarding-high-heeled-sneakers.html | Sports of The Times Discarding HighHeeled Sneakers | By William C Rhoden | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/track-o-sullivan-captures-5th-wanamaker-title.html | TRACK OSullivan Captures 5th Wanamaker Title | By William N Wallace | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/tyson-on-stand-denies-that-he-raped-woman.html | Tyson on Stand Denies That He Raped Woman | By E R Shipp | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/style/chronicle-876492.html | CHRONICLE | By Nadine Brozan | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/style/chronicle-877292.html | CHRONICLE | By Nadine Brozan | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/1992-campaign-democrats-clinton-front-runner-also-prey-first-primary-nears.html | THE 1992 CAMPAIGN Democrats Clinton the FrontRunner Is Also the Prey as the First Primary Nears | By R W Apple Jr | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/1992-campaign-issues-democrats-all-agree-bush-s-plan-fails-meet-health-care.html | THE 1992 CAMPAIGN The Issues Democrats All Agree Bushs Plan Fails to Meet HealthCare Needs | By David E Rosenbaum | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/1992-campaign-new-hampshire-running-for-president-kerrey-charts-path-his-own.html | THE 1992 CAMPAIGN New Hampshire Running for President Kerrey Charts a Path of His Own | By Elizabeth Kolbert | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/georgia-harvester-is-fined-1-million-in-alien-smuggling.html | GEORGIA HARVESTER IS FINED 1 MILLION IN ALIEN SMUGGLING | By Peter Applebome | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/iowa-its-economy-healthy-scarcely-misses-caucus-blitz.html | Iowa Its Economy Healthy Scarcely Misses Caucus Blitz | By Isabel Wilkerson | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/judge-cites-possible-fraud-in-tobacco-research.html | Judge Cites Possible Fraud in Tobacco Research | By Charles Strum | TX 3-253542 | 1992-02-18 |

| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/law-is-softened-to-quell-furor-over-mardi-gras.html | Law Is Softened To Quell Furor Over Mardi Gras | By Frances Frank Marcus | TX 3-253542 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/pittsburgh-food-critic-s-suicide-leaves-a-trail-of-suspicions.html | Pittsburgh Food Critics Suicide Leaves a Trail of Suspicions | By Michael Decourcy Hinds | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/the-1992-campaign-media-mtv-puts-the-campaign-on-fast-forward.html | THE 1992 CAMPAIGN Media MTV Puts the Campaign on Fast Forward | By Karen de Witt | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/the-1992-campaign-republicans-now-buchanan-is-doing-more-than-attacking.html | THE 1992 CAMPAIGN Republicans Now Buchanan Is Doing More Than Attacking | By Steven A Holmes | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/the-1992-campaign-white-house-bush-links-rivals-plan-to-socialism.html | THE 1992 CAMPAIGN White House Bush Links Rivals Plan to Socialism | By Michael Wines | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/us/us-offer-plan-keep-scientists-work-russia-agency-seeking-soviet-advances-for.html | US To Offer Plan To Keep Scientists At Work In Russia Agency Seeking Soviet Advances For Star Wars | By John Noble Wilford | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/11-reported-killed-in-unrest-in-algeria.html | 11 Reported Killed in Unrest in Algeria | By Youssef M Ibrahim | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/chatal-khaya-journal-crimean-tatars-exiled-by-stalin-return-home.html | Chatal Khaya Journal Crimean Tatars Exiled by Stalin Return Home | By Henry Kamm | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/fear-anger-and-funerals-belfast-s-troubles-mount.html | Fear Anger and Funerals Belfasts Troubles Mount | By Craig R Whitney | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/haitians-sent-back-but-others-arrive.html | Haitians Sent Back but Others Arrive | By John H Cushman Jr | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/israel-appears-to-stiffen-on-palestinian-self-rule.html | Israel Appears to Stiffen On Palestinian SelfRule | By Clyde Haberman | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/israel-informs-us-of-stand-on-loans.html | ISRAEL INFORMS US OF STAND ON LOANS | By Thomas L Friedman | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/pakistan-tells-of-its-a-bomb-capacity.html | Pakistan Tells of Its ABomb Capacity | By Paul Lewis | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/russia-outlines-a-program-to-sell-state-owned-shops.html | Russia Outlines a Program To Sell StateOwned Shops | By Celestine Bohlen | TX 3-253542 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/us-to-offer-plan-to-keep-scientists-at-work-in-russia.html | US To Offer Plan To Keep Scientists At Work In Russia | By Thomas L Friedman | TX 3-253542 | 1992-02-18 |
| 1992-02-08 | https://www.nytimes.com/1992/02/08/world/warring-somalia-factions-agree-to-meet-at-un.html | Warring Somalia Factions Agree to Meet at UN | By Jane Perlez | TX 3-253542 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/archives/classical-music-opera-heard-not-seen-much.html | CLASSICAL MUSICOpera Heard Not Seen Much | By Matthew Gurewitsch | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/archives/recordings-view-tidbits-from-the-chicago-symphony-vaults.html | RECORDINGS VIEWtidbits From the Chicago Symphony Vaults | By Donal Henahan | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/archives/up-and-coming-julianne-moore-nannys-nemesis.html | UP AND COMING Julianne MooreNannys Nemesis | By Amy Clyde | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/antiques-starry-highways-from-earth-to-moon.html | ANTIQUES Starry Highways From Earth to Moon | By Rita Reif | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/architecture-view-in-canada-up-among-the-sheltering-palms.html | ARCHITECTURE VIEW In Canada Up Among the Sheltering Palms | By Witold Rybczynski | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/art-view-an-english-connoisseur-of-unlikely-conjunctions.html | ART VIEW An English Connoisseur of Unlikely Conjunctions | By John Russell | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/classical-view-at-last-gasp-lp-remains-the-champ.html | CLASSICAL VIEW At Last Gasp LP Remains The Champ | By Edward Rothstein | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/dance-view-abstractions-have-their-human-side-too.html | DANCE VIEW Abstractions Have Their Human Side Too | By Jack Anderson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/photography-view-how-to-warm-a-post-modernist-s-heart.html | PHOTOGRAPHY VIEW How to Warm a PostModernists Heart | By Vicki Goldberg | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/pop-music-belting-out-that-most-unfeminine-emotion.html | POP MUSIC Belting Out That Most Unfeminine Emotion | By Simon Reynolds | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/pop-view-he-made-the-blues-worth-listening-to-again.html | POP VIEW He Made the Blues Worth Listening to Again | By Peter Watrous | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/record-briefs-591192.html | RECORD BRIEFS | By Stephen Holden | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/recordings-view-a-still-drowsy-cowboy-junkies.html | RECORDINGS VIEW A StillDrowsy Cowboy Junkies | By Bernard Holland | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-dance-stravinsky-balanchine-and-robbins.html | ReviewDance Stravinsky Balanchine And Robbins | By Jack Anderson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-music-a-bill-mcclelland-melange.html | ReviewMusic A Bill McClelland Melange | By Stephen Holden | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-music-britten-mozart-elgar-and-a-fleeing-audience.html | ReviewMusic Britten Mozart Elgar And a Fleeing Audience | By James R Oestreich | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-music-rosemary-clooney-mellow-as-mature-wine.html | ReviewMusic Rosemary Clooney Mellow as Mature Wine | By Stephen Holden | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-recital-the-diverse-piano-styles-of-alison-deane.html | ReviewRecital The Diverse Piano Styles of Alison Deane | By Allan Kozinn | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/television-on-the-tube-country-music-can-t-go-down-home-again.html | TELEVISION On the Tube Country Music Cant Go DownHome Again | By Karen Schoemer | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/the-photo-op-making-icons-or-playing-politics.html | The Photo Op Making Icons or Playing Politics | By Charles Hagen | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/tv-view-between-the-lines-of-page-turners.html | TV VIEW Between The Lines Of PageTurners | By John J OConnor | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/a-noah-s-ark-of-the-north.html | A Noahs Ark of the North | By Karal Ann Marling | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/a-woman-against-the-generals.html | A Woman Against the Generals | By Bertil Lintner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/atomic-road-trip.html | Atomic Road Trip | By Len Ackland | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/casual-hypocrisies.html | Casual Hypocrisies | By Gary Krist | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/honor-his-father.html | Honor His Father | By William Murray | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-fiction-581692.html | IN SHORT FICTION | By David Murray | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-584092.html | IN SHORT NONFICTION | By David Laskin | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-585992.html | IN SHORT NONFICTION | By Eden Ross Lipson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-586792.html | IN SHORT NONFICTION | By Jane Lii | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-desperation-is-never-pretty.html | IN SHORT NONFICTIONDesperation is Never Pretty | By Robin Lippincott | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/is-japan-out-to-get-us.html | Is Japan Out to Get Us | By Robert B Reich | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/is-japan-out-to-get-us.html | Is Japan Out to Get Us | By Robert Nathan | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/just-one-thing-to-end-all-wanting.html | Just One Thing to End All Wanting | By Jim Shepard | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/lunching-with-wittgenstein.html | Lunching With Wittgenstein | By Daniel Stern | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/monologues-of-the-misplaced.html | Monologues of the Misplaced | By Bruce Allen | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/of-cabals-and-coups.html | Of Cabals and Coups | By James Bamford | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/only-the-jailers-change.html | Only the Jailers Change | By Nicholas D Kristof | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/saving-ourselves.html | Saving Ourselves | By Gina Maranto | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/sorcery-with-a-sweet-tooth.html | Sorcery With a Sweet Tooth | By Roy Hoffman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-bible-as-a-great-read.html | The Bible as a Great Read | By E P Sanders | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-cosmic-hourglass.html | The Cosmic Hourglass | By Dava Sobel | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-not-so-peaceable-kingdom.html | The Not So Peaceable Kingdom | By Nancy Willard | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-spiritual-lives-of-women.html | The Spiritual Lives of Women | By Carol Zaleski | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/what-it-was-was-britball.html | What It Was Was Britball | By Michael Swindle | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/books/while-the-world-trembled.html | While the World Trembled | By Graham T Allison | TX 3-254020 | 1992-02-18 |

| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/all-about-conference-centers-shorter-meetings-on-short-notice-are-the-rule.html | All AboutConference Centers Shorter Meetings on Short Notice Are the Rule | By Edwin McDowell | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/at-work-endangered-retiree-health-benefits.html | At Work Endangered Retiree Health Benefits | By Barbara Presley Noble | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/attention-america-snap-out-of-it.html | Attention America Snap Out of It | By Steven Greenhouse | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/britain-s-low-profile-publishing-giant.html | Britains LowProfile Publishing Giant | By Steven Prokesch | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/business-diary.html | Business Diary | By Joel Kurtzman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/forum-a-new-track-for-bluecollar-workers.html | FORUMA New Track for BlueCollar Workers | By William H Kolberg and Foster C Smith | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/forum-lets-have-fair-play-for-foreign-kiwis.html | FORUMLets Have Fair Play for Foreign Kiwis | By James Bovard | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-canada-s-mr-fix-it.html | Making a Difference Canadas Mr FixIt | By Clyde H Farnsworth | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-looking-for-good-deeds.html | Making a Difference Looking for Good Deeds | By Daniel F Cuff | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-the-550-million-verdict.html | Making a Difference The 550 Million Verdict | By Andrew Pollack | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-the-peacemaker-in-german-steel.html | Making a DifferenceThe Peacemaker in German Steel | By Ferdinand Protzman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-thrilled-beyond-belief.html | Making a Difference Thrilled Beyond Belief | By Diana B Henriques | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/market-watch-swapping-woes-a-fed-official-sees-problems.html | MARKET WATCH Swapping Woes A Fed Official Sees Problems | By Floyd Norris | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/mutual-funds-mr-yacktman-s-10-year-horizon.html | Mutual Funds Mr Yacktmans 10Year Horizon | By Carole Gould | TX 3-254020 | 1992-02-18 |

| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/mutual-funds-sometimes-fund-managers-talk.html | Mutual Funds Sometimes Fund Managers Talk | By Carole Gould | TX 3-254020 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/networking-linking-in-the-laptops-as-the-nets-grow.html | Networking Linking In the Laptops as the Nets Grow | By Stephen C Miller | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/technology-the-pharmers-who-breed-cows-that-can-make-drugs.html | Technology The Pharmers Who Breed Cows That Can Make Drugs | By Barnaby J Feder | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/the-executive-computer-stunning-spreadsheet-minus-keyboard.html | The Executive Computer Stunning Spreadsheet Minus Keyboard | By Peter H Lewis | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/the-executive-life-the-celebrity-manager-with-a-heart-of-kitsch.html | The Executive LifeThe Celebrity Manager With a Heart of Kitsch | By Peter Becker | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/wall-street-just-what-is-driving-ibm.html | Wall Street Just What Is Driving IBM | By Diana B Henriques | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/wall-street-repurchase-plans-and-myths.html | Wall Street Repurchase Plans and Myths | By Diana B Henriques | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/world-markets-the-altered-outlook-on-interest.html | World Markets The Altered Outlook on Interest | By Jonathan Fuerbringer | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/business/your-own-account-pay-for-quality-by-the-group.html | Your Own AccountPay for Quality by the Group | By Mary Rowland | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/beauty-the-big-tweeze.html | BEAUTY The Big Tweeze | By Terry Trucco | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/food-regarding-guerard.html | FOOD Regarding Guerard | By Molly ONeill | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/hers-everybodys-somebodys-baby.html | HERSEverybodys Somebodys Baby | By Barbara Kingsolver | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/on-language-the-arch-triumphalist.html | ON LANGUAGE THE ARCH TRIUMPHALIST | By William Safire | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/out-of-the-jungle-in-el-salvador-rebels-with-a-new-cause.html | Out of the Jungle  In El Salvador Rebels With A New Cause | By James Lemoyne | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/the-great-pretenders.html | The Great Pretenders | BY Craig R Whitney | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/tom-harkin-s-old-time-religion.html | Tom Harkins OldTime Religion | By Judith Miller | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/wine-most-favored-grape-status.html | WINE MostFavoredGrapeStatus | By Frank J Prial | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/movies/film-tongues-on-wry-lend-special-flavor-to-movies.html | FILM Tongues on Wry Lend Special Flavor to Movies | By Judith Shulevitz | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/movies/film-view-women-and-sex-a-muddle-on-the-screen.html | FILM VIEW Women and Sex A Muddle on the Screen | By Caryn James | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/bridge-734292.html | Bridge | By Alan Truscott | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/by-scaasi-for-women-of-the-day.html | By Scaasi For Women Of the Day | By AnneMarie Schiro | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/camera.html | Camera | By John Durniak | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/chess-741592.html | Chess | By Robert Byrne | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/cuttings-your-own-nursery-for-birth-of-spring.html | Cuttings Your Own Nursery For Birth of Spring | By Anne Raver | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/fashion-s-best-feet-forward.html | Fashions Best Feet Forward | By Bernadine Morris | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/stamps.html | Stamps | By Barth Healey | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/sunday-menu-gazpacho-sauce-teams-up-with-salmon-in-any-season.html | Sunday Menu Gazpacho Sauce Teams Up With Salmon in Any Season | By Marian Burros | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/sunday-outing-winter-olympics-a-la-belleayre-in-the-catskills.html | Sunday Outing Winter Olympics a la Belleayre in the Catskills | By Harold Faber | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/this-week-order-seeds-and-supplies.html | This Week Order Seeds and Supplies | By Anne Raver | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/news/weather-to-make-a-polar-bear-glad-to-be-alive.html | Weather to Make a Polar Bear Glad to Be Alive | By Richard D Lyons | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/1936-prototype-house-gets-a-new-life.html | 1936 Prototype House Gets a New Life | By States News | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-rejection-of-revitalization-in-north-tarrytown.html | A Rejection Of Revitalization In North Tarrytown | By Tessa Melvin | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-schools-anniversary-has-students-jumping.html | A Schools Anniversary Has Students Jumping | By Fred Musante | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-soupcon-of-this-a-dash-of-that.html | A Soupcon of This a Dash of That | By Barbara Delatiner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-theater-couple-whose-memories-are-the-stuff-of-legend.html | A Theater Couple Whose Memories Are the Stuff of Legend | By Alvin Klein | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/alexander-s-departure-leaves-cuomo-tricky-task-of-picking-a-new-judge.html | Alexanders Departure Leaves Cuomo Tricky Task of Picking a New Judge | By Kevin Sack | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/an-inborn-vulnerability-to-depression.html | An Inborn Vulnerability to Depression | By Joan Swirsky | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-a-catalyst-for-sophistication.html | ARTA Catalyst for Sophistication | By William Zimmer | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-in-the-early-years-of-american-modernism.html | ART In the Early Years of American Modernism | By Vivien Raynor | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-review-creating-central-impact-by-using-any-pigment.html | ART REVIEWCreating Central Impact By Using Any Pigment | By Phyllis Braff | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-review-from-colby-college.html | ART REVIEWFrom Colby College | By Helen A Harrison | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-wesleyan-highlights-its-photo-collection.html | ART Wesleyan Highlights Its Photo Collection | By Vivien Raynor | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/at-this-school-playing-post-office-doesn-t-deliver-a-kiss.html | At This School Playing Post Office Doesnt Deliver a Kiss | By Merri Rosenberg | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/becoming-rare-species-the-american-trapper.html | Becoming Rare Species The American Trapper | By Harold Faber | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/breastcancer-support-groups-gain.html | BreastCancer Support Groups Gain | By Bea Tusiani | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/childrens-outings-to-enliven-vacation.html | Childrens Outings To Enliven Vacation | By Clare Collins | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/city-college-says-it-punished-student-groups.html | City College Says It Punished Student Groups | By Samuel Weiss | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/clothing-bins-being-removed-as-eyesores.html | Clothing Bins Being Removed as Eyesores | By Rahel Musleah | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/connecticut-guide-324992.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/connecticut-qa-moriah-ritson-norplant-met-by-overwhelming-demand.html | Connecticut QA Moriah RitsonNorplant Met by Overwhelming Demand | By Nicole Wise | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dance-when-ballet-meets-jazz-and-the-tango.html | DANCEWhen Ballet Meets Jazz and the Tango | By Barbara Gilford | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-25-years-of-nostalgia-celebrated-in-vista.html | DINING OUT25 Years of Nostalgia Celebrated in Vista | By M H Reed | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-in-east-haven-just-plain-barbecue.html | DINING OUT In East Haven Just Plain Barbecue | By Patricia Brooks | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-just-half-a-world-away-in-huntington.html | DINING OUT Just Half a World Away in Huntington | By Joanne Starkey | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-robust-italian-food-and-plenty-of-it.html | DINING OUTRobust Italian Food and Plenty of It | By Anne Semmes | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/emigres-who-want-to-assimilate-pick-co-op-city.html | Emigres Who Want to Assimilate Pick Coop City | By Maria Newman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/exhibition-links-homes-clothing-and-families-in-new-canaan.html | Exhibition Links Homes Clothing and Families in New Canaan | By Bess Liebenson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/fairfield-basketball-star-leads-her-league.html | Fairfield Basketball Star Leads Her League | By Dave Ruden | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/federal-charges-taint-a-waterbury-success-story.html | Federal Charges Taint a Waterbury Success Story | By Constance L Hays | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/fitness-trainer-turns-olympic-bobsled-coach.html | Fitness Trainer Turns Olympic Bobsled Coach | By Lynne Ames | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/food-making-chocolate-mousse-without-raw-eggs.html | FOOD Making Chocolate Mousse Without Raw Eggs | By Florence Fabricant | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/for-neediest-a-haven-from-danger.html | For Neediest a Haven From Danger | By J Peder Zane | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/foreclosures-and-their-pain-at-a-record-rate.html | Foreclosures and Their Pain at a Record Rate | By Karen Rubin | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/from-ocean-city-outsider-to-author-who-learned-to-listen.html | From Ocean City Outsider to Author Who Learned to Listen | By Shirley Horner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/from-texas-to-crown-heights-a-journey-of-love-and-religion-ends-sadly.html | From Texas to Crown Heights a Journey of Love and Religion Ends Sadly | By N R Kleinfield | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/gardening-greens-to-melons-potatoes-to-tomatoes.html | GARDENING Greens to Melons Potatoes to Tomatoes | By Joan Lee Faust | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/greens-to-melons-potatoes-to-tomatoes.html | Greens to Melons Potatoes to Tomatoes | By Joan Lee Faust | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/home-clinic-new-power-tools-help-add-to-wood-screws-popularity.html | HOME CLINIC New Power Tools Help Add To Wood Screws Popularity | By John Warde | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/in-unlikely-pairing-ickes-strengthens-clinton-bid.html | In Unlikely Pairing Ickes Strengthens Clinton Bid | By Sam Roberts | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/innovation-is-touchstone-at-winterfest.html | Innovation Is Touchstone at Winterfest | By Alvin Klein | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/john-queenan-86-retired-leader-in-accounting-profession-is-dead.html | John Queenan 86 Retired Leader In Accounting Profession Is Dead | By Bruce Lambert | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/li-savoyards-revel-in-the-entire-canon.html | LI Savoyards Revel in the Entire Canon | By Barbara Delatiner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/long-island-journal-460192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/long-island-qa-george-herrera-hispanic-people-are-more-than-diverse.html | LONG ISLAND QA GEORGE HERRERAHispanic People Are More Than Diverse | By Steve Viuker | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/man-kills-transvestite-prostitute-then-himself.html | Man Kills Transvestite Prostitute Then Himself | By James Bennet | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/marrow-donor-sought-to-save-a-doctors-life.html | Marrow Donor Sought To Save a Doctors Life | By Lynne Ames | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/more-access-to-waterfront-is-urged-in-messinger-plan.html | More Access to Waterfront Is Urged in Messinger Plan | By James C McKinley Jr | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/music-a-way-to-tell-concertgoers-listen-to-this.html | MUSICA Way to Tell Concertgoers Listen to This | By Rena Fruchter | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/music-hartt-school-offers-mozart-program.html | MUSIC Hartt School Offers Mozart Program | By Robert Sherman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/music-rare-octets-featured-in-concerts-this-week.html | MUSIC Rare Octets Featured In Concerts This Week | By Robert Sherman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/mystery-shot-kills-woman-30-walking-with-son-in-coney-island.html | Mystery Shot Kills Woman 30 Walking With Son in Coney Island | By Steven Lee Myers | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-jersey-q-a-art-heyl-where-every-day-is-a-day-for-roses.html | NEW JERSEY Q A ART HEYL Where Every Day Is a Day for Roses | By Joyce Jones | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-restaurants-belie-the-blues.html | New Restaurants Belie the Blues | By Richard Scholem | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-tack-on-housing-for-mentally-ill.html | New Tack on Housing for Mentally Ill | By Jacqueline Shaheen | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-york-tourism-industry-says-91-was-a-pretty-miserable-year.html | New York Tourism Industry Says 91 Was a Pretty Miserable Year | By Edwin McDowell | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/no-silver-lining-for-debt-collectors.html | No Silver Lining for Debt Collectors | By Penny Singer | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/one-state-agency-on-addiction-care.html | ONE STATE AGENCY ON ADDICTION CARE | By Sarah Lyall | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/parents-become-partners-in-running-schools.html | Parents Become Partners in Running Schools | By Clare Collins | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/police-use-local-outposts-to-strengthen-ties-with-communities.html | Police Use Local Outposts To Strengthen Ties With Communities | By James Lomuscio | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/political-talk.html | Political Talk | By Wayne King | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/pristine-open-space-a-clash-of-interests.html | Pristine Open Space A Clash of Interests | By Jay Romano | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/prosecution-provides-glimpse-of-gambino-tactics.html | Prosecution Provides Glimpse of Gambino Tactics | By Ronald Sullivan | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/prostitutes-and-crack-plague-suffolk-blacks.html | Prostitutes and Crack Plague Suffolk Blacks | By John Rather | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/queens-drug-dealer-pleads-guilty-in-1985-killing-of-parole-officer.html | Queens Drug Dealer Pleads Guilty In 1985 Killing of Parole Officer | By Joseph P Fried | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/restaurants-enlisted-in-heart-diet-campaign.html | Restaurants Enlisted in Heart Diet Campaign | By Lyn Mautner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/retirement-fund-to-be-used-for-teacher-bonuses.html | Retirement Fund to Be Used for Teacher Bonuses | By Dennis Hevesi | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/school-aid-at-center-of-a-political-storm.html | School Aid at Center Of a Political Storm | By Wayne King | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/small-pins-offer-bowlers-a-big-challenge.html | Small Pins Offer Bowlers a Big Challenge | By Jack Cavanaugh | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/students-confront-merchants-on-tobacco.html | Students Confront Merchants on Tobacco | By Herb Hadad | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/summit-journal-opinion-split-on-law-limiting-location-of-hot-dog.html | SUMMIT JOURNALOpinion Split on Law Limiting Location of Hot Dog Wagons | By Carlotta Gulvas Swarden | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/the-impact-of-no-health-insurance.html | The Impact of No Health Insurance | By Thomas Clavin | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/the-view-from-thomaston-neglect-and-vandalism-add-postscript-to.html | THE VIEW FROM THOMASTONNeglect and Vandalism Add Postscript to Tale of Historic Graves | By Xavier Cronin | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-dramatic-innovation-is-touchstone-at-yale.html | THEATER Dramatic Innovation Is Touchstone at Yale | By Alvin Klein | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-luv-offers-vaudeville-of-neuroses.html | THEATER Luv Offers Vaudeville of Neuroses | By Alvin Klein | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-review-what-price-glory-20-years-later.html | THEATER REVIEW What Price Glory 20 Years Later | By Leah D Frank | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-s-new-director-isn-t-bound-by-the-past.html | Theaters New Director Isnt Bound by the Past | By Alvin Klein | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/vacant-castles-of-industry-inspire-dreams-of-rebirth.html | Vacant Castles of Industry Inspire Dreams of Rebirth | By Dianne Selditch | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/valentine-dining-the-way-to-the-heart.html | Valentine Dining The Way to the Heart | By M H Reed | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/the-view-westchester-putnam-legal-services-practicing-law-with-eye-issues-not.html | THE VIEW FROM WESTCHESTERPUTNAM LEGAL SERVICES Practicing Law With an Eye On Issues Not Billable Hours | By Elsa Brenner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/westchester-guide-592692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/westchester-qa-barbara-m-dille-how-to-pick-out-the-right-family-dog.html | WESTCHESTER QA BARBARA M DILLEHow to Pick Out the Right Family Dog | By Donna Greene | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/wine-selections-from-local-restaurants.html | WINESelections From Local Restaurants | By Geoff Kalish | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/at-home-abroad-alarm-in-cairo.html | At Home Abroad Alarm in Cairo | By Anthony Lewis | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/public-private-tyson-is-not-magic.html | Public  Private Tyson Is Not Magic | By Anna Quindlen | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/rest-easy-it-s-not-1914-anymore.html | Rest Easy Its Not 1914 Anymore | By Francis Fukuyama | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/commercial-property-boston-offices-vacancies-and-lower-rent-lure.html | Commercial Property Boston OfficesVacancies and Lower Rent Lure Tenants Back to City | By Susan Diesenhouse | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/focus-debt-and-mild-winters-afflict-ski-areas.html | FOCUS Debt and Mild Winters Afflict Ski Areas | By Andree Brooks | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/focus-the-northeast-debt-and-mild-winters-afflict-ski-areas.html | Focus The Northeast Debt and Mild Winters Afflict Ski Areas | By Andree Brooks | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/if-you-re-thinking-of-living-in-greenlawn.html | If Youre Thinking of Living in Greenlawn | By Bret R Senft | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-long-island-marinas-battered-by-the-troubled-times.html | In the Region Long IslandMarinas Battered by the Troubled Times | By Diana Shaman | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-new-jersey-a-new-shield-for-hudson-county-renters.html | In the Region New JerseyA New Shield for Hudson County Renters | By Rachelle Garbarine | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-westchester-and-connecticut-new-start-for-yonkers.html | In the Region Westchester and ConnecticutNew Start for Yonkers Waterfront Project | By Joseph P Griffith | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/northeast-notebook-bedford-pa-a-symphony-needs-a-home.html | NORTHEAST NOTEBOOK Bedford PaA Symphony Needs a Home | By Dinah W Brin | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/northeast-notebook-cambridge-mass-sports-museum-for-the-galleria.html | NORTHEAST NOTEBOOK Cambridge MassSports Museum For the Galleria | By Nancy Walser | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/northeast-notebook-rockland-me-city-sells-an-1855-hotel.html | NORTHEAST NOTEBOOK Rockland MeCity Sells An 1855 Hotel | By Christine Kukka | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/perspectives-manhattan-rentals-building-for-the-young-professional-class.html | Perspectives Manhattan Rentals Building for the Young Professional Class | By Alan S Oser | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/q-and-a-384292.html | Q and A | By Shawn G Kennedy | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/streetscapes-1155-broadway-the-birthplace-of-the-movies.html | Streetscapes 1155 Broadway The Birthplace of the Movies | By Christopher Gray | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/talking-tv-services-exploring-available-options.html | Talking TV Services Exploring Available Options | By Andree Brooks | TX 3-254020 | 1992-02-18 |

| 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/when-the-j-51-bubble-bursts.html | When the J51 Bubble Bursts | By Shawn G Kennedy | TX 3-254020 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/about-cars-a-new-old-spider-from-alfa-romeo.html | ABOUT CARS A New Old Spider From Alfa Romeo | By Marshall Schuon | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-france-just-misses-a-miracle-in-meribel.html | ALBERTVILLE France Just Misses a Miracle in Meribel | By Filip Bondy | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-ignition-games-begin-with-flames-and-flair.html | ALBERTVILLE Ignition Games Begin With Flames and Flair | By Michael Janofsky | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-kitt-may-start-at-no-15-but-where-will-he-finish.html | ALBERTVILLE Kitt May Start at No 15 but Where Will He Finish | By Harvey Araton | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-koch-pledges-allegiance-to-the-statute.html | ALBERTVILLE Koch Pledges Allegiance to The Statute | By Gerald Eskenazi | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-the-forgotten-silver-of-us-hockey-team.html | ALBERTVILLE The Forgotten Silver Of US Hockey Team | By Joe Lapointe | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-where-downhillers-begin-steep-journeys-to-the-top.html | ALBERTVILLE Where Downhillers Begin Steep Journeys to the Top | By Harvey Araton | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-worldly-flavors-blended-for-italy.html | ALBERTVILLE Worldly Flavors Blended For Italy | By Filip Bondy | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/backtalk-bowlgame-taxes-hurt-charity-schools-and-business.html | BACKTALKBowlGame Taxes Hurt Charity Schools and Business | By Dick Rosenthal and John David Crow | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/backtalk-tax-code-favors-big-business-at-expense-of-everyday-fan.html | BACKTALKTax Code Favors Big Business at Expense of Everyday Fan | By Daniel Shefter | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/boxing-holmes-manages-to-pull-a-triumph-out-of-his-hat.html | BOXING Holmes Manages to Pull a Triumph Out of His Hat | By Phil Berger | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/boxing-toney-wins-by-decision-but-gets-a-real-workout.html | BOXING Toney Wins by Decision But Gets a Real Workout | By Phil Berger | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/college-basketball-o-neal-is-hot-but-duke-is-hotter.html | COLLEGE BASKETBALL ONeal Is Hot but Duke Is Hotter | By William C Rhoden | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/college-basketball-uconn-coach-juggles-his-stellar-freshman.html | COLLEGE BASKETBALL UConn Coach Juggles His Stellar Freshman | By Jack Cavanaugh | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/dog-show-no-2d-best-allowed-at-dog-show.html | DOG SHOW No 2d Best Allowed at Dog Show | By Walter R Fletcher | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/hockey-new-york-detroit-matchups-abound.html | HOCKEY New York Detroit Matchups Abound | By Joe Lapointe | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/hockey-terreri-inspires-and-devils-do-the-rest.html | HOCKEY Terreri Inspires and Devils Do the Rest | By Alex Yannis | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-going-through-the-motions-it-looks-like-the-old-magic.html | NOTEBOOK Going Through the Motions It Looks Like the Old Magic | By Clifton Brown | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-house-call-doesnt-end-mystery-on-fly-so-free.html | NOTEBOOK House Call Doesnt End Mystery on Fly So Free | By Joseph Durso | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-rypien-hopes-his-super-season-leads-to-superstar-style-contract.html | NOTEBOOK Rypien Hopes His Super Season Leads to SuperstarStyle Contract | By Timothy W Smith | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-snow-sun-the-games-aren-t-weatherproof.html | NOTEBOOK Snow Sun The Games Arent Weatherproof | By Frank Litsky | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-there-s-spring-in-their-steps-and-perhaps-in-their-arms.html | NOTEBOOK Theres Spring in Their Steps and Perhaps in Their Arms | By Murray Chass | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/on-college-basketball-carnesecca-finds-a-way-to-the-top.html | ON COLLEGE BASKETBALL Carnesecca Finds a Way to the Top | By Malcolm Moran | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/outdoors-at-season-s-stormy-end-a-hunter-finally-gets-his-geese.html | OUTDOORS At Seasons Stormy End a Hunter Finally Gets His Geese | By Nelson Bryant | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/pro-basketball-starks-up-for-dunk-contest-but-recognition-main-thing.html | PRO BASKETBALL Starks Is Up for the Dunk Contest But Recognition Is the Main Thing | By Clifton Brown | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/pro-football-he-can-t-resist-the-old-horseshoe.html | PRO FOOTBALL He Cant Resist The Old Horseshoe | By Thomas George | TX 3-254020 | 1992-02-18 |

| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sled-dog-racing-a-race-to-the-big-sky-complete-with-sled-dogs.html | SLEDDOG RACING A Race to the Big Sky Complete With Sled Dogs | By Barbara Lloyd | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-of-the-times-flaps-over-the-flag-and-quayle-s-visit.html | Sports of The Times Flaps Over the Flag And Quayles Visit | By Dave Anderson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-of-the-times-magic-plays-this-game-for-history.html | Sports of The Times Magic Plays This Game For History | By George Vecsey | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/tennis-courier-s-just-one-step-from-top-of-the-world.html | TENNIS Couriers Just One Step From Top of the World | By Michael Martinez | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/testimony-by-tyson-wraps-up.html | Testimony By Tyson Wraps Up | By E R Shipp | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/track-and-field-morceli-takes-aim-at-indoor-mile-mark.html | TRACK AND FIELD Morceli Takes Aim at IndoorMile Mark | By Marc Bloom | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/track-and-field-unexpected-performances-steal-spotlight-at-millrose.html | TRACK AND FIELD Unexpected Performances Steal Spotlight at Millrose | By William N Wallace | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/style/new-yorkersetc.html | New Yorkersetc | By Enid Nemy | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/style/style-makers-pat-hill-jewelry-maker.html | Style Makers Pat Hill Jewelry Maker | By AnneMarie Schiro | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/style/style-makers-robert-small-and-jim-burns-entertainment-producer-and-director.html | Style Makers Robert Small and Jim Burns Entertainment Producer and Director | By Elaine Louie | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/review-theater-an-introduction-to-the-comedy-of-errors.html | ReviewTheater An Introduction to The Comedy of Errors | By Mel Gussow | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/review-theater-the-innocent-erendira-and-a-ghastly-grandma.html | ReviewTheater The Innocent Erendira And a Ghastly Grandma | By D J R Bruckner | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/sunday-view-farce-demands-a-canoe-that-has-no-paddle.html | SUNDAY VIEW Farce Demands a Canoe That Has No Paddle | By David Richards | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/theater-the-public-and-private-lives-of-joan-collins.html | THEATER The Public and Private Lives of Joan Collins | By Alex Witchel | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/up-and-coming-laura-linney-thinking-about-not-thinking-about-the-audience.html | UP AND COMING Laura Linney Thinking About Not Thinking About the Audience | By Andrea Stevens | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/farewell-folkestone-ferry.html | Farewell Folkestone Ferry | By Dea Birkett | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/looking-for-nirvana-on-a-chinese-peak.html | Looking for Nirvana on a Chinese Peak | By John Krich | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/mosques-of-istanbul-s-great-builder.html | Mosques of Istanbuls Great Builder | By Olivier Bernier | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/practical-traveler-from-coast-to-coast-the-airlines-mean-business.html | PRACTICAL TRAVELER From Coast to Coast the Airlines Mean Business | By Betsy Wade | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/q-and-a-847392.html | Q and A | By Carl Sommers | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/shopper-s-world-a-cozy-amish-craft.html | SHOPPERS WORLD A Cozy Amish Craft | By Roger Mummert | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/skiing-the-bowls-of-squaw-valley.html | Skiing the Bowls of Squaw Valley | By Timothy Egan | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/travel-advisory-hawaii-shows-early-pictures.html | TRAVEL ADVISORYHawaii Shows Early Pictures | By Moana Tregaskis | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/video-views-of-paris.html | Video Views of Paris | By James A Martin | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/what-s-doing-in-cleveland.html | WHATS DOING IN Cleveland | By Jennifer Stoffel | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/wintering-in-the-white-mountains.html | Wintering in the White Mountains | By Wayne Curtis | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/zipping-along-on-a-dogsled-ride.html | Zipping Along on a DogSled Ride | By Pamela Petro | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-democrats-harkin-in-iowa-urges-support-in-caucus-vote.html | 1992 CAMPAIGN Democrats Harkin in Iowa Urges Support in Caucus Vote | By Richard L Berke | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-endorsements-reagan-endorses-bush-as-best-hope-for-nation.html | 1992 CAMPAIGN Endorsements Reagan Endorses Bush as Best Hope for Nation | By Steven A Holmes | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-new-hampshire-kerrey-tries-to-cast-doubt-on-clinton.html | 1992 CAMPAIGN New Hampshire Kerrey Tries to Cast Doubt on Clinton | By Elizabeth Kolbert | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-players-for-buchanan-aide-genetic-conservatism.html | 1992 CAMPAIGN Players For Buchanan Aide Genetic Conservatism | By Steven A Holmes | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-republicans-buchanan-tries-to-soften-a-boyhood-bully-image.html | 1992 CAMPAIGN Republicans Buchanan Tries to Soften a Boyhood Bully Image | By Maureen Dowd | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/american-voices-fear-for-future-special-report-shadow-pessimism-eclipses-dream.html | American Voices Fear for the Future A special report Shadow of Pessimism Eclipses a Dream | By B Drummond Ayres Jr | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/border-crossings-near-old-record-us-to-crack-down.html | BORDER CROSSINGS NEAR OLD RECORD US TO CRACK DOWN | By David Johnston | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/bush-s-policies-and-irs-at-odds-over-health-care.html | Bushs Policies and IRS At Odds Over Health Care | By Robert Pear | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/john-delaittre-84-prominent-banker-and-a-civic-leader.html | John deLaittre 84 Prominent Banker And a Civic Leader | By Bruce Lambert | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/layoffs-called-no-big-threat-to-a-recovery.html | Layoffs Called No Big Threat To A Recovery | By Sylvia Nasar | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/noriega-lawyers-abandon-use-of-accounts-of-intrigue.html | Noriega Lawyers Abandon Use of Accounts of Intrigue | By Larry Rohter | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/san-francisco-journal-swallowed-by-change-a-woolworths-loses-its-lunch.html | San Francisco JournalSwallowed by Change a Woolworths Loses Its Lunch Counter | By Katherine Bishop | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/us/under-the-dust-a-new-luster-for-a-lincoln-esq.html | Under the Dust a New Luster for A Lincoln Esq | By Herbert Mitgang | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/a-trap-for-candidates-when-the-war-means-vietnam-politics-gets-muddy.html | A Trap for Candidates When the War Means Vietnam Politics Gets Muddy | By Elizabeth Kolbert | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/driven-by-fear-crime-and-its-amplified-echoes-are-rearranging-people-s-lives.html | Driven By Fear Crime and Its Amplified Echoes Are Rearranging Peoples Lives | By Roberto Suro | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-nation-economic-myopia-obvious-problem-hidden-causes.html | THE NATION Economic Myopia Obvious Problem Hidden Causes | By Peter Passell | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-nation-making-sure-that-federal-research-funds-go-for-learning.html | THE NATION Making Sure That Federal Research Funds Go for Learning | By Anthony Depalma | TX 3-254020 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-nation-meet-the-press-dr-jekyll-and-mr-hyde.html | THE NATION Meet the Press Dr Jekyll and Mr Hyde | By Alex S Jones | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-region-a-new-york-specialty-politics-of-resentment.html | THE REGION A New York Specialty Politics of Resentment | By Martin Gottlieb | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-region-could-city-officers-keep-the-subways-safe.html | THE REGION Could City Officers Keep the Subways Safe | By George James | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-region-officer-goes-on-trial-town-holds-its-breath.html | THE REGION Officer Goes On Trial Town Holds Its Breath | By Robert Hanley | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-democracy-isn-t-always-enough-to-repel-attempted-coups.html | THE WORLD Democracy Isnt Always Enough to Repel Attempted Coups | By Tim Golden | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-did-moscow-spoil-the-finns-for-the-west.html | THE WORLD Did Moscow Spoil the Finns for the West | By William E Schmidt | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-how-france-is-sliding-from-mitterrand-s-grip.html | THE WORLD How France Is Sliding From Mitterrands Grip | By Alan Riding | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-islamic-militance-along-russia-s-rim-is-less-than-a-sure-bet.html | THE WORLD Islamic Militance Along Russias Rim Is Less Than a Sure Bet | By Francis X Clines | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-northern-ireland-deals-come-and-go-death-is-a-way-of-life.html | THE WORLD Northern Ireland Deals Come and Go Death Is a Way of Life | By Craig R Whitney | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/argentina-opens-the-files-on-its-nazi-ghosts.html | Argentina Opens the Files on Its Nazi Ghosts | By Nathaniel C Nash | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/attacks-on-immigrants-raise-concern-in-italy.html | Attacks on Immigrants Raise Concern in Italy | By Alan Cowell | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/bleak-outcrop-of-fear-awaits-returning-haitians.html | Bleak Outcrop of Fear Awaits Returning Haitians | By Howard W French | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/congress-notified-of-iraq-coup-plan.html | CONGRESS NOTIFIED OF IRAQ COUP PLAN | By Patrick E Tyler | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/disputes-over-freight-charges-slowing-us-aid.html | Disputes Over Freight Charges Slowing US Aid | By Keith Bradsher | TX 3-254020 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/ethiopia-gets-672-million-from-global-lenders-to-rebuild.html | Ethiopia Gets 672 Million From Global Lenders to Rebuild | By Barbara Crossette | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/factory-dinosaurs-imperil-poland-s-economic-gain.html | Factory Dinosaurs Imperil Polands Economic Gain | By Stephen Engelberg | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/fears-grow-for-iraqi-refugees-in-saudi-arabia.html | Fears Grow for Iraqi Refugees in Saudi Arabia | By Barbara Crossette | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/gay-canadian-minister-stands-trial.html | Gay Canadian Minister Stands Trial | By John F Burns | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/haitians-provide-a-test-for-disputed-refugee-act.html | Haitians Provide a Test for Disputed Refugee Act | By Iver Peterson | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/manchuria-shows-economic-decay.html | MANCHURIA SHOWS ECONOMIC DECAY | By Nicholas D Kristof | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/serbia-s-economy-collapsing-from-war-cost.html | Serbias Economy Collapsing From War Cost | By Chuck Sudetic | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/sharp-eyes-are-needed-in-effort-to-help-russia.html | Sharp Eyes Are Needed In Effort to Help Russia | By Francis X Clines | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/south-africans-of-mixed-race-in-a-political-shift.html | South Africans of Mixed Race in a Political Shift | By Christopher S Wren | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/trial-nears-for-ex-china-aide-held-2-1-2-years.html | Trial Nears for ExChina Aide Held 2 12 Years | By Sheryl Wudunn | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/un-chief-reduces-top-posts-in-administration.html | UN Chief Reduces Top Posts in Administration | By Paul Lewis | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/venezuelans-secretly-support-army-coup-plotters.html | Venezuelans Secretly Support Army Coup Plotters | By James Brooke | TX 3-254020 | 1992-02-18 |
| 1992-02-09 | https://www.nytimes.com/1992/02/09/world/yeltsin-deputy-calls-reforms-economic-genocide.html | Yeltsin Deputy Calls Reforms Economic Genocide | By Celestine Bohlen | TX 3-254020 | 1992-02-18 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/dance-in-review-498092.html | Dance in Review | By Jennifer Dunning | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/dance-in-review-816192.html | Dance in Review | By Jack Anderson | TX 3-247999 | 1992-02-13 |

| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/modern-to-show-new-picasso-tomorrow.html | Modern to Show New Picasso Tomorrow | By Michael Kimmelman | TX 3-247999 | 1992-02-13 |
|---|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/review-country-a-road-called-longing.html | ReviewCountry A Road Called Longing | By Karen Schoemer | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/review-music-creating-links-between-pieces.html | ReviewMusic Creating Links Between Pieces | By James R Oestreich | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/review-pop-a-little-of-this-a-little-of-that.html | ReviewPop A Little Of This A Little Of That | By Jon Pareles | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/reviews-music-for-the-juilliard-quartet-the-more-difficult-the-better.html | ReviewsMusic For the Juilliard Quartet the More Difficult the Better | By James R Oestreich | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/reviews-music-robin-holcomb-s-folk-songs-of-the-future.html | ReviewsMusic Robin Holcombs Folk Songs of the Future | By Karen Schoemer | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/books/books-of-the-times-is-this-theory-about-games-or-life-well-both.html | Books of The Times Is This Theory About Games or Life Well Both | By Christopher LehmannHaupt | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/argentina-returns-to-peso-saving-numerous-zeroes.html | Argentina Returns to Peso Saving Numerous Zeroes | By Nathaniel C Nash | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/companies-press-us-on-vietnam.html | Companies Press US on Vietnam | By Barbara Crossette | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/credit-markets-pressures-are-building-for-rate-cut.html | CREDIT MARKETS Pressures Are Building For Rate Cut | By Kenneth N Gilpin | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/executives-skeptical-on-bush-health-plan.html | Executives Skeptical on Bush Health Plan | By Milt Freudenheim | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/market-place-3-car-part-makers-worth-watching.html | Market Place 3 CarPart Makers Worth Watching | By Adam Bryant | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/media-business-advertising-muttsy-wuzzy-others-join-campaigns-sell-toys.html | THE MEDIA BUSINESS ADVERTISING Muttsy Wuzzy and Others Join Campaigns to Sell Toys | By Stuart Elliott | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/opec-set-to-discuss-output-cut.html | OPEC Set To Discuss Output Cut | By Youssef M Ibrahim | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/ozone-laws-worry-appliance-trade.html | Ozone Laws Worry Appliance Trade | By John Holusha | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/profits-vs-programs-for-british-tv.html | Profits vs Programs for British TV | By Suzanne Cassidy | TX 3-247999 | 1992-02-13 |

| | | | | |
|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-dailey-associates-gets-sizzler-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dailey Associates Gets Sizzler Account | By Stuart Elliott | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-infiniti-revamping-at-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Infiniti Revamping At Hill Holliday | By Stuart Elliott | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-new-york-s-move-on-pro-bono-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Yorks Move On Pro Bono Work | By Stuart Elliott | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-now-a-word-about-catfish.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Now a Word About Catfish | By Stuart Elliott | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-cable-s-now-an-olympic-contender.html | THE MEDIA BUSINESS Cables Now an Olympic Contender | By Bill Carter | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-magazine-notes-at-harper-s-bazaar-the-price-is-right.html | THE MEDIA BUSINESS Magazine Notes At Harpers Bazaar the Price Is Right | By Deirdre Carmody | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-weeklies-see-profits-without-a-charge.html | THE MEDIA BUSINESS Weeklies See Profits Without A Charge | By Clifford J Levy | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/business/today-s-toy-must-pass-a-screen-test.html | Todays Toy Must Pass a Screen Test | By Eben Shapiro | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/movies/film-makers-shape-their-visions-to-fit-tv.html | Film Makers Shape Their Visions to Fit TV | By Bill Carter | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/movies/jumpy-job-of-looking-smooth-on-film.html | Jumpy Job Of Looking Smooth On Film | By William Grimes | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/news/review-music-fancy-norwegian-fiddles.html | ReviewMusic Fancy Norwegian Fiddles | By Jon Pareles | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/news/review-television-chatting-about-anything-shark-bites-included-on-hbo.html | ReviewTelevision Chatting About Anything Shark Bites Included on HBO | By John J OConnor | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/a-community-board-in-conflict.html | A Community Board in Conflict | By Steven Lee Myers | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/abuse-turns-fatal-system-failed-special-report-mother-killed-her-son-protectors.html | Abuse Turns Fatal How the System Failed A special report As Mother Killed Her Son Protectors Observed Privacy | By Celia W Dugger | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/bridge-403492.html | Bridge | By Alan Truscott | TX 3-247999 | 1992-02-13 |

| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/bush-budget-officials-see-local-damage.html | Bush Budget Officials See Local Damage | By Jacques Steinberg | TX 3-247999 | 1992-02-13 |
|---|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/carrots-sticks-and-363000-people-s-lives.html | Carrots Sticks and 363000 Peoples Lives | By Wayne King | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/dinkins-plan-for-budget-draws-praise.html | Dinkins Plan For Budget Draws Praise | By Todd S Purdum | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/federal-fund-cutoff-is-closing-experimental-clinic-for-aids.html | Federal Fund Cutoff Is Closing Experimental Clinic for AIDS | By John T McQuiston | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/insurgent-parents-group-in-princeton-pressing-goals-for-minority-students.html | Insurgent Parents Group in Princeton Pressing Goals for Minority Students | By Iver Peterson | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/metro-matters-cutbacks-at-libraries-dim-hopes-and-dreams.html | METRO MATTERS Cutbacks at Libraries Dim Hopes and Dreams | By Sam Roberts | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/neediest-cases-works-to-find-ways-to-ease-racial-tensions.html | Neediest Cases Works to Find Ways to Ease Racial Tensions | By J Peder Zane | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/police-arrest-two-in-slayings-of-sisters.html | Police Arrest Two in Slayings of Sisters | By George James | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/private-li-water-rates-spur-drive-for-takeover.html | Private LI Water Rates Spur Drive for Takeover | By Thomas J Lueck | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/schools-chief-wants-to-lengthen-year-for-new-york-city-students.html | Schools Chief Wants to Lengthen Year for New York City Students | By Joseph Berger | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/small-plane-crashes-in-queens-but-pilot-survives.html | Small Plane Crashes in Queens but Pilot Survives | By Steven Lee Myers | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/soho-journal-at-this-museum-art-can-be-a-mess.html | SOHO JOURNAL At This Museum Art Can Be a Mess | By Ralph Blumenthal | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/teen-agers-accused-of-killing-a-woman-while-testing-rifle.html | TeenAgers Accused Of Killing a Woman While Testing Rifle | By Steven Lee Myers | TX 3-247999 | 1992-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/obituaries/john-delaittre-84-prominent-banker-and-a-civic-leader.html | John deLaittre 84 Prominent Banker And a Civic Leader | By Bruce Lambert | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/a-plea-for-truth-in-bashing.html | A Plea for TruthinBashing | By James Fallows | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/essay-radio-free-asia.html | Essay Radio Free Asia | By William Safire | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/foreign-affairs-worriers-vs-wallowers.html | Foreign Affairs Worriers Vs Wallowers | By Leslie H Gelb | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/send-the-candidates-a-message.html | Send the Candidates a Message | By James Reston | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/un-american-activities.html | UnAmerican Activities | By Eric Bogosian | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-austrian-wins-gold-in-the-downhill-without-any-distractions.html | ALBERTVILLE Austrian Wins Gold in the Downhill Without Any Distractions | By Harvey Araton | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-few-surprises-as-austrians-go-1-2-in-ski-jumping.html | ALBERTVILLE Few Surprises as Austrians Go 12 in Ski Jumping | By Gerald Eskenazi | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-for-german-speed-skater-a-gold-medal-and-tears.html | ALBERTVILLE For German Speed Skater A Gold Medal and Tears | By Michael Janofsky | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-notebook-germans-asked-to-reveal-if-they-were-informers.html | ALBERTVILLE NOTEBOOK Germans Asked to Reveal If They Were Informers | AP | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-pipkins-slips-to-26th-as-luge-proves-rocky.html | ALBERTVILLE Pipkins Slips to 26th As Luge Proves Rocky | By Frank Litsky | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-sniffles-and-shaky-skates-make-for-a-rough-debut.html | ALBERTVILLE Sniffles and Shaky Skates Make for a Rough Debut | By Michael Janofsky | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-sports-of-the-times-the-down-down-down-downhill.html | ALBERTVILLE Sports of The Times The Down Down Down Downhill | By Dave Anderson | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-tick-tick-tick-us-has-blast-against-italy.html | ALBERTVILLE Tick Tick Tick US Has Blast Against Italy | By Filip Bondy | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-tv-sports-where-to-turn-as-winter-games-get-hot.html | ALBERTVILLE TV SPORTS Where to Turn as Winter Games Get Hot | By Richard Sandomir | TX 3-247999 | 1992-02-13 |

| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/college-basketball-usc-making-most-of-miracle-season.html | COLLEGE BASKETBALL USC Making Most of Miracle Season | By Jim Benagh | TX 3-247999 | 1992-02-13 |
|---|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/for-one-stirring-afternoon-magic-johnson-dazzles-again.html | For One Stirring Afternoon Magic Johnson Dazzles Again | By Clifton Brown | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/hockey-rangers-and-red-wings-in-a-tie-on-brawl-way.html | HOCKEY Rangers and Red Wings In a Tie on Brawl Way | By Joe Lapointe | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/hockey-worth-weight-in-goal-terreri-s-tireless-too.html | HOCKEY Worth Weight in Goal Terreris Tireless Too | By Alex Yanni | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/pro-basketball-sports-of-the-times-magic-makes-highlights-for-his-tape.html | PRO BASKETBALL Sports of The Times Magic Makes Highlights for His Tape | By George Vecsey | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/question-box.html | Question Box | By Ray Corio | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/racing-long-shots-seize-day-in-preview-stakes.html | RACING Long Shots Seize Day In Preview Stakes | By Joseph Durso | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-best-feet-forward-new-awards-for-nfl-kickers.html | SIDELINES BEST FEET FORWARD New Awards for NFL Kickers | By William N Wallace | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-dressing-for-success-lacrosse-outfits-shall-be-uniform.html | SIDELINES DRESSING FOR SUCCESS Lacrosse Outfits Shall Be Uniform | By William N Wallace | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-home-cookin-rutgers-the-class-of-nj-recruits.html | SIDELINES HOME COOKIN Rutgers the Class Of NJ Recruits | By William N Wallace | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-start-the-bidding-sports-auction-with-a-hook.html | SIDELINES START THE BIDDING Sports Auction With a Hook | By William N Wallace | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/tennis-courier-has-no-1-ranking-but-chang-wins-the-title.html | TENNIS Courier Has No 1 Ranking but Chang Wins the Title | By Michael Martinez | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/testimony-ends-in-tyson-trial.html | Testimony Ends in Tyson Trial | By E R Shipp | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/track-and-field-morceli-runs-alone-in-fastest-1992-mile.html | TRACK AND FIELD Morceli Runs Alone In Fastest 1992 Mile | By Marc Bloom | TX 3-247999 | 1992-02-13 |

| 1992-02-10 | https://www.nytimes.com/1992/02/10/style/chronicle-363192.html | CHRONICLE | By Nadine Brozan | TX 3-247999 | 1992-02-13 |
|---|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/style/chronicle-785892.html | CHRONICLE | By Nadine Brozan | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/style/chronicle-786692.html | CHRONICLE | By Nadine Brozan | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/1992-campaign-political-memo-front-runner-trouble-clinton-portrays-himself.html | THE 1992 CAMPAIGN Political Memo A FrontRunner in Trouble Clinton Portrays Himself as a Victim of Attacks | By Gwen Ifill | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/4-are-killed-in-copter-crash.html | 4 Are Killed in Copter Crash | AP | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/agencies-hindered-in-effort-to-widen-definitions-of-aids.html | AGENCIES HINDERED IN EFFORT TO WIDEN DEFINITIONS OF AIDS | By Mireya Navarro | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/ishak-ramzy-80-pioneer-in-the-field-of-child-psychology.html | Ishak Ramzy 80 Pioneer in the Field Of Child Psychology | By Bruce Lambert | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/on-frigid-northern-plains-one-city-finds-way-to-new-jobs-in-hard-times.html | On Frigid Northern Plains One City Finds Way to New Jobs in Hard Times | By Don Terry | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/ray-helfer-leader-in-preventing-abuse-of-children-is-dead-at-62.html | Ray Helfer Leader in Preventing Abuse of Children Is Dead at 62 | By Bruce Lambert | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-campaign-journal-steady-drum-of-92-ads-takes-toll-on-voters.html | THE 1992 CAMPAIGN Campaign Journal Steady Drum of 92 Ads Takes Toll on Voters | By John Tierney | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-democrats-tsongas-surges-as-voters-focus-on-economics.html | THE 1992 CAMPAIGN Democrats Tsongas Surges as Voters Focus on Economics | By Robin Toner | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-iowa-a-lot-to-be-said-but-no-one-to-listen.html | THE 1992 CAMPAIGN Iowa A Lot to Be Said but No One to Listen | By Richard L Berke | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-republicans-buchanan-says-party-needs-his-little-rebellion.html | THE 1992 CAMPAIGN Republicans Buchanan Says Party Needs His Little Rebellion | By Steven A Holmes | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/us/washington-journal-after-politics-life-can-be-awkward.html | Washington Journal After Politics Life Can Be Awkward | By Felicity Barringer | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/algeria-clamps-down-harder-on-muslim-militants.html | Algeria Clamps Down Harder on Muslim Militants | By Youssef M Ibrahim | TX 3-247999 | 1992-02-13 |

| | | | | |
|---|---|---|---|---|
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/aristide-condemns-us-policy.html | Aristide Condemns US Policy | By James Brooke | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/freer-jews-face-harder-choice-to-leave-or-to-stay.html | Freer Jews Face Harder Choice To Leave or to Stay | By Clyde Haberman | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/fujinomiya-journal-money-greed-and-power-s-religious-war.html | Fujinomiya Journal Money Greed and Power Japans Religious War | By Steven R Weisman | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/italian-obsession-was-airliner-shot-down.html | Italian Obsession Was Airliner Shot Down | By Alan Cowell | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/on-remote-chilean-river-a-fight-over-a-dam.html | On Remote Chilean River a Fight Over a Dam | By Nathaniel C Nash | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/some-haitians-say-continuing-abuses-forced-a-2d-flight.html | SOME HAITIANS SAY CONTINUING ABUSES FORCED A 2D FLIGHT | By Howard W French | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/south-african-panel-looking-into-political-strife.html | South African Panel Looking Into Political Strife | By Christopher S Wren | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/tug-of-war-with-rallies-is-played-out-in-moscow-amid-mood-of-discontent.html | Tug of War With Rallies Is Played Out in Moscow Amid Mood of Discontent | By Francis X Clines | TX 3-247999 | 1992-02-13 |
| 1992-02-10 | https://www.nytimes.com/1992/02/10/world/venezuela-wary-after-coup-attempt-censors-press.html | Venezuela Wary After Coup Attempt Censors Press | By James Brooke | TX 3-247999 | 1992-02-13 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/dr-john-ashmead-74-professor-applied-computers-to-humanities.html | Dr John Ashmead 74 Professor Applied Computers to Humanities | By William H Honan | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/on-being-british-and-being-marooned.html | On Being British and Being Marooned | By Suzanne Cassidy | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/review-music-distinguishing-the-grandiose-from-the-charming.html | ReviewMusic Distinguishing the Grandiose From the Charming | By Edward Rothstein | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/books/alex-haley-70-author-of-roots-dies.html | Alex Haley 70 Author of Roots Dies | By Eric Pace | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/books/blunt-words-on-ballet-from-erick-hawkins.html | Blunt Words on Ballet From Erick Hawkins | By Jennifer Dunning | TX 3-257011 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/books/books-of-the-times-growing-up-as-colored-becomes-negro-then-black.html | Books of The Times Growing Up as Colored Becomes Negro Then Black | By Michiko Kakutani | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-people-head-of-licensing-unit-is-appointed-by-revlon.html | BUSINESS PEOPLE Head of Licensing Unit Is Appointed by Revlon | By Stephanie Strom | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-people-official-leaves-trump-to-return-to-marriott.html | BUSINESS PEOPLE Official Leaves Trump To Return to Marriott | By Richard D Hylton | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-scene-american-oilmen-wary-on-russia.html | Business Scene American Oilmen Wary on Russia | By Louis Uchitelle | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/careers-special-training-for-mba-s.html | Careers Special Training For MBAs | By Elizabeth M Fowler | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/cellular-pact-by-motorola-and-telecom.html | Cellular Pact By Motorola And Telecom | By Anthony Ramirez | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-new-process-to-recycle-old-motor-oil.html | COMPANY NEWS New Process To Recycle Old Motor Oil | By Thomas C Hayes | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-shawmut-fills-a-top-position.html | COMPANY NEWS Shawmut Fills A Top Position | AP | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-tonka-helps-hasbro-net.html | COMPANY NEWS Tonka Helps Hasbro Net | AP | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/credit-markets-bond-and-note-prices-are-mixed.html | CREDIT MARKETS Bond and Note Prices Are Mixed | By Kenneth N Gilpin | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/fort-lauderdale-rides-new-wave.html | Fort Lauderdale Rides New Wave | By Edwin McDowell | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/market-place-a-drug-flunks-a-stock-collapses.html | Market Place A Drug Flunks a Stock Collapses | By Floyd Norris | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/mixed-day-for-stocks-dow-up-19.68.html | Mixed Day For Stocks Dow Up 1968 | By Robert Hurtado | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/business/nintendo-is-ruling-out-a-new-home-in-seattle.html | Nintendo Is Ruling Out A New Home in Seattle | By David E Sanger | TX 3-257011 | 1992-02-24 |

| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/salomon-s-renovation-enters-new-phase.html | Salomons Renovation Enters New Phase | By Seth Faison Jr | TX 3-257011 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/the-media-business-a-new-film-distributor-is-planned.html | THE MEDIA BUSINESS A New Film Distributor Is Planned | By Geraldine Fabrikant | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/the-media-business-advertising-addenda-accounts-957092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/the-media-business-advertising-addenda-mta-selects-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MTA Selects Korey Kay | By Stuart Elliott | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/the-media-business-advertising-addenda-pearle-confirms-report-on-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pearle Confirms Report on Review | By Stuart Elliott | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/the-media-business-advertising-some-decide-to-pass-up-olympics.html | THE MEDIA BUSINESS ADVERTISING Some Decide To Pass Up Olympics | By Stuart Elliott | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/the-media-business-time-warner-has-a-profit-before-its-preferred-payout.html | THE MEDIA BUSINESS Time Warner Has a Profit Before Its Preferred Payout | By Geraldine Fabrikant | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/busine ss/united-air-cuts-back-spending.html | United Air Cuts Back Spending | By Agis Salpukas | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/health/ global-plan-to-rescue-species-set-for-release.html | Global Plan To Rescue Species Set For Release | By James Brooke | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/health/ tuberculosis-could-become-major-threat-top-scientist-warns.html | Tuberculosis Could Become Major Threat Top Scientist Warns | By Lawrence K Altman | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/movie s/review-television-castro-s-road-of-economic-failures.html | ReviewTelevision Castros Road of Economic Failures | By Walter Goodman | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/movie s/the-talk-of-hollywood-though-a-year-old-disney-memo-still-provokes-gossip.html | The Talk of Hollywood Though a Year Old Disney Memo Still Provokes Gossip | By Bernard Weinraub | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/ by-design-hearts-for-all-seasons.html | By Design Hearts for All Seasons | By Carrie Donovan | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/c lassical-music-in-review-019692.html | Classical Music in Review | By Bernard Holland | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/c lassical-music-in-review-020092.html | Classical Music in Review | By Bernard Holland | TX 3-257011 | 1992-02-24 |

| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/classical-music-in-review-022692.html | Classical Music in Review | By Bernard Holland | TX 3-257011 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/classical-music-in-review-653992.html | Classical Music in Review | By Bernard Holland | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/patterns-540092.html | Patterns | By Woody Hochswender | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/review-fashion-at-scaasi-s-the-greening-of-a-season.html | ReviewFashion At Scaasis The Greening Of a Season | By Bernadine Morris | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/news/us-russian-explorers-to-ride-polar-ice-floe.html | USRussian Explorers To Ride Polar Ice Floe | By Walter Sullivan | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/1000-firefighters-parade-and-probation-officers-sit.html | 1000 Firefighters Parade And Probation Officers Sit | By Josh Barbanel | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/23-injured-in-natural-gas-explosion-in-harlem-building.html | 23 Injured in Natural Gas Explosion in Harlem Building | By Robert D McFadden | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/a-cheap-gun-takes-a-precious-life-in-brooklyn.html | A Cheap Gun Takes a Precious Life in Brooklyn | By Mary B W Tabor | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/bridge-114692.html | Bridge | By Alan Truscott | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/chess-329792.html | Chess | By Robert Byrne | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/closing-arguments-conflict-on-killing-by-teaneck-officer.html | Closing Arguments Conflict on Killing by Teaneck Officer | By Robert Hanley | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/collecting-priceless-art-just-for-the-love-of-it.html | Collecting Priceless Art Just for the Love of It | By Sara Rimer | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/con-ed-nears-rate-increase-in-3-year-plan.html | Con Ed Nears Rate Increase In 3Year Plan | By Matthew L Wald | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/dinkins-plan-gives-minority-concerns-more-in-contracts.html | DINKINS PLAN GIVES MINORITY CONCERNS MORE IN CONTRACTS | By Calvin Sims | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/fernandez-makes-grab-for-part-of-mac-funds.html | Fernandez Makes Grab For Part of MAC Funds | By Todd S Purdum | TX 3-257011 | 1992-02-24 |

| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/for-central-park-band-shell-a-90-day-reprieve.html | For Central Park Band Shell a 90Day Reprieve | By David W Dunlap | TX 3-257011 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/help-from-above-for-the-crush-below.html | Help From Above for the Crush Below | By Jacques Steinberg | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/lost-money-may-produce-donations-to-the-neediest.html | Lost Money May Produce Donations to the Neediest | By J Peder Zane | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/mother-gets-prison-term-in-fatal-beating-of-boy.html | Mother Gets Prison Term in Fatal Beating of Boy | By Celia W Dugger | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/our-towns-2-institutions-solve-common-problem.html | OUR TOWNS 2 Institutions Solve Common Problem | By Andrew H Malcolm | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/secession-fever-strikes-queens.html | Secession Fever Strikes Queens | By Alison Mitchell | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/suspect-is-arrested-in-woman-s-killing-in-crown-heights.html | Suspect Is Arrested In Womans Killing In Crown Heights | By James Barron | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/two-women-are-killed-in-crown-heights-home.html | Two Women Are Killed In Crown Heights Home | By George James | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/dialogue-the-coming-showdown-it-s-israel-s-choice.html | Dialogue The Coming Showdown Its Israels Choice | By Patrick J Leahy | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/dialogue-the-coming-showdown-stop-the-coercion.html | Dialogue The Coming ShowdownStop the Coercion | By Zeev B Begin | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/forests-scapegoats-and-global-warming.html | Forests Scapegoats and Global Warming | By George M Woodwell and Kilaparti Ramakrishna | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/on-my-mind-letter-to-two-men.html | On My Mind Letter To Two Men | By A M Rosenthal | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/nubian-treasures-reflect-black-influence-on-egypt.html | Nubian Treasures Reflect Black Influence on Egypt | By John Noble Wilford | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/peripherals-illustrated-data-base-of-ecology.html | PERIPHERALS Illustrated Data Base of Ecology | By L R Shannon | TX 3-257011 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/personal-computers-amateur-brain-surgery.html | PERSONAL COMPUTERS Amateur Brain Surgery | By Matthew L Wald | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/q-a-406492.html | QA | By C Claiborne Ray | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/recipe-for-love-a-boy-a-girl-a-spacecraft.html | Recipe for Love A Boy a Girl A Spacecraft | By William J Broad | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/science-watch-roots-of-the-king-crab.html | SCIENCE WATCH Roots of the King Crab | By Natalie Angier | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/science-watch-search-for-black-hole.html | SCIENCE WATCH Search for Black Hole | AP | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/unlocking-more-secrets-of-nubian-civilization.html | Unlocking More Secrets of Nubian Civilization | By Clyde Farnsworth | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/science/when-proteins-come-to-life-chaperones-show-the-way.html | When Proteins Come to Life Chaperones Show the Way | By Natalie Angier | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-even-without-the-cccp-it-skates-like-a-soviet-team.html | ALBERTVILLE Even Without the CCCP It Skates Like a Soviet Team | By Filip Bondy | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-in-pairs-event-favorites-seem-good-as-gold.html | ALBERTVILLE In Pairs Event Favorites Seem Good as Gold | By Michael Janofsky | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-notebook-germany-won-t-ban-sledder-who-informed.html | ALBERTVILLE NOTEBOOK Germany Wont Ban Sledder Who Informed | AP | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-silver-medal-winner-reviews-misfortunes.html | ALBERTVILLE SilverMedal Winner Reviews Misfortunes | By Michael Janofsky | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-sports-of-the-times-speed-skating-into-olympic-history.html | ALBERTVILLE Sports of The Times Speed Skating Into Olympic History | By Dave Anderson | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-tv-sports-play-it-again-and-again-and-again.html | ALBERTVILLE TV SPORTS Play It Again and Again   and Again | By Richard Sandomir | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-us-settles-for-moral-victories-not-medals-in-luge.html | ALBERTVILLE US Settles for Moral Victories Not Medals in Luge | By Frank Litsky | TX 3-257011 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/another-spill-knocks-girardelli-out-of-another-event.html | Another Spill Knocks Girardelli Out of Another Event | By Harvey Araton | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/baseball-yankees-sign-melido-perez-and-espinoza.html | BASEBALL Yankees Sign Melido Perez and Espinoza | By Murray Chass | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/basketball-johnson-makes-a-big-point-in-style.html | BASKETBALL Johnson Makes a Big Point in Style | By Clifton Brown | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/college-hockey-youth-serves-boston-u-in-beanpot-tourney-final.html | COLLEGE HOCKEY Youth Serves Boston U In Beanpot Tourney Final | By William N Wallace | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/dog-show-bull-mastiff-is-surprise-finalist-at-westminster.html | DOG SHOW Bull Mastiff Is Surprise Finalist at Westminster | By Walter R Fletcher | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/how-tyson-s-conviction-changes-the-picture.html | How Tysons Conviction Changes the Picture | By Phil Berger | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/olympics-repeat-for-blair-gives-us-its-first-gold-of-92.html | OLYMPICS Repeat for Blair Gives US Its First Gold of 92 | By Michael Janofsky | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/on-horse-racing-a-preview-of-the-confusion-to-come.html | ON HORSE RACING A Preview of the Confusion to Come | By Joseph Durso | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/once-bitten-twice-shy-a-bouvier-advances-warily.html | Once Bitten Twice Shy A Bouvier Advances Warily | By Robin Finn | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/sports-of-the-times-the-animal-in-mike-tyson.html | Sports of The Times The Animal In Mike Tyson | By Ira Berkow | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/tyson-found-guilty-on-3-counts-as-indianapolis-rape-trial-ends.html | Tyson Found Guilty on 3 Counts As Indianapolis Rape Trial Ends | By E R Shipp | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/style/chronicle-532092.html | CHRONICLE | By Nadine Brozan | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/style/chronicle-960092.html | CHRONICLE | By Nadine Brozan | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/theater/review-theater-washington-s-nephew-on-a-trip-through-time.html | ReviewTheater Washingtons Nephew On a Trip Through Time | By Mel Gussow | TX 3-257011 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/1992-campaign-republicans-bush-steps-up-campaign-buchanan-lays-agenda.html | THE 1992 CAMPAIGN Republicans Bush Steps Up Campaign as Buchanan Lays Out an Agenda | By Steven A Holmes | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/1992-campaign-voters-last-iowans-have-their-say-but-with-quiet-voice-this-year.html | THE 1992 CAMPAIGN Voters At Last Iowans Have Their Say But With a Quiet Voice This Year | By Adam Clymer | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/us/in-switch-fda-offers-looser-rules-on-labels.html | In Switch FDA Offers Looser Rules on Labels | By Marian Burros | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/law yers-clash-on-noriega-aid-to-us-agents.html | Lawyers Clash On Noriega Aid To US Agents | By Larry Rohter | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/pro blems-at-white-house-persist-2-months-into-new-chief-s-tenure.html | Problems at White House Persist 2 Months Into New Chiefs Tenure | By Andrew Rosenthal | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/reor ganization-at-dow-corning-surprises-experts.html | Reorganization at Dow Corning Surprises Experts | By Barnaby J Feder | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/the-1992-campaign-democrats-clinton-says-he-s-victim-of-gop-attack-machine.html | THE 1992 CAMPAIGN Democrats Clinton Says Hes Victim of GOP Attack Machine | By Robin Toner | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/the-1992-campaign-iowa-harkin-dominates-state s-caucuses.html | THE 1992 CAMPAIGN Iowa HARKIN DOMINATES STATES CAUCUSES | By Richard L Berke | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/the-1992-campaign-political-week-democrats-hopes-fade-as-front-runner-slips.html | THE 1992 CAMPAIGN Political Week Democrats Hopes Fade As FrontRunner Slips | By R W Apple Jr | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/us/top-manufacturer-of-breast-implant-replaces-its-chief.html | TOP MANUFACTURER OF BREAST IMPLANT REPLACES ITS CHIEF | By Philip J Hilts | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/us/us-expands-its-lead-in-the-rate-of-imprisonment.html | US Expands Its Lead in the Rate of Imprisonment | By Fox Butterfield | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/amid-growing-crime-zurich-closes-a-park-it-reserved-for-drug-addicts.html | Amid Growing Crime Zurich Closes A Park It Reserved for Drug Addicts | By Roger Cohen | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/as-food-airlift-starts-baker-hints-us-might-agree-to-role-in-a-ruble-fund.html | As Food Airlift Starts Baker Hints US Might Agree to Role in a Ruble Fund | By Thomas L Friedman | TX 3-257011 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/fiery-nationalism-drove-venezuelan-plotters.html | Fiery Nationalism Drove Venezuelan Plotters | By James Brooke | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/german-on-trial-in-1931-slayings.html | GERMAN ON TRIAL IN 1931 SLAYINGS | By Stephen Kinzer | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/gorbachev-enabled-party-money-to-be-invested-a-hearing-is-told.html | Gorbachev Enabled Party Money To Be Invested a Hearing Is Told | By Celestine Bohlen | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/haitians-face-perils-of-sea-to-reach-us.html | Haitians Face Perils Of Sea To Reach US | By John H Cushman Jr | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/mengele-an-abortionist-argentine-files-suggest.html | Mengele an Abortionist Argentine Files Suggest | By Nathaniel C Nash | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/new-salvadoran-police-force-is-off-to-a-slow-start.html | New Salvadoran Police Force Is Off to a Slow Start | By Shirley Christian | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/siberia-is-a-failed-cliche-rich-in-oil-not-oil-rich.html | Siberia Is a Failed Cliche Rich in Oil Not Oil Rich | By Louis Uchitelle | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/thornburgh-is-seen-as-likely-to-take-a-un-job.html | Thornburgh Is Seen as Likely to Take a UN Job | By Paul Lewis | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/un-plan-for-croatia-inching-forward.html | UN Plan for Croatia Inching Forward | By Chuck Sudetic | TX 3-257011 | 1992-02-24 |
| 1992-02-11 | https://www.nytimes.com/1992/02/11/world/vyborg-journal-finns-are-coming-wistfully-this-was-home.html | Vyborg Journal Finns Are Coming Wistfully This Was Home | By William E Schmidt | TX 3-257011 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/mitterrand-modifies-library-design.html | Mitterrand Modifies Library Design | By Alan Riding | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/new-kids-sue-ex-director-over-charges-of-fakery.html | New Kids Sue ExDirector Over Charges of Fakery | By Sheila Rule | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/the-pop-life-823592.html | The Pop Life | By Peter Watrous | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/theater-in-review-443092.html | Theater in Review | By Jennifer Dunning | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/books/books-of-the-times-if-the-ceo-were-a-folksy-rail-splitter.html | Books of The Times If the CEO Were a Folksy Rail Splitter | By Herbert Mitgang | TX 3-257010 | 1992-02-24 |

| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-people-olsten-chief-executive-is-elected-chairman.html | BUSINESS PEOPLE Olsten Chief Executive Is Elected Chairman | By Eben Shapiro | TX 3-257010 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-people-top-officers-shuffled-at-tandycrafts-inc.html | BUSINESS PEOPLE Top Officers Shuffled At Tandycrafts Inc | By Seth Faison Jr | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-technology-sailing-with-a-simulator-sea-legs-aren-t-required.html | BUSINESS TECHNOLOGY Sailing With a Simulator Sea Legs Arent Required | By Agis Salpukas | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-technology-separating-mirror-molecules-for-better-drugs.html | BUSINESS TECHNOLOGY Separating Mirror Molecules for Better Drugs | By Barnaby J Feder | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Elizabeth M Fowler | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/company-news-ibm-speeds-up-sales-plan-for-5-mid-range-mainframes.html | COMPANY NEWS IBM Speeds Up Sales Plan For 5 Midrange Mainframes | By John Markoff | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/company-news-us-network-is-planned-for-cellular.html | COMPANY NEWS US Network Is Planned For Cellular | By Edmund L Andrews | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/credit-markets-3-year-note-yields-up-at-auction.html | CREDIT MARKETS 3YearNote Yields Up at Auction | By Kenneth N Gilpin | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/democrats-try-to-foil-bush-s-tax-agenda.html | Democrats Try to Foil Bushs Tax Agenda | By Adam Clymer | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/drexel-suit-to-recover-bonus-pay.html | Drexel Suit To Recover Bonus Pay | By Kurt Eichenwald | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/economic-scene.html | Economic Scene | By Peter Passell | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/frustrated-chip-group-may-disband.html | Frustrated Chip Group May Disband | By Andrew Pollack | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/goodyear-s-earnings-up-sharply.html | Goodyears Earnings Up Sharply | By Jonathan P Hicks | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/honeywell-minolta-dispute-teaches-conflicting-lessons.html | HoneywellMinolta Dispute Teaches Conflicting Lessons | By Barnaby J Feder | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/japanese-may-raise-auto-prices.html | Japanese May Raise Auto Prices | By Adam Bryant | TX 3-257010 | 1992-02-24 |

| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/market-place-cable-television-stocks-languish.html | Market Place Cable Television Stocks Languish | By Geraldine Fabrikant | TX 3-257010 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/microsoft-discloses-apple-claim.html | Microsoft Discloses Apple Claim | By Lawrence M Fisher | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/rate-cut-not-ruled-out-the-fed-chief-repeats.html | Rate Cut Not Ruled Out The Fed Chief Repeats | By Thomas C Hayes | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/real-estate-a-creative-and-complex-deal-reflects-the-down-market.html | Real EstateA Creative and Complex Deal Reflects the Down Market | By Rachelle Garbarine | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/stocks-mixed-with-dow-rising-6.49.html | Stocks Mixed With Dow Rising 649 | By Robert Hurtado | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-addenda-2-campaigns-take-a-double-approach.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Campaigns Take A Double Approach | By Stuart Elliott | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-addenda-fewer-ad-students-for-4th-straight-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fewer Ad Students For 4th Straight Year | By Stuart Elliott | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-more-smoke-than-fire-at-mccabe.html | THE MEDIA BUSINESS ADVERTISING More Smoke Than Fire at McCabe | By Stuart Elliott | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-sale-of-some-minor-assets-is-planned-for-maxwell-unit.html | THE MEDIA BUSINESS Sale of Some Minor Assets Is Planned for Maxwell Unit | By Steven Prokesch | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/education/a-texas-size-battle-to-teach-rich-and-poor-alike.html | A TexasSize Battle to Teach Rich and Poor Alike | By William Celis 3d | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/education/long-island-district-illustrates-paradoxes-of-school-financing.html | Long Island District Illustrates Paradoxes Of School Financing | By Josh Barbanel | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/60-minute-gourmet-943692.html | 60Minute Gourmet | By Pierre Franey | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/de-gustibus-so-what-if-it-looks-like-an-old-shoe-ciabatta-is-loved.html | DE GUSTIBUS So What if It Looks Like an Old Shoe Ciabatta Is Loved | By Florence Fabricant | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-257010 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/food-notes-953392.html | Food Notes | By Florence Fabricant | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/for-lovers-no-1-activity-these-days-is-worrying.html | For Lovers No 1 Activity These Days Is Worrying | By Jon Nordheimer | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/is-brushing-up-and-down-a-drudge-try-brushing-upscale-the-teeth-have-a-say.html | Is Brushing Up and Down a Drudge Try Brushing Upscale The Teeth Have a Say | By Glenn Collins | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/is-brushing-up-and-down-a-drudge-try-brushing-upscale.html | Is Brushing Up and Down a Drudge Try Brushing Upscale | By Glenn Collins | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/metropolitan-diary-863492.html | Metropolitan Diary | By Ron Alexander | TX 3-257010 | |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/olympic-challenge-feeding-20000-while-pacifying-190-french-chefs.html | Olympic Challenge Feeding 20000 While Pacifying 190 French Chefs | By Gerald Eskenazi | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/wine-talk-945292.html | Wine Talk | By Frank J Prial | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/health/personal-health-857092.html | Personal Health | By Jane E Brody | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/movies/book-notes-about-dead-sea-scrolls-deception-and-blurbs.html | Book Notes About Dead Sea Scrolls Deception and Blurbs | ESTHER B FEIN | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/movies/director-defies-odds-with-first-feature-daughters-of-the-dust.html | Director Defies Odds With First Feature Daughters of the Dust | By Sheila Rule | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/movies/reviews-television-life-and-work-of-a-modern-dancer.html | ReviewsTelevision Life and Work of a Modern Dancer | By John J OConnor | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/news/relaxation-and-exercise-plan-may-slow-pace-of-aids-virus.html | Relaxation and Exercise Plan May Slow Pace of AIDS Virus | By Daniel Goleman | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/news/talk-show-host-as-mr-nice-guy.html | TalkShow Host as Mr Nice Guy | By Walter Goodman | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/a-new-species-of-donor-gives-to-help-the-neediest.html | A New Species of Donor Gives to Help the Neediest | By J Peder Zane | TX 3-257010 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/about-new-york-after-a-tourist-s-death-lingering-pain-remains.html | ABOUT NEW YORK After a Tourists Death Lingering Pain Remains | By Douglas Martin | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/bridge-316692.html | Bridge | By Alan Truscott | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/convicted-mayor-wins-yet-more-time-in-office.html | Convicted Mayor Wins Yet More Time in Office | By Joseph F Sullivan | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/cuny-report-urges-shifts-in-running-student-events.html | CUNY Report Urges Shifts In Running Student Events | By Samuel Weiss | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/democrats-propose-ethics-rules.html | Democrats Propose Ethics Rules | By Sarah Lyall | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/for-harleston-91-was-grim-year.html | For Harleston 91 Was Grim Year | By Joseph Berger | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/former-dinkins-aide-pleads-guilty-to-two-charges-of-theft.html | Former Dinkins Aide Pleads Guilty to Two Charges of Theft | By Ralph Blumenthal | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/in-financial-aid-bid-columbia-students-stage-takeover.html | In Financial Aid Bid Columbia Students Stage Takeover | By Dennis Hevesi | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/lirr-nightmare-impounded-cars-at-a-journey-s-end.html | LIRR Nightmare Impounded Cars at a Journeys End | By Thomas J Lueck | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/officer-acquitted-in-teaneck-killing.html | OFFICER ACQUITTED IN TEANECK KILLING | By Robert Hanley | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/panel-challenges-method-of-picking-new-york-justices.html | PANEL CHALLENGES METHOD OF PICKING NEW YORK JUSTICES | By Kevin Sack | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/panel-pushes-for-investing-in-the-future.html | Panel Pushes For Investing in the Future | By Sarah Bartlett | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/remember-the-winter-of-78-those-big-snow-stories-are-fading-with-the-years.html | Remember the Winter of 78 Those Big Snow Stories Are Fading With the Years | By George Judson | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/st-john-s-sex-abuse-case-ends-with-plea-bargain.html | St Johns Sex Abuse Case Ends With Plea Bargain | By Joseph P Fried | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/student-shot-in-hallway-of-a-school.html | Student Shot In Hallway Of a School | By Lynda Richardson | TX 3-257010 | 1992-02-24 |

| 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/suspect-in-crown-heights-killing-was-released-from-prison-in-october.html | Suspect in Crown Heights Killing Was Released From Prison in October | By Alison Mitchell | TX 3-257010 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/bill-clinton-and-the-draft.html | Bill Clinton and the Draft | By Michael Mandelbaum | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/help-russia-help-ourselves.html | Help Russia Help Ourselves | By Richard A Gephardt | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/public-private-the-good-guys.html | Public  Private The Good Guys | By Anna Quindlen | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/the-nashville-anthem.html | The Nashville Anthem | By Jory Farr | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-an-unlikely-pair-pursues-a-dream.html | ALBERTVILLE An Unlikely Pair Pursues a Dream | By Dave Anderson | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-austrian-women-leading-in-luge.html | ALBERTVILLE Austrian Women Leading In Luge | By Frank Litsky | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-leblanc-and-us-shut-out-germany-for-2-0-mark-in-hockey.html | ALBERTVILLE LeBlanc and US Shut Out Germany for 20 Mark in Hockey | By Filip Bondy | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-life-beyond-tomba-on-italy-s-alpine-unit.html | ALBERTVILLE Life Beyond Tomba On Italys Alpine Unit | By Harvey Araton | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-no-longer-soviet-skaters-but-they-are-still-the-best.html | ALBERTVILLE No Longer Soviet Skaters But They Are Still the Best | By Michael Janofsky | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-restsova-wins-the-first-women-s-biathlon.html | ALBERTVILLE Restsova Wins the First Womens Biathlon | By Gerald Eskenazi | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/baseball-elster-in-arbitration-goes-to-bat-for-raise.html | BASEBALL Elster in Arbitration Goes to Bat for Raise | By Murray Chass | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/basketball-nets-tag-along-for-a-while-but-bulls-make-plans-to-split.html | BASKETBALL Nets Tag Along for a While But Bulls Make Plans to Split | By Clifton Brown | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/basketball-pirates-end-drought-against-orangemen.html | BASKETBALL Pirates End Drought Against Orangemen | By Malcolm Moran | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/basketball-syracuse-to-release-report.html | BASKETBALL Syracuse to Release Report | By William C Rhoden | TX 3-257010 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/dog-show-dogs-seek-diversion-as-owners-fret.html | DOG SHOW Dogs Seek Diversion as Owners Fret | By Robin Finn | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/dog-show-wire-fox-terrier-takes-top-honor.html | DOG SHOW Wire Fox Terrier Takes Top Honor | By Walter R Fletcher | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/football-jets-contract-offer-isn-t-designed-to-sack-o-brien.html | FOOTBALL Jets Contract Offer Isnt Designed to Sack OBrien | By Timothy W Smith | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/hockey-are-the-canucks-really-for-real.html | HOCKEY Are the Canucks Really for Real | By Joe Lapointe | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-of-the-times-fame-itself-was-on-trial-with-tyson.html | Sports of The Times Fame Itself Was on Trial With Tyson | By George Vecsey | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-court-begins-process-of-setting-tyson-s-sentence.html | THE TYSON VERDICT Court Begins Process of Setting Tysons Sentence | By E R Shipp | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-from-spark-to-flame-to-a-roaring-blaze.html | THE TYSON VERDICT From Spark to Flame To a Roaring Blaze | By Robert Lipsyte | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-tyson-case-may-not-yield-lesson.html | THE TYSON VERDICT Tyson Case May Not Yield Lesson | By William C Rhoden | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-tyson-s-critics-stepping-forth.html | THE TYSON VERDICT Tysons Critics Stepping Forth | By Phil Berger | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/track-federation-urges-end-to-gene-test-for-femaleness.html | Track Federation Urges End To Gene Test for Femaleness | By Gina Kolata | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/style/chronicle-382492.html | CHRONICLE | By Nadine Brozan | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/style/chronicle-409092.html | CHRONICLE | By Nadine Brozan | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/style/chronicle-410392.html | CHRONICLE | By Nadine Brozan | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/technology/bias-against-girls-is-found-rife-in-schools-with-lasting-damage.html | Bias Against Girls Is Found Rife In Schools With Lasting Damage | By Susan Chira | TX 3-257010 | 1992-02-24 |

| 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/review-theater-play-about-aids-uses-fantasy-world-to-try-to-remake-the-world.html | ReviewTheater Play About AIDS Uses Fantasy World To Try to Remake the World | By Frank Rich | TX 3-257010 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/theater-in-review-442192.html | Theater in Review | By Wilborn Hampton | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/theater-in-review-444892.html | Theater in Review | By Stephen Holden | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/theater-in-review-834092.html | Theater in Review | By Mel Gussow | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/1992-campaign-democrats-democratic-race-grows-fiercer-last-days-new-hampshire.html | THE 1992 CAMPAIGN Democrats Democratic Race Grows Fiercer In Last Days in New Hampshire | By Robin Toner | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/bush-orders-end-to-ozone-destroyers-by-1996.html | Bush Orders End to Ozone Destroyers by 1996 | By Keith Schneider | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/craft-discovers-change-in-jupiter.html | CRAFT DISCOVERS CHANGE IN JUPITER | By John Noble Wilford | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/digging-for-ore-still-pays-should-miners-pay-too.html | Digging for Ore Still Pays Should Miners Pay Too | By Dirk Johnson | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/fight-for-airport-shows-chicago-mayor-s-mettle.html | Fight for Airport Shows Chicago Mayors Mettle | By Isabel Wilkerson | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/rolling-hills-estates-journal-yard-ornaments-of-beauty-and-beast.html | Rolling Hills Estates Journal Yard Ornaments of Beauty and Beast | By Seth Mydans | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-campaign-journal-new-hampshire-voters-taking-the-high-road.html | THE 1992 CAMPAIGN Campaign Journal New Hampshire Voters Taking the High Road | By John Tierney | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-media-old-queries-greet-tsongas-on-climb.html | THE 1992 CAMPAIGN Media OLD QUERIES GREET TSONGAS ON CLIMB | By Karen de Witt | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-new-hampshire-cuomo-backers-plan-late-tv-drive.html | THE 1992 CAMPAIGN New Hampshire Cuomo Backers Plan Late TV Drive | By R W Apple Jr | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-republicans-bush-ready-to-step-up-his-attacks-on-buchanan.html | THE 1992 CAMPAIGN Republicans Bush Ready to Step Up His Attacks on Buchanan | By Andrew Rosenthal | TX 3-257010 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-the-ad-campaign-brown-capitalizing-on-outsider-role.html | THE 1992 CAMPAIGN The Ad Campaign Brown Capitalizing on Outsider Role | By Karen de Witt | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-the-ad-campaign-tsongas-disdain-for-rivals-plans.html | THE 1992 CAMPAIGN The Ad Campaign Tsongas Disdain for Rivals Plans | By Karen de Witt | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/was hington-memo-old-tactics-failing-handful-lawmakers-hustle-block-pentagon-cuts.html | Washington Memo Old Tactics Failing a Handful of Lawmakers Hustle to Block Pentagon Cuts | By Eric Schmitt | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/us/was hington-talk-bush-s-life-long-credo-low-capital-gains-tax.html | Washington Talk Bushs LifeLong Credo Low Capital Gains Tax | By David E Rosenbaum | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/a-gulag-breeds-rage-yes-but-also-serenity.html | A Gulag Breeds Rage Yes but Also Serenity | By Serge Schmemann | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/baker-opens-tour-of-the-caucasus.html | BAKER OPENS TOUR OF THE CAUCASUS | By Thomas L Friedman | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/charity-helps-the-russians-help-themselves.html | Charity Helps the Russians Help Themselves | By Francis X Clines | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/free-ukraine-s-nationalism-will-pride-become-prejudice.html | Free Ukraines Nationalism Will Pride Become Prejudice | By James F Clarity | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/hungry-and-cold-kurds-turn-to-tv.html | Hungry and Cold Kurds Turn to TV | By Chris Hedges | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/india-is-pressed-on-atom-project.html | INDIA IS PRESSED ON ATOM PROJECT | By Barbara Crossette | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/libya-tries-intrigue-to-avoid-un-sanctions.html | Libya Tries Intrigue to Avoid UN Sanctions | By Elaine Sciolino | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/quayle-ending-european-trip-urges-trade-pact.html | Quayle Ending European Trip Urges Trade Pact | By Craig R Whitney | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/randburg-journal-the-homeless-ask-is-racism-lodged-in-the-heart.html | Randburg Journal The Homeless Ask Is Racism Lodged in the Heart | By Christopher S Wren | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/some-chinese-see-return-to-reform.html | SOME CHINESE SEE RETURN TO REFORM | By Sheryl Wudunn | TX 3-257010 | 1992-02-24 |
| 1992-02-12 | https://www.nytimes.com/1992/02/12/world/the-holy-land-is-losing-its-christians-leading-to-fears-of-vacant-shrines.html | The Holy Land Is Losing Its Christians Leading to Fears of Vacant Shrines | By Alan Cowell | TX 3-257010 | 1992-02-24 |

| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/carnegie-plans-jazz-series-and-four-workshops.html | Carnegie Plans Jazz Series and Four Workshops | By Allan Kozinn | TX 3-254024 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/pop-and-jazz-in-review-223892.html | Pop and Jazz in Review | By Peter Watrous | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/pop-and-jazz-in-review-681092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/pop-and-jazz-in-review-683792.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/review-dance-bart-cook-s-choreographic-numbers-game.html | ReviewDance Bart Cooks Choreographic Numbers Game | By Jack Anderson | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/review-dance-erick-hawkins-beyond-metaphor-and-symbol.html | ReviewDance Erick Hawkins Beyond Metaphor and Symbol | By Anna Kisselgoff | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/review-music-the-philadelphia-in-a-pagliacci-whose-virtuosos-are-in-the-pit.html | ReviewMusic The Philadelphia in a Pagliacci Whose Virtuosos Are in the Pit | By Bernard Holland | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/books/books-of-the-times-new-fun-from-whoopee-cushions.html | Books of The Times New Fun From Whoopee Cushions | By Christopher LehmannHaupt | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/big-profits-from-risky-customers.html | Big Profits From Risky Customers | By Eben Shapiro | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-people-3-form-new-venture-to-invest-in-3d-world.html | BUSINESS PEOPLE 3 Form New Venture To Invest in 3d World | By Steve Lohr | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-people-co-president-promoted-at-marsh-mclennan.html | BUSINESS PEOPLE CoPresident Promoted At Marsh  McLennan | By Kim Foltz | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-people-prize-winning-economist-sees-a-year-of-sluggishness.html | BUSINESS PEOPLE PrizeWinning Economist Sees a Year of Sluggishness | By Michael Quint | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/businesses-criticize-fcc-on-phone-service-disruptions.html | Businesses Criticize FCC on Phone Service Disruptions | By Edmund L Andrews | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/company-news-sears-plans-600-job-cuts-closings-set.html | COMPANY NEWS Sears Plans 600 Job Cuts Closings Set | By Stephanie Strom | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/company-news-westmark-is-planning-to-split-operations.html | COMPANY NEWS Westmark Is Planning To Split Operations | By Lawrence M Fisher | TX 3-254024 | 1992-02-18 |

| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/consumer-rates-tax-exempt-yields-decline-in-a-reversal.html | CONSUMER RATES TaxExempt Yields Decline in a Reversal | By Elizabeth M Fowler | TX 3-254024 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/credit-markets-10-year-notes-get-mixed-response.html | CREDIT MARKETS 10Year Notes Get Mixed Response | By Kenneth N Gilpin | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/dow-jumps-to-record-at-3276.83.html | Dow Jumps To Record At 327683 | By Robert Hurtado | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/getting-em-to-the-primary-on-time.html | Getting em to the Primary on Time | By Glenn Rifkin | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/ibm-plan-for-faster-machines.html | IBM Plan For Faster Machines | By John Markoff | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/india-plans-purchases-of-wheat.html | India Plans Purchases Of Wheat | By Barbara Crossette | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/investors-in-venezuela-are-confident.html | Investors in Venezuela Are Confident | By James Brooke | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/market-place-americus-trust-becoming-extinct.html | Market Place Americus Trust Becoming Extinct | By Floyd Norris | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/official-seeks-overhaul-of-california-insurance.html | Official Seeks Overhaul Of California Insurance | By Richard W Stevenson | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/opec-meets-with-accord-on-cutback.html | OPEC Meets With Accord On Cutback | By Youssef M Ibrahim | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/sec-proposal-on-executive-pay-expected.html | SEC Proposal on Executive Pay Expected | By Stephen Labaton | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-accounts-722192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-no-bikini-team-in-new-stroh-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Bikini Team In New Stroh Ads | By Stuart Elliott | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-people-721392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-254024 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-prodigy-makes-pitch-to-marketers.html | THE MEDIA BUSINESS ADVERTISING Prodigy Makes Pitch To Marketers | By Stuart Elliott | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-cbs-reports-modest-profit-for-quarter.html | THE MEDIA BUSINESS CBS Reports Modest Profit For Quarter | By Geraldine Fabrikant | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/to-republicans-ire-bush-s-tax-package-advances-in-house.html | To Republicans Ire Bushs Tax Package Advances in House | By Adam Clymer | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/tokyo-seeks-to-prop-up-its-economy.html | Tokyo Seeks To Prop Up Its Economy | By James Sterngold | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/twa-offers-more-flights-and-cuts-fares-at-kennedy.html | TWA Offers More Flights And Cuts Fares at Kennedy | By Agis Salpukas | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/business/us-officials-urge-business-to-use-federal-laboratories.html | US Officials Urge Business To Use Federal Laboratories | By Paul C Judge | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/allegory-or-your-money-back.html | Allegory or Your Money Back | By Patricia Leigh Brown | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-bronze-doors-make-an-entrance.html | CURRENTS Bronze Doors Make an Entrance | By Elaine Louie | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-donna-karan-s-penthouse-showroom.html | CURRENTS Donna Karans Penthouse Showroom | By Elaine Louie | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-for-an-artist-a-jewel-to-paint-in.html | CURRENTS For an Artist a Jewel to Paint In | By Elaine Louie | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-formica-spruces-up-the-hearth.html | CURRENTS Formica Spruces Up The Hearth | By Elaine Louie | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-four-inch-long-bees-to-adorn-your-walls.html | CURRENTS FourInchLong Bees To Adorn Your Walls | By Elaine Louie | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/growing.html | Growing | By Anne Raver | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-254024 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/replacing-webbing-on-a-sofa-or-chair.html | Replacing Webbing on a Sofa or Chair | By Michael Varese | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/the-unmade-american-bedroom-what-secrets-a-bed-table-can-hold.html | The Unmade American Bedroom What Secrets a Bed Table Can Hold | By Mary Cantwell | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-a-call-for-new-colors-to.html | Unmade American Bedroom A Place to LiveA Call for New Colors To Brighten Up Sheets | By Liz Logan | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-the-new-direction-in-mattresses-thicker.html | Unmade American Bedroom A Place to Live The New Direction In Mattresses Thicker | By William Grimes | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-the-touches-that-make-it-just-right.html | Unmade American Bedroom A Place to Live The Touches That Make It Just Right | By Suzanne Slesin | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-whats-a-bed-without-a-spread.html | Unmade American Bedroom A Place to LiveWhats A Bed Without A Spread | By Amanda Lovell | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/where-to-find-it-wooden-windows-plain-and-fancy.html | WHERE TO FIND IT Wooden Windows Plain and Fancy | By Terry Trucco | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/yesteryear-s-whatnots-set-auction-records.html | Yesteryears Whatnots Set Auction Records | By Rita Reif | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/movies/home-video-324292.html | Home Video | By Peter M Nichols | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/movies/writers-short-list-of-prize-films.html | Writers Short List Of Prize Films | By Bernard Weinraub | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/news/review-television-black-conservatives-get-a-chance-to-be-heard.html | ReviewTelevision Black Conservatives Get A Chance to Be Heard | By Walter Goodman | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/a-swarm-of-gypsy-cabs.html | A Swarm of Gypsy Cabs | By Alan Finder | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/acquitted-officer-expresses-only-relief-not-joy.html | Acquitted Officer Expresses Only Relief Not Joy | By Robert Hanley | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/at-library-no-inquiry-is-too-odd.html | At Library No Inquiry Is Too Odd | By Lynda Richardson | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/bridge-091092.html | Bridge | By Alan Truscott | TX 3-254024 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/brooklyn-man-arrested-in-2-rapes-on-east-side.html | Brooklyn Man Arrested in 2 Rapes on East Side | By James Bennet | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/court-decision-won-t-let-convicted-mayor-stay-on.html | Court Decision Wont Let Convicted Mayor Stay On | By Joseph F Sullivan | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/dinkins-moves-to-assert-control-of-troubled-re-election-campaign.html | Dinkins Moves to Assert Control of Troubled Reelection Campaign | By Calvin Sims | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/panel-proposes-steps-to-control-the-spread-of-tb-among-inmates.html | Panel Proposes Steps to Control the Spread of TB Among Inmates | By Mireya Navarro | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/pannell-friends-call-for-federal-charges-against-spath.html | Pannell Friends Call for Federal Charges Against Spath | By Charles Strum | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/prosecution-in-gotti-trial-to-stress-secret-tapes.html | Prosecution in Gotti Trial To Stress Secret Tapes | By Arnold H Lubasch | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/scandal-plagued-realty-concern-s-chief-financial-officer-kills-himself.html | ScandalPlagued Realty Concerns Chief Financial Officer Kills Himself | By George Judson | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/selecting-judges-machine-politics-under-siege.html | Selecting Judges Machine Politics Under Siege | By Sam Roberts | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/sherman-journal-a-post-office-wants-elbow-room-but-some-like-its-closeness.html | SHERMAN JOURNAL A Post Office Wants Elbow Room but Some Like Its Closeness | By Constance L Hays | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/some-blacks-fault-teaneck-jury-makeup.html | Some Blacks Fault Teaneck Jury Makeup | By Robert Hanley | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/students-call-for-justice-in-teaneck.html | Students Call For Justice In Teaneck | By Evelyn Nieves | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/taraja-samuel-41-director-of-program-to-develop-mentors.html | Taraja Samuel 41 Director of Program To Develop Mentors | By Wolfgang Saxon | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/wide-use-of-force-on-disturbed-children-is-found.html | Wide Use of Force on Disturbed Children Is Found | By Celia W Dugger | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/abroad-at-home-the-two-nations.html | Abroad at Home The Two Nations | By Anthony Lewis | TX 3-254024 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/draft-registration-is-dumb-end-it.html | Draft Registration Is Dumb End It | By Murray Polner | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/essay-clinton-vs-cuomo-ii.html | Essay Clinton vs Cuomo II | By William Safire | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/what-about-rushdie.html | What About Rushdie | By Paul Theroux | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-after-day-1-of-women-s-combined-austrian-rises-and-avoids-the-tumble.html | ALBERTVILLE After Day 1 of Womens Combined Austrian Rises and Avoids the Tumble | By Gerald Eskenazi | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-difficult-days-as-eldredge-gets-ready.html | ALBERTVILLE Difficult Days as Eldredge Gets Ready | By Michael Janofsky | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-german-bobsled-to-carry-reminder-of-police-state.html | ALBERTVILLE German Bobsled to Carry Reminder of Police State | By Stephen Kinzer | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-german-speed-skaters-don-t-disappoint.html | ALBERTVILLE German Speed Skaters Dont Disappoint | By Michael Janofsky | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-moguls-it-s-time-to-twist-and-shout.html | ALBERTVILLE Moguls Its Time To Twist And Shout | By Harvey Araton | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-tv-critic-s-notebook-the-games-are-brought-to-you-by.html | ALBERTVILLE TV CRITICS NOTEBOOK The Games Are Brought to You By | By John J OConnor | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-two-austrian-sisters-claim-top-luge-prizes.html | ALBERTVILLE Two Austrian Sisters Claim Top Luge Prizes | By Frank Litsky | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-years-later-it-s-finally-payback-time-for-the-czechs.html | ALBERTVILLE Years Later Its Finally Payback Time For the Czechs | By Filip Bondy | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/baseball-mets-elster-is-loser-in-arbitration.html | BASEBALL Mets Elster Is Loser in Arbitration | By Murray Chass | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/college-basketball-hoyas-add-to-the-list-of-connecticut-woes.html | COLLEGE BASKETBALL Hoyas Add to the List Of Connecticut Woes | By Malcolm Moran | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/hockey-rangers-find-canucks-worse-than-bad-ice.html | HOCKEY Rangers Find Canucks Worse Than Bad Ice | By Joe Lapointe | TX 3-254024 | 1992-02-18 |

| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/hy-zausner-tennis-figure-dies-founder-of-li-academy-was-84.html | Hy Zausner Tennis Figure Dies Founder of LI Academy Was 84 | By Robert Mcg Thomas Jr | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/looking-beyond-lafayette-gym.html | Looking Beyond Lafayette Gym | By Ira Berkow | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/notebook-tyson-s-ring-weapons-proved-his-undoing.html | NOTEBOOK Tysons Ring Weapons Proved His Undoing | By E R Shipp | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/pro-basketball-george-s-22-keep-the-nets-from-sliding.html | PRO BASKETBALL Georges 22 Keep the Nets From Sliding | By Al Harvin | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/pro-basketball-knicks-resume-winning-ways.html | PRO BASKETBALL Knicks Resume Winning Ways | By Clifton Brown | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/skiing-look-before-you-leap-over-moguls.html | SKIING Look Before You Leap Over Moguls | By Janet Nelson | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-of-the-times-a-medal-would-be-a-miracle.html | Sports of The Times A Medal Would Be A Miracle | By Dave Anderson | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/style/chronicle-202592.html | CHRONICLE | By Nadine Brozan | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/style/chronicle-671392.html | CHRONICLE | By Nadine Brozan | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/style/chronicle-673092.html | CHRONICLE | By Nadine Brozan | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/theater/harold-prince-bound-for-off-off-broadway-and-happy-about-it.html | Harold Prince Bound For Off Off Broadway And Happy About It | By Glenn Collins | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/1992-campaign-candidate-s-records-role-lobbyist-poses-questions-for-tsongas.html | THE 1992 CAMPAIGN Candidates Records Role as Lobbyist Poses Questions for Tsongas | By Neil A Lewis | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/1992-campaign-new-hampshire-clinton-thanked-colonel-69-for-saving-me-draft.html | THE 1992 CAMPAIGN New Hampshire Clinton Thanked Colonel in 69 For Saving Me From the Draft | By Gwen Ifill | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/bush-orders-end-to-manufacture-of-ozone-harming-agents-by-96.html | Bush Orders End to Manufacture Of OzoneHarming Agents by 96 | By Keith Schneider | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/helium-heads-aim-to-make-history.html | Helium Heads Aim to Make History | By Malcolm W Browne | TX 3-254024 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/nasa-chief-quits-in-policy-conflict.html | NASA CHIEF QUITS IN POLICY CONFLICT | By William J Broad | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/new-california-storm-brings-worst-floods-in-decades.html | New California Storm Brings Worst Floods in Decades | By Robert Reinhold | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/noriega-s-forces-had-drug-accord.html | NORIEGAS FORCES HAD DRUG ACCORD | By Larry Rohter | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/on-tape-a-president-itrigued-by-a-scanner.html | On Tape a President Itrigued by a Scanner | By Joel Brinkley | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/santa-cruz-journal-with-a-resume-in-hand-and-a-ring-in-the-nose.html | Santa Cruz JournalWith a Resume in Hand And a Ring in the Nose | By Katherine Bishop | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/the-1992-campaign-assessment-clinton-s-candidacy-is-shaken-again.html | THE 1992 CAMPAIGN Assessment Clintons Candidacy Is Shaken Again | By Robin Toner | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/the-1992-campaign-democrats-a-stone-s-throw-from-fray-cuomo-upstages-candidates.html | THE 1992 CAMPAIGN Democrats A Stones Throw From Fray Cuomo Upstages Candidates | By Kevin Sack | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/the-1992-campaign-republicans-bush-announces-candidacy-claiming-reagan-mantle.html | THE 1992 CAMPAIGN Republicans Bush Announces Candidacy Claiming Reagan Mantle | By Andrew Rosenthal | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/us/us-scientists-to-seek-patent-on-2375-more-genes.html | US Scientists to Seek Patent on 2375 More Genes | By Warren E Leary | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/12-are-killed-as-pakistani-police-fire-on-kashmiris-marching-toward-border.html | 12 Are Killed as Pakistani Police Fire on Kashmiris Marching Toward Border | By Edward A Gargan | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/ad-hoc-ukraine-money-drives-out-ruble.html | Ad Hoc Ukraine Money Drives Out Ruble | By Louis Uchitelle | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/canada-is-discouraging-shopping-in-the-us.html | Canada Is Discouraging Shopping in the US | By Clyde H Farnsworth | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/did-women-or-politics-put-a-chinese-democrat-in-jail.html | Did Women or Politics Put A Chinese Democrat in Jail | By Nicholas D Kristof | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/in-south-africa-new-suspicions-that-hired-assassins-are-at-work.html | In South Africa New Suspicions That Hired Assassins Are at Work | By Christopher S Wren | TX 3-254024 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/iraq-trying-to-make-plutonium-too-un-aide-says.html | Iraq Trying to Make Plutonium Too UN Aide Says | By Paul Lewis | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/japanese-leaders-taken-to-task-by-political-boss-for-bashing-us.html | Japanese Leaders Taken to Task By Political Boss for Bashing US | By Steven R Weisman | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/libya-offers-some-cooperation-in-plane-bombings.html | Libya Offers Some Cooperation in Plane Bombings | By Paul Lewis | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/madrid-journal-500-years-later-latin-america-can-forgive-spain.html | Madrid Journal 500 Years Later Latin America Can Forgive Spain | By Alan Riding | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/republics-promise-to-protect-rights.html | REPUBLICS PROMISE TO PROTECT RIGHTS | By Thomas L Friedman | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/sweden-s-sonar-is-quiet-after-soviet-collapse.html | Swedens Sonar Is Quiet After Soviet Collapse | By William E Schmidt | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/turk-cautions-bush-on-toppling-of-hussein.html | Turk Cautions Bush on Toppling of Hussein | By Barbara Crossette | TX 3-254024 | 1992-02-18 |
| 1992-02-13 | https://www.nytimes.com/1992/02/13/world/vance-urges-un-to-protect-truce-in-yugoslavia-soon.html | VANCE URGES UN TO PROTECT TRUCE IN YUGOSLAVIA SOON | By Paul Lewis | TX 3-254024 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/a-euro-fling-on-east-77th-st.html | A EuroFling on East 77th St | By Alessandra Stanley | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-014792.html | Art in Review | By Roberta Smith | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-386392.html | Art in Review | By Charles Hagen | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-387192.html | Art in Review | By Roberta Smith | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-388092.html | Art in Review | By Charles Hagen | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-389892.html | Art in Review | By Holland Cotter | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/article-045792-no-title.html | Article 045792  No Title | By Eric Asimov | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/critic-s-choice-dance-works-with-goofy-slants.html | Critics ChoiceDance Works With Goofy Slants | By Jennifer Dunning | TX 3-254031 | 1992-02-18 |

| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-254031 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/places-of-the-heart.html | Places of the Heart | By Frazier Moore | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/restaurants-015592.html | Restaurants | By Bryan Miller | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/review-art-a-pivotal-jasper-johns-is-a-show-s-centerpiece.html | ReviewArt A Pivotal Jasper Johns Is a Shows Centerpiece | By Holland Cotter | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/review-dance-hawkins-troupe-paying-tribute.html | ReviewDance Hawkins Troupe Paying Tribute | By Anna Kisselgoff | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/review-opera-thomas-hampson-as-the-barber.html | ReviewOpera Thomas Hampson as the Barber | By Edward Rothstein | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/sounds-around-town-120892.html | Sounds Around Town | By Jon Pareles | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/sounds-around-town-395292.html | Sounds Around Town | By Karen Schoemer | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/sounds-around-town-398792.html | Sounds Around Town | By John S Wilson | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/tito-puente-celebrates-100-albums.html | Tito Puente Celebrates 100 Albums | By Peter Watrous | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/books/books-of-the-times-a-small-town-full-of-drama-crisis-and-grief.html | Books of The Times A Small Town Full of Drama Crisis and Grief | By Michiko Kakutani | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/business-people-an-investment-banker-buys-a-unit-she-began.html | BUSINESS PEOPLE An Investment Banker Buys a Unit She Began | By Kim Foltz | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/colgate-agrees-to-acquire-mennen-in-670-million-deal.html | Colgate Agrees to Acquire Mennen in 670 Million Deal | By Eben Shapiro | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/commercial-test-of-gene-therapy.html | Commercial Test of Gene Therapy | By Andrew Pollack | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/companies-told-to-let-holders-vote-on-pay.html | Companies Told to Let Holders Vote on Pay | By Stephen Labaton | TX 3-254031 | 1992-02-18 |

| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-daihatsu-planning-to-halt-imports-to-us.html | COMPANY NEWS Daihatsu Planning to Halt Imports to US | By Adam Bryant | TX 3-254031 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-ford-loses-475.7-million-in-quarter.html | COMPANY NEWS Ford Loses 4757 Million In Quarter | By Doron P Levin | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-revco-to-pay-eckerd-to-end-takeover-bid.html | COMPANY NEWS Revco to Pay Eckerd To End Takeover Bid | By Seth Faison Jr | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-vehicle-sales-post-sharp-rise.html | COMPANY NEWS Vehicle Sales Post Sharp Rise | By Adam Bryant | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/credit-markets-rates-on-treasury-securities-rise-sharply.html | CREDIT MARKETS Rates on Treasury Securities Rise Sharply | By Kenneth N Gilpin | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/economic-scene-puzzling-poverty-of-the-80-s-boom.html | Economic Scene Puzzling Poverty Of the 80s Boom | By Sylvia Nasar | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/house-democrats-work-on-tax-plan-with-400-credit.html | HOUSE DEMOCRATS WORK ON TAX PLAN WITH 400 CREDIT | By Adam Clymer | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/in-the-mailbox-roses-and-profits.html | In the Mailbox Roses and Profits | By Stephanie Strom | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/market-place-westmark-sees-value-in-split-up.html | Market Place Westmark Sees Value in SplitUp | By Floyd Norris | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/media-business-advertising-pepsi-cola-plans-big-effort-exploit-uh-huh-theme.html | THE MEDIA BUSINESS ADVERTISING PepsiCola Plans Big Effort To Exploit Uhhuh Theme | By Stuart Elliott | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/providing-affordable-apartments-lowincome-housing-units-are.html | Providing Affordable ApartmentsLowIncome Housing Units Are Included as a Manhattan Church Is Rebuilt | By Diana Shaman | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/retail-sales-up-0.6-in-month-in-hopeful-sign.html | Retail Sales Up 06 in Month In Hopeful Sign | By Steven Greenhouse | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/stocks-tumble-with-dow-falling-by-30.18.html | Stocks Tumble With Dow Falling by 3018 | By Robert Hurtado | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-accounts-392892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-254031 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-ally-gargano-win-3-and-lose-1.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ally  Gargano Win 3 and Lose 1 | By Stuart Elliott | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-colgate-mennen-deal-may-affect-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ColgateMennen Deal May Affect McCann | By Stuart Elliott | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-people-393692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/business/worries-amid-growth-for-cellular-telephones.html | Worries Amid Growth For Cellular Telephones | By Anthony Ramirez | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/critic-s-choice-film-a-goodbye-to-grandma.html | Critics ChoiceFilm A Goodbye to Grandma | By Caryn James | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/review-film-a-dim-duo-in-a-revel-of-stupidity.html | ReviewFilm A Dim Duo In a Revel Of Stupidity | By Janet Maslin | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/review-film-dennis-potter-directs-his-own-secret-friends.html | ReviewFilm Dennis Potter Directs His Own Secret Friends | By Vincent Canby | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/review-film-they-take-the-plunge-no-not-the-fatal-one.html | ReviewFilm They Take the Plunge No Not the Fatal One | By Vincent Canby | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/studio-proposes-weekly-bargain-for-moviegoers.html | Studio Proposes Weekly Bargain for Moviegoers | By Bernard Weinraub | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/news/bar-black-jurist-open-letter-says-justice-thomas-must-not-forget-debt-past.html | At the Bar A Black Jurist In an Open Letter Says Justice Thomas Must Not Forget a Debt To the Past | By David Margolick | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/news/review-art-genteel-decorative-styles-in-american-rococo.html | ReviewArt Genteel Decorative Styles in American Rococo | By Michael Kimmelman | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/news/tvweekend-in-child-custody-struggle-who-s-on-children-s-side.html | TVWeekend In ChildCustody Struggle Whos on Childrens Side | By John J OConnor | TX 3-254031 | 1992-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/news/when-child-kills-parent-it-s-sometimes-to-survive.html | When Child Kills Parent Its Sometimes to Survive | By David Margolick | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/2-men-are-indicted-on-racket-charges-including-9-murders.html | 2 Men Are Indicted On Racket Charges Including 9 Murders | By Arnold H Lubasch | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/5-accused-of-faking-designer-bags-and-watches.html | 5 Accused of Faking Designer Bags and Watches | By George James | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/a-commuter-tax-rebate.html | A Commuter Tax Rebate | By Todd S Purdum | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/appeals-court-rebukes-cuomo-on-late-submission-of-budget-bills.html | Appeals Court Rebukes Cuomo on Late Submission of Budget Bills | By Kevin Sack | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/brooklyn-woman-is-shot-in-car.html | Brooklyn Woman Is Shot in Car | By James Bennet | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/delta-is-accused-of-discrimination-in-job-interviews.html | Delta Is Accused Of Discrimination In Job Interviews | By Lee A Daniels | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/dinkins-gains-tentative-pact-on-sanitation.html | Dinkins Gains Tentative Pact On Sanitation | By Calvin Sims | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/dr-alfred-copley-abstract-artist-and-physiological-researcher-81.html | Dr Alfred Copley Abstract Artist And Physiological Researcher 81 | By Bruce Lambert | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/federal-prosecutor-urged-to-take-up-teaneck-case.html | Federal Prosecutor Urged To Take Up Teaneck Case | By Charles Strum | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/force-used-in-trucking-witness-says.html | Force Used In Trucking Witness Says | By Ronald Sullivan | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/gotti-violates-grammar-not-law-his-lawyer-says.html | Gotti Violates Grammar Not Law His Lawyer Says | By Alessandra Stanley | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/hardheaded-skills-equal-financial-headway.html | Hardheaded Skills Equal Financial Headway | By Sarah Bartlett | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/in-recession-illegal-aliens-find-a-cold-reception-on-li.html | In Recession Illegal Aliens Find a Cold Reception on LI | By Diana Jean Schemo | TX 3-254031 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/man-charged-with-threatening-to-kill-a-witness.html | Man Charged With Threatening to Kill a Witness | By Ronald Sulllivan | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/new-jersey-legislation-escalates-commuter-tax-war.html | New Jersey Legislation Escalates Commuter Tax War | By Wayne King | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/off-and-running-at-convention-site.html | Off and Running at Convention Site | By James Barron | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/our-towns-waiving-fees-and-doing-the-right-thing-for-love.html | OUR TOWNS Waiving Fees and Doing the Right Thing for Love | By Andrew H Malcolm | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/post-owner-says-he-may-make-offer-to-buy-daily-news.html | POST OWNER SAYS HE MAY MAKE OFFER TO BUY DAILY NEWS | By Alex S Jones | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/taking-on-tammany-100-years-ago.html | Taking on Tammany 100 Years Ago | By Selwyn Raab | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/trenton-senate-s-gop-files-bill-to-cut-sales-tax.html | Trenton Senates GOP Files Bill to Cut Sales Tax | By Jerry Gray | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/editorial-notebook-the-road-from-damascus.html | Editorial Notebook The Road From Damascus | By Mitchel Levitas | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/foreign-affairs-iowa-s-secrets.html | Foreign Affairs Iowas Secrets | By Leslie H Gelb | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/loves-rhyme-knows-reason.html | Loves Rhyme Knows Reason | By A S Byatt | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/on-my-mind-victory-for-buchanan.html | On My Mind Victory for Buchanan | By A M Rosenthal | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/vietnam-again-haunts-politics.html | Vietnam Again Haunts Politics | By Elizabeth Becker | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-duchesnays-try-to-make-just-as-striking-an-exit.html | ALBERTVILLE Duchesnays Try to Make Just as Striking an Exit | By Michael Janofsky | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-go-figure-favorites-browning-bowman-and-eldredge-stumble-badly.html | ALBERTVILLE Go Figure Favorites Browning Bowman and Eldredge Stumble Badly | By Michael Janofsky | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-notebook-us-bobsled-fortunes-receive-unexpected-push.html | ALBERTVILLE NOTEBOOK US Bobsled Fortunes Receive Unexpected Push | By Frank Litsky | TX 3-254031 | 1992-02-18 |

| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-pessimistic-kronberger-wins-the-combined-and-aims-for-4-more-golds.html | ALBERTVILLE Pessimistic Kronberger Wins the Combined and Aims for 4 More Golds | By Gerald Eskenazi | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-tv-sports-when-prime-time-ends-cbs-s-late-fun-starts.html | ALBERTVILLE TV SPORTS When Prime Time Ends CBSs Late Fun Starts | By Richard Sandomir | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-us-stays-solid-on-ice-leblanc-stops-finns.html | ALBERTVILLE US Stays Solid on Ice LeBlanc Stops Finns | By Filip Bondy | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-weinbrecht-captures-gold-medal-in-moguls.html | ALBERTVILLE Weinbrecht Captures Gold Medal in Moguls | By Harvey Araton | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/baseball-gooden-s-arm-earns-rave-reviews.html | BASEBALL Goodens Arm Earns Rave Reviews | By Murray Chass | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/baseball-yankee-stripes-in-southern-circles.html | BASEBALL Yankee Stripes In Southern Circles | By George Vecsey | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/college-basketball-big-east-notebook-syracuse-s-admission-violations-first-step.html | COLLEGE BASKETBALL BIG EAST NOTEBOOK Syracuses Admission on Violations Is a First Step | By Malcolm Moran | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/college-basketball-unlv-under-federal-inquiry-paper-says.html | COLLEGE BASKETBALL UNLV Under Federal Inquiry Paper Says | By William C Rhoden | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/hockey-five-weeks-later-still-in-love-with-rangers.html | HOCKEY Five Weeks Later Still in Love With Rangers | By Robert Lipsyte | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/hockey-terreri-a-stopper-not-a-scorer.html | HOCKEY Terreri A Stopper Not a Scorer | By Alex Yannis | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/pro-basketball-bulls-make-a-house-call-but-knicks-don-t-answer-bell.html | PRO BASKETBALL Bulls Make a House Call But Knicks Dont Answer Bell | By Clifton Brown | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/pro-basketball-nets-george-hopes-his-best-is-yet-to-come.html | PRO BASKETBALL Nets George Hopes His Best Is Yet to Come | By Al Harvin | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-of-the-times-mogul-gold-in-them-thar-bumps.html | Sports of The Times Mogul Gold In Them Thar Bumps | By Dave Anderson | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/style/chronicle-298092.html | CHRONICLE | By Nadine Brozan | TX 3-254031 | 1992-02-18 |

| 1992-02-14 | https://www.nytimes.com/1992/02/14/style/chronicle-299992.html | CHRONICLE | By Nadine Brozan | TX 3-254031 | 1992-02-18 |
|---|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/style/chronicle-819392.html | CHRONICLE | By Nadine Brozan | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/theater/review-theater-the-most-happy-fella-basic-feelings-soaring-songs.html | ReviewTheater The Most Happy Fella Basic Feelings Soaring Songs | By Frank Rich | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-new-hampshire-democrats-move-capitalize-clinton-s-troubles.html | THE 1992 CAMPAIGN New Hampshire Democrats Move to Capitalize on Clintons Troubles | By Robin Toner | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-south-clinton-s-support-buffeted-disclosures-draft.html | THE 1992 CAMPAIGN The South Clintons Support Is Buffeted by Disclosures on Draft | By Peter Applebome | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-voters-it-s-indecision-vs-indifference-new-hampshire-s-primary.html | THE 1992 CAMPAIGN Voters Its Indecision vs Indifference In New Hampshires Primary | By Michael Specter | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-white-house-memo-trick-for-bush-run-against-bush-1980.html | THE 1992 CAMPAIGN White House Memo Trick for Bush Is to Run Against the Bush of 1980 | By Andrew Rosenthal | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-wings-capitol-hill-starts-rounding-up-usual-suspects.html | THE 1992 CAMPAIGN In the Wings Capitol Hill Starts Rounding Up the Usual Suspects | By Clifford Krauss | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/congress-studying-ways-to-ease-pain-of-huge-pentagon-cutbacks.html | Congress Studying Ways to Ease Pain of Huge Pentagon Cutbacks | By Eric Schmitt | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/epa-in-a-reversal-lifts-a-ban-on-farm-chemicals.html | EPA in a Reversal Lifts A Ban on Farm Chemicals | By Keith Schneider | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/newsday-refuses-to-reveal-source-of-thomas-report.html | Newsday Refuses to Reveal Source of Thomas Report | By Felicity Barringer | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/noriega-is-linked-to-a-sabotaging.html | NORIEGA IS LINKED TO A SABOTAGING | By Larry Rohter | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/portland-journal-the-comedian-politician-heads-back-to-his-roots.html | Portland Journal The Comedian Politician Heads Back to His Roots | By Timothy Egan | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/san-francisco-judge-voids-vdt-safety-law.html | San Francisco Judge Voids VDT Safety Law | By Andrew Pollack | TX 3-254031 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/texas-asks-high-court-to-delay-state-senate-vote.html | Texas Asks High Court to Delay State Senate Vote | By Roberto Suro | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/the-1992-campaign-democrats-clinton-s-woes-are-kerrey-s-frustration.html | THE 1992 CAMPAIGN Democrats Clintons Woes Are Kerreys Frustration | By Elizabeth Kolbert | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/the-1992-campaign-the-60-s-clinton-and-draft-issue-vietnam-era-revisited.html | THE 1992 CAMPAIGN The 60s Clinton and Draft Issue Vietnam Era Revisited | By R W Apple Jr | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/us/the-1992-campaign-the-draft-clinton-could-have-known-draft-was-unlikely-for-him.html | THE 1992 CAMPAIGN The Draft Clinton Could Have Known Draft Was Unlikely for Him | By David E Rosenbaum | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/a-new-scandal-in-japan-links-politics-and-crime.html | A New Scandal in Japan Links Politics and Crime | By James Sterngold | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/canada-wins-us-extradition-deal.html | Canada Wins US Extradition Deal | By John F Burns | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/eager-but-ill-equipped-kurds-train-recruits.html | Eager but Ill Equipped Kurds Train Recruits | By Chris Hedges | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/effort-for-a-paperback-satanic-verses-faltering.html | Effort for a Paperback Satanic Verses Faltering | By Esther B Fein | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/for-6-haitians-last-minute-reprieve.html | For 6 Haitians LastMinute Reprieve | By John H Cushman Jr | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/inquiry-asked-on-lost-pow-photo.html | Inquiry Asked on Lost POW Photo | By Barbara Crossette | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/loud-israeli-no-to-a-halt-in-housing.html | Loud Israeli No To a Halt in Housing | By Clyde Haberman | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/nahman-avigad-an-archeologist-and-biblical-scholar-dies-at-86.html | Nahman Avigad an Archeologist And Biblical Scholar Dies at 86 | By Wolfgang Saxon | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/plan-for-global-peacekeepers-to-soothe-haiti-is-weighed.html | Plan for Global Peacekeepers To Soothe Haiti Is Weighed | By Barbara Crossette | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/tajikistan-agrees-to-curbs-on-arms.html | TAJIKISTAN AGREES TO CURBS ON ARMS | By Thomas L Friedman | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/tokyo-journal-is-the-prince-courting-not-a-peep-from-the-press.html | Tokyo Journal Is the Prince Courting Not a Peep From the Press | By Steven R Weisman | TX 3-254031 | 1992-02-18 |

| | | | | |
|---|---|---|---|---|
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/un-council-favors-peace-force-for-yugoslavia.html | UN Council Favors Peace Force for Yugoslavia | By Paul Lewis | TX 3-254031 | 1992-02-18 |
| 1992-02-14 | https://www.nytimes.com/1992/02/14/world/yeltsin-promises-to-modify-his-economic-program.html | Yeltsin Promises to Modify His Economic Program | By Francis X Clines | TX 3-254031 | 1992-02-18 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/classical-music-in-review-075092.html | Classical Music in Review | By Bernard Holland | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/classical-music-in-review-079292.html | Classical Music in Review | By Allan Kozinn | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-ballet-balanchine-the-unlikely-romantic.html | ReviewBallet Balanchine the Unlikely Romantic | By Anna Kisselgoff | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-dance-2-ends-of-the-spectrum-evanescent-and-rousing.html | ReviewDance 2 Ends of the Spectrum Evanescent and Rousing | By Jennifer Dunning | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-dance-hawkins-as-the-storyteller-dionysos-as-the-protagonist.html | ReviewDance Hawkins as the Storyteller Dionysos as the Protagonist | By Jennifer Dunning | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-jazz-a-first-lady-from-brazil-leny-andrade-is-so-casual.html | ReviewJazz A First Lady From Brazil Leny Andrade Is So Casual | By Stephen Holden | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-jazz-improviser-s-rare-chance-to-hear-his-orchestrations.html | ReviewJazz Improvisers Rare Chance To Hear His Orchestrations | By Peter Watrous | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-music-an-outbreak-of-concert-opera-in-chicago-with-3-from-mozart.html | ReviewMusic An Outbreak of Concert Opera In Chicago With 3 From Mozart | By Bernard Holland | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-pop-body-language-and-plain-lyrics.html | ReviewPop Body Language And Plain Lyrics | By Karen Schoemer | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/a-new-health-insurance-crisis-underfoot.html | A New HealthInsurance Crisis Underfoot | By Peter Kerr | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/accord-on-europe-market.html | Accord on Europe Market | BRUSSELS Feb 14 | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/at-salomon-new-focus-new-attitude.html | At Salomon New Focus New Attitude | By Seth Faison Jr | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/business-people-a-chief-is-appointed-for-the-usair-shuttle.html | BUSINESS PEOPLE A Chief Is Appointed For the USAir Shuttle | By Agis Salpukas | TX 3-254011 | 1992-02-21 |

| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/business-people-a-days-inns-executive-is-promoted-to-president.html | BUSINESS PEOPLE A Days Inns Executive Is Promoted to President | By Eben Shapiro | TX 3-254011 | 1992-02-21 |
|---|---|---|---|---|---|
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/ltv-s-creditors-support-bankruptcy-exit.html | LTVs Creditors Support Bankruptcy Exit | By Thomas C Hayes | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/oil-and-auto-industries-see-no-gain-from-alcohol-fuel.html | Oil and Auto Industries See No Gain From Alcohol Fuel | By John Holusha | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/opec-ministers-near-accord-on-output-cut.html | OPEC Ministers Near Accord on Output Cut | By Youssef M Ibrahim | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/panel-s-democrats-in-tax-accord.html | Panels Democrats in Tax Accord | By Adam Clymer | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/patents-new-fax-paper-provides-a-shield-from-prying-eyes.html | Patents New Fax Paper Provides A Shield From Prying Eyes | By Edmund L Andrews | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/patents-some-huge-shoes-for-water-walking.html | Patents Some Huge Shoes for Water Walking | By Edmund L Andrews | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/patents-tumor-treatment-made-from-sharks.html | Patents Tumor Treatment Made From Sharks | By Edmund L Andrews | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/producer-prices-fell-in-january.html | Producer Prices Fell In January | WASHINGTON Feb 14 | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/production-down-0.9-last-month.html | Production Down 09 Last Month | By Sylvia Nasar | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/teen-age-robot-makers-initiation.html | TeenAge Robot Makers Initiation | By Glenn Rifkin | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/the-dow-is-virtually-flat-at-3245.97.html | The Dow Is Virtually Flat at 324597 | By Robert Hurtado | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/treasury-issues-mixed-with-bonds-rising.html | Treasury Issues Mixed With Bonds Rising | By Kenneth N Gilpin | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/business/your-money-whether-to-buy-an-annuity-now.html | Your Money Whether to Buy An Annuity Now | By Jan M Rosen | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/movies/classical-music-in-review-074192.html | Classical Music in Review | By James R Oestreich | TX 3-254011 | 1992-02-21 |

| | | | | |
|---|---|---|---|---|
| 1992-02-15 | https://www.nytimes.com/1992/02/15/news/do-it-yourselfers-can-have-tax-help-at-their-fingertips.html | DoItYourselfers Can Have Tax Help at Their Fingertips | By Leonard Sloane | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/news/for-a-boat-or-the-ball-game-flexible-binoculars.html | For a Boat or the Ball Game Flexible Binoculars | By Barbara Lloyd | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/news/paying-off-a-loan-early-can-hurt.html | Paying Off a Loan Early Can Hurt | By Barry Meier | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/2-jail-barges-to-be-closed-and-removed.html | 2 Jail Barges To Be Closed And Removed | By Selwyn Raab | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/about-new-york-racial-hatred-through-fresh-eyes.html | ABOUT NEW YORK Racial Hatred Through Fresh Eyes | By Douglas Martin | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/bridge-467992.html | Bridge | By Alan Truscott | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/court-upholds-prison-sanctions-on-inmate-who-refused-review.html | Court Upholds Prison Sanctions On Inmate Who Refused Review | By Ronald Sullivan | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/cuomo-halts-planned-cut-in-medicaid.html | Cuomo Halts Planned Cut In Medicaid | By Robert D McFadden | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/dinkins-denounces-ex-treasurer-as-inquiries-on-campaign-widen.html | Dinkins Denounces ExTreasurer As Inquiries on Campaign Widen | By Todd S Purdum | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/ex-aide-is-said-to-tell-about-dinkins-s-fund.html | ExAide Is Said to Tell About Dinkinss Fund | By Dean Baquet | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/fatal-shooting-of-14-year-old-by-east-hartford-officer-is-investigated.html | Fatal Shooting of 14YearOld by East Hartford Officer Is Investigated | By George Judson | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/housing-agency-expenses-questioned.html | Housing Agency Expenses Questioned | By Jacques Steinberg | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/j-f-bernkopf-65-sought-after-editor-of-many-bestsellers.html | J F Bernkopf 65 SoughtAfter Editor Of Many Bestsellers | By Bruce Lambert | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/journeys-to-nowhere-fill-the-nights-of-the-homeless.html | Journeys to Nowhere Fill the Nights of the Homeless | By David Gonzalez | TX 3-254011 | 1992-02-21 |

| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/nigerian-connection-floods-us-airports-with-asian-heroin.html | Nigerian Connection Floods US Airports With Asian Heroin | By Joseph B Treaster | TX 3-254011 | 1992-02-21 |
|---|---|---|---|---|---|
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/star-principal-embraces-a-congenial-new-system.html | Star Principal Embraces a Congenial New System | By Evelyn Nieves | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/study-says-recession-wiped-out-80-s-boom-in-cities.html | Study Says Recession Wiped Out 80s Boom in Cities | By Iver Peterson | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/videotapes-of-visitors-to-ravenite-club-played-at-gotti-trial.html | Videotapes of Visitors to Ravenite Club Played at Gotti Trial | By Arnold H Lubasch | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/editorial-notebook-celebrities-in-the-audience.html | Editorial Notebook Celebrities in the Audience | By Mary Cantwell | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/how-the-draft-dodged-me.html | How the Draft Dodged Me | By Julian Bond | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/libyan-terrorism-american-swagger.html | Libyan Terrorism American Swagger | By Marc Weller | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/most-polluted-spot-on-earth.html | Most Polluted Spot on Earth | By Tara Sonenshine and Jay Lamonica | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/the-useful-lessons-of-1919.html | The Useful Lessons Of 1919 | By Georges de Menil | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-blair-strikes-gold-again-to-glide-to-us-history.html | ALBERTVILLE Blair Strikes Gold Again to Glide to US History | By Michael Janofsky | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-croatia-competes-from-the-heart-and-not-for-medals.html | ALBERTVILLE Croatia Competes From the Heart and Not for Medals | By Harvey Araton | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-ice-dancers-follow-script-even-on-the-leader-board.html | ALBERTVILLE Ice Dancers Follow Script Even on the Leader Board | By Frank Litsky | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-much-more-than-medals-at-stake-in-men-s-free-skate.html | ALBERTVILLE Much More Than Medals at Stake in Mens Free Skate | By Michael Janofsky | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-shimer-and-walker-3d-in-last-2-man-practice.html | ALBERTVILLE Shimer and Walker 3d In Last 2Man Practice | By Gerald Eskenazi | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-slovenia-s-goal-sharpening-its-image.html | ALBERTVILLE Slovenias Goal Sharpening Its Image | By Allan R Gold | TX 3-254011 | 1992-02-21 |

| | | | | |
|---|---|---|---|---|
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-with-burke-in-goal-canada-4-0-gets-hot.html | ALBERTVILLE With Burke in Goal Canada 40 Gets Hot | By Filip Bondy | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/baseball-buhner-and-milacki-win-in-arbitration.html | BASEBALL Buhner and Milacki Win in Arbitration | By Murray Chass | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/baseball-protecting-their-pastime.html | BASEBALL Protecting Their Pastime | By Steven R Weisman | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/marathon-in-vietnam-race-sets-new-course.html | MARATHON In Vietnam Race Sets New Course | By Barbara Basler | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/ok-let-s-start-the-playoffs-right-now.html | OK Lets Start the Playoffs Right Now | By Joe Lapointe | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/pro-basketball-a-better-barkley-can-t-touch-coleman.html | PRO BASKETBALL A Better Barkley Cant Touch Coleman | By Al Harvin | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/pro-basketball-knicks-need-emotional-rescue-in-chicago.html | PRO BASKETBALL Knicks Need Emotional Rescue in Chicago | By Clifton Brown | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-of-the-times-beyond-innocence-and-guilt-lies-sexism.html | Sports of The Times Beyond Innocence and Guilt Lies Sexism | By William C Rhoden | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-of-the-times-jansen-s-four-year-comeback.html | Sports of The Times Jansens FourYear Comeback | By Dave Anderson | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/yacht-racing-conner-deep-sixes-a-radical-new-keel.html | YACHT RACING Conner DeepSixes a Radical New Keel | BY Barbara Lloyd | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/style/chronicle-088192.html | CHRONICLE | By Marvine Howe | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/style/chronicle-089092.html | CHRONICLE | By Marvine Howe | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/theater/meade-roberts-writer-61-dies-tennessee-williams-collaborator.html | Meade Roberts Writer 61 Dies Tennessee Williams Collaborator | By William H Honan | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-challenger-candidate-buchanan-shows-compassionate-side.html | THE 1992 CAMPAIGN The Challenger As a Candidate Buchanan Shows Compassionate Side | By Steven A Holmes | TX 3-254011 | 1992-02-21 |

| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-democrats-harkin-tries-show-toughness-beating-up-primary-opponents.html | THE 1992 CAMPAIGN Democrats Harkin Tries to Show Toughness by Beating Up Primary Opponents | By Richard L Berke | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-draft-brief-deferment-likely-kept-clinton-ever-serving.html | THE 1992 CAMPAIGN The Draft Brief Deferment Likely Kept Clinton From Ever Serving | By David E Rosenbaum | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-personal-finance-kerrey-s-varied-business-ventures-raise-some.html | THE 1992 CAMPAIGN Personal Finance Kerreys Varied Business Ventures Raise Some Questions About Propriety | By Leslie Wayne | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-republicans-bush-slipping-new-hampshire-hopes-for-rally-home-run.html | THE 1992 CAMPAIGN Republicans Bush Slipping in New Hampshire Hopes for Rally and Home Run | By R W Apple Jr | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/alabama-trial-involves-snakes-and-bit-of-faith.html | Alabama Trial Involves Snakes And Bit of Faith | By Dennis Covington | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/beliefs-185892.html | Beliefs | By Peter Steinfels | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/james-carpenter-77-ex-leader-of-colby-college-art-department.html | James Carpenter 77 ExLeader Of Colby College Art Department | By Bruce Lambert | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/pentagon-plans-move-to-protect-ozone.html | Pentagon Plans Move to Protect Ozone | By Keith Schneider | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/quayle-s-influence-seen-in-nasa-shake-up.html | Quayles Influence Seen in NASA ShakeUp | By Warren E Leary | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/street-woman-at-center-of-an-abortion-drama.html | Street Woman at Center Of an Abortion Drama | By Gina Kolata | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/the-1992-campaign-in-the-wings-ex-cuomo-aide-pushing-write-in-drive.html | THE 1992 CAMPAIGN In the Wings ExCuomo Aide Pushing WriteIn Drive | By Kevin Sack | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/the-1992-campaign-new-hampshire-clinton-stressing-his-economic-plan.html | THE 1992 CAMPAIGN New Hampshire CLINTON STRESSING HIS ECONOMIC PLAN | By Gwen Ifill | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/us-cuts-off-california-farmers-water-supply.html | US Cuts Off California Farmers Water Supply | By Robert Reinhold | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/us/washington-journal-for-conspiracy-minded-archives-of-their-own.html | Washington Journal For ConspiracyMinded Archives of Their Own | By Clifford Krauss | TX 3-254011 | 1992-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/7-industrialized-countries-prepare-fund-to-aid-ruble.html | 7 Industrialized Countries Prepare Fund to Aid Ruble | By Steven Greenhouse | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/despite-the-forecasts-of-his-fall-mobutu-has-zaire-in-his-grip.html | Despite the Forecasts of His Fall Mobutu Has Zaire in His Grip | By Kenneth B Noble | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/dusseldorf-journal-a-would-be-conqueror-is-now-russia-s-booster.html | Dusseldorf Journal A WouldBe Conqueror Is Now Russias Booster | By John Tagliabue | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/ex-soviet-atom-scientists-ask-baker-for-west-s-help.html | ExSoviet Atom Scientists Ask Baker for Wests Help | By Thomas L Friedman | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/fox-hunting-survives-parliament-vote.html | Fox Hunting Survives Parliament Vote | By Craig R Whitney | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/rift-over-military-widens-at-meeting-of-ex-soviet-lands.html | RIFT OVER MILITARY WIDENS AT MEETING OF EXSOVIET LANDS | By Francis X Clines | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/warring-somali-factions-reach-a-truce.html | Warring Somali Factions Reach a Truce | By Paul Lewis | TX 3-254011 | 1992-02-21 |
| 1992-02-15 | https://www.nytimes.com/1992/02/15/world/white-house-presses-a-ban-on-haitians.html | White House Presses a Ban on Haitians | By Barbara Crossette | TX 3-254011 | 1992-02-21 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/classical-music-its-milhauds-turn-for-a-celebration.html | CLASSICAL MUSICIts Milhauds Turn For a Celebration | By Grant Johannesen | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/classical-music-shady-characters-glow-again.html | CLASSICAL MUSICShady Characters Glow Again | By Arthur Kaptainis | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/cuttings-delicious-joys-of-sweet-peppers.html | CuttingsDelicious Joys of Sweet Peppers | By Cass Peterson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/film-anton-furst-lost-in-the-dream-factory.html | FILMAnton Furst Lost in the Dream Factory | By Betsy Sharkey | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/film-the-ephrons-take-a-story-add-sibling-revelry.html | FILMThe Ephrons Take a Story Add Sibling Revelry | By Suzanna Andrews | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/for-the-oscars-its-a-familiar-tune.html | For the Oscars Its a Familiar Tune | By Betsy Sharkey | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/style-makers-chris-crowell-graphic-designer.html | Style MakersChris Crowell Graphic Designer | By Clare Collins | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/style-makers-leonard-bridges-handbag-designer.html | Style MakersLeonard Bridges Handbag Designer | By Karen Brailsford | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/antiques-ice-fishing-decoys-lure-other-species-as-well.html | ANTIQUES IceFishing Decoys Lure Other Species as Well | By Rita Reif | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/architecture-view-an-art-museum-lifts-seattle-s-cultural-profile.html | ARCHITECTURE VIEW An Art Museum Lifts Seattles Cultural Profile | By Paul Goldberger | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/leo-castelli-in-his-85th-year-a-lion-in-winter.html | ART Leo Castelli in His 85th Year A Lion in Winter | By Paul Taylor | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/classical-view-and-if-you-play-bolero-backward.html | CLASSICAL VIEW And If You Play Bolero Backward | By Edward Rothstein | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/dance-view-specialists-in-brain-tickling.html | DANCE VIEW Specialists in BrainTickling | By Anna Kisselgoff | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/pop-music-a-pianist-with-harlem-on-his-mind.html | POP MUSIC A Pianist With Harlem on His Mind | By David Schiff | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/recordings-view-cabaret-economics-101-sing-record-then-hope.html | RECORDINGS VIEW Cabaret Economics 101 Sing Record Then Hope | By James Gavin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/review-jazz-david-tronzo-and-guitar.html | ReviewJazz David Tronzo And Guitar | By Jon Pareles | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/review-music-andrew-davis-leads-new-york-philharmonic.html | ReviewMusic Andrew Davis Leads New York Philharmonic | By Edward Rothstein | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/review-music-french-baroque-program.html | ReviewMusic French Baroque Program | By James R Oestreich | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/television-women-in-the-locker-room-at-saturday-night-live.html | Television Women in the Locker Room At Saturday Night Live | By Eve Kahn | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/tv-view-why-politics-is-a-lot-like-star-search.html | TV VIEW Why Politics Is a Lot Like Star Search | By Walter Goodman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/all-roads-led-to-constantinople.html | All Roads Led to Constantinople | By Jaroslav Pelikan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/buying-time.html | Buying Time | By William K Marimow | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/childrens-books.html | Childrens Books | By Valerie J Mercer | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/crime-075992.html | Crime | By Marilyn Stasio | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/dances-with-geese.html | Dances With Geese | By Bernd Heinrich | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/europeans-in-wonderland.html | Europeans in Wonderland | By Roberto Gonzalez Echevarria | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/from-knight-to-pawn.html | From Knight to Pawn | By Clifford Krauss | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/how-capitalism-causes-earthquakes.html | How Capitalism Causes Earthquakes | By Josh Rubins | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-china-the-personal-was-political-too.html | In China the Personal Was Political Too | By Lucian W Pye | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-love-with-a-gym-teacher.html | In Love With a Gym Teacher | By William Ferguson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Raskin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-fiction.html | IN SHORT FICTION | By Brad Tyer | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction-749392.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction-the-unusual-and-the-unfamous.html | IN SHORT NONFICTIONThe Unusual and the Unfamous | By Siri Huntoon | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bill Kolata | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Michael Cart | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/northern-exposures.html | Northern Exposures | By Laurie Graham | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/quite-a-few-points-of-light.html | Quite a Few Points of Light | By Louis D Rubin Jr | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/reach-out-and-dont-touch-someone.html | Reach Out and Dont Touch Someone | By Randall Short | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/separate-prisons.html | Separate Prisons | By George Garrett | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-girl-of-his-dreams.html | The Girl of His Dreams | By Catherine Texier | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-man-who-created-hester-prynne.html | The Man Who Created Hester Prynne | By Andrew Delbanco | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-most-elusive-substance-on-earth.html | The Most Elusive Substance on Earth | By Ronald Bryden | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-view-after-70-is-breathtaking.html | The View After 70 Is Breathtaking | By Josephine Humphreys | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-years-of-little-sunlight.html | The Years of Little Sunlight | By Larry Wolff | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/we-all-have-to-start-somewhere.html | We All Have to Start Somewhere | By Janet Hook | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/when-jane-jacobs-took-on-the-world.html | When Jane Jacobs Took On the World | By Robert Fulford | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/books/where-the-wild-writers-were.html | Where The Wild Writers Were | By William Howarth | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/all-about-martial-arts-the-black-belts-of-the-screen-are-filling-the-dojos.html | All AboutMartial Arts The Black Belts of the Screen Are Filling the Dojos | By Glenn Rifkin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/at-work-when-japan-inc-comes-to-america.html | At Work When Japan Inc Comes to America | By Barbara Presley Noble | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/business-diary-february-9-14.html | Business DiaryFebruary 914 | By Frederik Eliason | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/forum-dow-cornings-moral-evasions.html | FORUMDow Cornings Moral Evasions | By Steven Fink | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/forum-in-a-downturn-cut-profits-before-jobs.html | FORUMIn a Downturn Cut Profits Before Jobs | By Frank R Lichtenberg | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/forum-tailor-the-job-search-to-the-job.html | FORUMTailor the Job Search to the Job | By Arthur P Gould | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/keeping-the-pipeline-filled-at-merck.html | Keeping the Pipeline Filled at Merck | By Milt Freudenheim | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-a-customer-driven-idea-to-speed-things-along.html | Making a Difference A CustomerDriven Idea to Speed Things Along | By Lawrence M Fisher | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-chance-of-a-lifetime.html | Making a Difference Chance of a Lifetime | By Lawrence M Fisher | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-dr-healys-big-push-on-patents.html | Making a Difference Dr Healys Big Push on Patents | By Edmund L Andrews | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-moving-up-at-salomon-and-getting-back-to-deals.html | Making a Difference Moving Up at Salomon and Getting Back to Deals | By Seth Faison Jr | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-tracking-bias-in-banks.html | Making a Difference Tracking Bias in Banks | By Michael Quint | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/market-watch-next-it-may-be-economy-up-stocks-down.html | MARKET WATCH Next It May Be Economy Up Stocks Down | By Floyd Norris | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/mutual-funds-adjustables-prove-steady-but-dull.html | Mutual Funds Adjustables Prove Steady but Dull | By Carole Gould | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/mutual-funds-the-hidden-risk-of-the-ginnie-mae.html | Mutual Funds The Hidden Risk of the Ginnie Mae | By Carole Gould | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/networking-the-shrink-wrapped-lan.html | Networking The ShrinkWrapped LAN | By Stephen C Miller | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/some-high-hurdles-loom-for-pepsicos-fastfood-hotshots.html | Some High Hurdles Loom for Pepsicos FastFood Hotshots | By Es Ely | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/tech-notes-keeping-clothes-defect-free.html | Tech Notes Keeping Clothes DefectFree | By Frederik Eliason | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/technology-flirting-with-a-coinless-pay-phone.html | Technology Flirting With a Coinless Pay Phone | By Anthony Ramirez | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/the-executive-computer-mapping-software-for-everybusiness.html | The Executive ComputerMapping Software for Everybusiness | By John C Freed | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/the-executive-life-at-this-ad-agency-creative-lunacy-reigns.html | The Executive Life At This Ad Agency Creative Lunacy Reigns | By Kim Foltz | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/wall-street-a-changing-landscape-for-junk-bond-profits.html | Wall Street A Changing Landscape for JunkBond Profits | By Diana B Henriques | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/wall-street-the-dividend-yield-revisionists.html | Wall Street The DividendYield Revisionists | By Diana B Henriques | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/world-markets-a-coup-in-latin-american-bonds.html | World Markets A Coup in Latin American Bonds | By Jonathan Fuerbringer | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/business/your-own-account-picking-through-the-annuity-tangle.html | Your Own AccountPicking Through the Annuity Tangle | By Mary Rowland | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/50-years-of-crosswords-a-dozen-puzzles-bambi-is-a-stag-and-tubas.html | 50 YEARS OF CROSSWORDS A DOZEN PUZZLESBambi Is a Stag and Tubas Dont Go PahPahThe Ins and Outs of Across and Down | By Richard F Shepard | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/50-years-of-crosswords-an-addict-s-tale.html | 50 YEARS OF CROSSWORDS An Addicts Tale | By Jesse Green | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/a-dictatorship-that-grew-up.html | A Dictatorship That Grew Up | By Nicholas D Kristof | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/about-men-the-age-of-condoms.html | ABOUT MEN The Age of Condoms | By Ken Englade | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/design-the-house-of-scassi.html | DESIGN The House of Scassi | By Stephen Drucker | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/fashion-a-status-report-on-loafers.html | FASHION A Status Report on Loafers | By Carrie Donovan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/food-into-the-woods.html | FOOD Into the Woods | By Molly ONeill | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/on-language-modifier-s-lib.html | ON LANGUAGE Modifiers Lib | By William Safire | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/when-men-hit-women.html | When Men Hit Women | BY Jan Hoffman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/film-satyajit-ray-honored-without-profit-in-his-land.html | FILM Satyajit Ray Honored Without Profit in His Land | By Edward A Gargan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/onward-up-ward-with-apted.html | Onward Upward With Apted | By Vincent Canby | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/bridge-639692.html | Bridge | By Alan Truscott | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/camera.html | Camera | By John Durniak | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/chess-605192.html | Chess | By Robert Byrne | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/coins.html | Coins | By Jed Stevenson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/knits-picked-here-and-that-s-not-all.html | Knits Picked Here And Thats Not All | By AnneMarie Schiro | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/li-diggers-and-clams-in-a-battle-for-survival.html | LI Diggers and Clams In a Battle for Survival | By Richard D Lyons | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/sunday-menu-90s-lasagna-is-60s-redux-but-veggies-are-co-stars.html | Sunday Menu 90s Lasagna Is 60s Redux But Veggies Are CoStars | By Marian Burros | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/sunday-outing-washington-really-slept-here.html | Sunday Outing Washington Really Slept Here | By Harold Faber | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/this-week.html | This Week | By Anne Raver | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/news/two-skaters-give-couture-a-whirl.html | Two Skaters Give Couture a Whirl | By Elaine Louie | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/15-year-old-boy-is-stabbed-to-death-in-brooklyn.html | 15YearOld Boy Is Stabbed to Death in Brooklyn | By James Bennet | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/250-march-in-rain-to-protest-teaneck-verdict.html | 250 March in Rain to Protest Teaneck Verdict | By Robert Hanley | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/3-county-banks-struggle-to-bolster-resources.html | 3 County Banks Struggle to Bolster Resources | By Elsa Brenner | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/a-la-carte-pastas-all-homemade.html | A la Carte Pastas All Homemade | By Richard Scholem | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/a-pungent-comic-novel-emerges-from-tar-beach.html | A Pungent Comic Novel Emerges From Tar Beach | By Marjorie Kaufman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/a-sampling-of-outings-to-entertain-vacationing-youngsters.html | A Sampling of Outings to Entertain Vacationing Youngsters | By Barbara Clark Johnston | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/about-long-island-going-to-school-on-fire-island-in-dead-of-winter.html | ABOUT LONG ISLAND Going to School on Fire Island in Dead of Winter | By Diane Ketcham | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/abused-child-dies-foster-mother-questioned.html | Abused Child Dies Foster Mother Questioned | By James Bennet | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-12-dominicans-at-krasdale-works-of-exuberance-and-color.html | ART12 Dominicans at Krasdale Works of Exuberance and Color | By William Zimmer | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-politics-of-blame-on-display-in-hartford.html | ART Politics of Blame on Display in Hartford | By Vivien Raynor | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-review-books-of-enlightenment-and-disinformation.html | ART REVIEWBooks of Enlightenment and Disinformation | By Helen A Harrison | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-review-the-excitement-of-melanesian-inventiveness.html | ART REVIEWThe Excitement of Melanesian Inventiveness | By Phyllis Braff | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-seedbeds-of-jazz-captured-on-canvas.html | ART Seedbeds of Jazz Captured on Canvas | By Vivien Raynor | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/at-warehouse-stores-the-bigger-the-better.html | At Warehouse Stores the Bigger the Better | By Stewart Ain | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/attacking-habits-to-battle-pollution.html | Attacking Habits To Battle Pollution | By Tessa Melvin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/budget-shift-stirs-fears-for-landmarks-panel.html | Budget Shift Stirs Fears for Landmarks Panel | By David W Dunlap | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/calculations-at-hand-high-noon-at-valhalla.html | Calculations at Hand High Noon at Valhalla | By Ina Aronow | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campaign-trail-leads-to-new-york-for-cash.html | Campaign Trail Leads To New York for Cash | By Michael Specter | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/catholic-schools-in-danger-of-closing.html | Catholic Schools in Danger of Closing | By Ari L Goldman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/cemetery-holds-tales-of-vampires.html | Cemetery Holds Tales of Vampires | By Sam Libby | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/cheshire-parents-continue-bookbanning-effort.html | Cheshire Parents Continue BookBanning Effort | By Jacqueline Weaver | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/chocolate-profits-are-sweeter-as-gift-for-neediest.html | Chocolate Profits Are Sweeter as Gift for Neediest | By J Peder Zane | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/connecticut-guide-994192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/connecticut-q-a-louis-s-goldberg-tracking-the-state-s-drivers-and-vehicles.html | Connecticut QA Louis S Goldberg Tracking the States Drivers and Vehicles | By Robert A Hamilton | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/crafts-2-shows-where-rich-colors-glow.html | CRAFTS 2 Shows Where Rich Colors Glow | By Betty Freudenheim | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/cuomo-puts-off-medicaid-cut-after-pleas-from-pharmacists.html | Cuomo Puts Off Medicaid Cut After Pleas From Pharmacists | By Robert D McFadden | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dance-new-work-is-spoof-of-murder-mysteries.html | DANCENew Work Is Spoof of Murder Mysteries | By Barbara Gilford | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/daunting-new-task-helping-minority-companies.html | Daunting New Task Helping Minority Companies | By Alan Finder | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-can-there-ever-be-too-much-italian-food.html | DINING OUT Can There Ever Be Too Much Italian Food | By Patricia Brooks | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-congenial-homey-comfort-in-mt-kisco.html | DINING OUTCongenial Homey Comfort in Mt Kisco | By M H Reed | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-continental-clublike-and-enduring.html | DINING OUTContinental Clublike and Enduring | By Valerie Sinclair | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-it-s-not-only-portuguese-but-italian-too.html | DINING OUT Its Not Only Portuguese but Italian Too | By Joanne Starkey | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/falling-mortgage-rates-inspire-a-rush-to-refinancing.html | Falling Mortgage Rates Inspire a Rush to Refinancing | By Christine Kotrba | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/food-filling-that-potato-shape-space-inside-everyone.html | FOOD Filling That PotatoShape Space Inside Everyone | By Moira Hodgson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/for-some-seeking-presidency-winning-isn-t-only-thing-another-campaign-feelings.html | For Some Seeking Presidency Winning Isnt the Only Thing Another Campaign Feelings Are Mixed | By States News | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/for-some-seeking-presidency-winning-isnt-the-only-thing.html | For Some Seeking Presidency Winning Isnt the Only Thing | By States News Service | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/free-speech-on-campus-wins-a-victory-in-court.html | Free Speech on Campus Wins a Victory in Court | By Ronald Sullivan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/from-children-s-suffering-creative-work.html | From Childrens Suffering Creative Work | By Roberta Hershenson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/gardening-blossoms-brighten-the-wait-for-spring.html | GARDENING Blossoms Brighten the Wait for Spring | By Joan Lee Faust | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/hasbrouck-heights-journal-diner-law-eat-eggs-leaves-bad-taste-for-regulations.html | Hasbrouck Heights Journal At Diner Law on How to Eat Eggs Leaves a Bad Taste for Regulations | By Albert J Parisi | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/helping-those-who-gave-up-babies.html | Helping Those Who Gave Up Babies | By Jacqueline Shaheen | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/home-brewers-looking-to-sharpen-taste-buds.html | Home Brewers Looking to Sharpen Taste Buds | By Jeff Morgan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/home-clinic-electrical-repairs-require-knowledge-of-safety-codes.html | HOME CLINIC Electrical Repairs Require Knowledge of Safety Codes | By John Warde | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/hospitals-streamlining-is-paying-off.html | Hospitals Streamlining Is Paying Off | By Vivien Kellerman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/inquiries-unearth-pieces-of-biegen-s-secret-life.html | Inquiries Unearth Pieces of Biegens Secret Life | By Ralph Blumenthal | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/local-laws-irk-massage-therapists.html | Local Laws Irk Massage Therapists | By Fred Musante | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/long-island-journal-121092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-churches-and-schools-enliven-the-concert-scene.html | MUSIC Churches and Schools Enliven the Concert Scene | By Robert Sherman | TX 3-257018 | 1992-02-24 |

| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-hartt-school-celebrates-black-history.html | MUSIC Hartt School Celebrates Black History | By Robert Sherman | TX 3-257018 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-mostly-mozart-group-to-open-tour.html | MUSICMostly Mozart Group to Open Tour | By Rena Fruchter | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-tarrytown-fans-await-their-rock-music-hero.html | MUSICTarrytown Fans Await Their Rock Music Hero | By Herbert Hadad | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-jersey-q-a-bill-buff-teaching-tricks-of-the-road-to-drivers.html | New Jersey Q  A Bill BuffTeaching Tricks of the Road to Drivers | By Jacqueline Shaheen | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-york-report-finds-drug-abuse-rife-in-shelters.html | NEW YORK REPORT FINDS DRUG ABUSE RIFE IN SHELTERS | By Celia W Dugger | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-york-state-eases-a-bar-to-homeless-housing.html | New York State Eases a Bar to Homeless Housing | By Lisa W Foderaro | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/not-a-grandma-moses-picture-poker-in-the-woods.html | Not a Grandma Moses Picture Poker in the Woods | By George Judson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/phone-book-recycling-now-offered-in-county.html | Phone Book Recycling Now Offered in County | By Lynne Ames | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/photographer-captures-dump-children-s-plight.html | Photographer Captures Dump Childrens Plight | By Leo H Carney | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/police-drug-tests-for-drivers-are-ruled-reliable.html | Police Drug Tests for Drivers Are Ruled Reliable | By Linda Saslow | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/political-talk.html | Political Talk | By Kirk Johnson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/preservationists-win-oldest-county-house.html | Preservationists Win Oldest County House | By Tessa Melvin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/problems-temper-puerto-ricans-success.html | Problems Temper Puerto Ricans Success | By Andi Rierden | TX 3-257018 | 1992-02-24 |

| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/proposed-legislative-lines-provoke-complaints.html | Proposed Legislative Lines Provoke Complaints | By James Feron | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/redistricting-plans-upset-minorities.html | Redistricting Plans Upset Minorities | By John Rather | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/remembering-the-titanic-human-dimensions-of-a-tragedy.html | Remembering the Titanic Human Dimensions of a Tragedy | By Pat Grandjean | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/spending-a-windfall-on-transport.html | Spending a Windfall on Transport | By Jay Romano | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/students-compete-in-new-products.html | Students Compete in New Products | By Linda Lynwander | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/students-do-community-work-in-school-hours.html | Students Do Community Work In School Hours | By Priscilla van Tassel | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/the-view-from-mamaroneck-union-free-school-district-in-response-to.html | THE VIEW FROM MAMARONECK UNION FREE SCHOOL DISTRICTIn Response to a Growing Need Classes for Autistic Children | By Lynne Ames | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-a-mother-and-daughter-sparring-in-the-kitchen.html | THEATER A Mother and Daughter Sparring in the Kitchen | By Alvin Klein | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-review-salty-scene-for-nantucket-mystery.html | THEATER REVIEW Salty Scene for Nantucket Mystery | By Leah D Frank | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-sarah-and-abraham-2-plays-at-once.html | THEATER Sarah and Abraham 2 Plays at Once | By Alvin Klein | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-two-prince-charmings-for-elaine-s-daughter.html | THEATER Two Prince Charmings For Elaines Daughter | By Alvin Klein | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/uconn-helps-lithuanians-harvest-the-fruits-of-freedom.html | UConn Helps Lithuanians Harvest the Fruits of Freedom | By Jackie Fitzpatrick | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/uconn-opera-group-spreads-its-wings.html | UConn Opera Group Spreads Its Wings | By Jackie Fitzpatrick | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/view-new-haven-foundation-regional-charity-tries-cope-with-growing-need-for-its.html | THE VIEW FROM THE NEW HAVEN FOUNDATION Regional Charity Tries to Cope With Growing Need for Its Help | By Nancy Polk | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/westchester-guide-217992.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/westchester-qa-augustina-badea-romanian-gymnast-takes-up-coaching.html | WESTCHESTER QA AUGUSTINA BADEARomanian Gymnast Takes Up Coaching | By Donna Greene | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/william-schuman-is-dead-at-81-noted-composer-headed-juilliard.html | William Schuman Is Dead at 81 Noted Composer Headed Juilliard | By Bruce Lambert | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/abroad-at-home-for-want-of-a-nail.html | Abroad at Home For Want Of A Nail | By Anthony Lewis | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/new-hampshire-seriously.html | New Hampshire Seriously | By Landon Parvin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/public-private-wounded-in-battle.html | Public  Private Wounded in Battle | By Anna Quindlen | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/the-drug-war-fight-it-at-home.html | The Drug War Fight It at Home | By Michael Levine | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/commercial-property-downtown-houston-hines-renovating-2-shell-towers-he-built-70.html | Commercial Property Downtown Houston Hines Renovating 2 Shell Towers He Built in 70s | By Lettice Stuart | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/focus-in-las-vegas-water-rules-dictate-growth.html | FOCUSIn Las Vegas Water Rules Dictate Growth | By Michael Henle | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/focus-las-vegas-water-conservation-rules-dictate-growth.html | Focus Las VegasWater Conservation Rules Dictate Growth | By Michael Henle | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/if-youre-thinking-of-living-in-trumbull.html | If Youre Thinking of Living in Trumbull | By Peggy McCarthy | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-connecticut-and-westchester-stamford-may-ask-tax-exempts-for-help.html | In the Region Connecticut and Westchester Stamford May Ask TaxExempts for Help | By Eleanor Charles | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-long-island-in-class-a-buildings-some-class-a-deals.html | In the Region Long IslandIn Class A Buildings Some Class A Deals | By Diana Shaman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-new-jersey-housing-workouts-in-a-troubled-market.html | In the Region New JerseyHousing Workouts in a Troubled Market | By Rachelle Garbarine | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/northeast-notebook-dedham-mass-mall-proposal-raises-hackles.html | NORTHEAST NOTEBOOK Dedham MassMall Proposal Raises Hackles | By Susan Diesenhouse | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/northeast-notebook-portland-me-auctions-irk-neighborhood.html | NORTHEAST NOTEBOOK Portland MeAuctions Irk Neighborhood | By Jeffrey L Smith | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/northeast-notebook-rockville-md-a-plan-to-prod-new-housing.html | NORTHEAST NOTEBOOK Rockville MdA Plan to Prod New Housing | By Gail Braccidiferro | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/perspectives-harlem-brownstones-picking-up-the-ball-in-hamilton-heights.html | Perspectives Harlem Brownstones Picking Up the Ball in Hamilton Heights | By Alan S Oser | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/plan-readied-for-a-smaller-trump-city.html | Plan Readied for a Smaller Trump City | By David W Dunlap | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/q-and-a-019292.html | Q and A | By Shawn G Kennedy | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/streetscapes-the-cashman-laundry-a-streamlined-relic-battered-in-the-bronx.html | Streetscapes The Cashman Laundry A Streamlined Relic Battered in the Bronx | By Christopher Gray | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/talking-tax-proposals-all-that-glitters-isn-t-great.html | Talking Tax Proposals All That Glitters Isnt Great | By Andree Brooks | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/about-cars-and-now-a-word-about-the-sponsor.html | ABOUT CARS And Now a Word About the Sponsor | By Marshall Schuon | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-2-north-american-women-spring-upset-in-downhill.html | ALBERTVILLE 2 North American Women Spring Upset in Downhill | By Harvey Araton | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-crash-course-in-cold-hard-facts-of-winter-games-for-us-press.html | ALBERTVILLE Crash Course in Cold Hard Facts Of Winter Games for US Press | By Gerald Eskenazi | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-it-s-a-different-world-from-the-88-games.html | ALBERTVILLE Its a Different World From the 88 Games | By Gerald Eskenazi | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-luxury-takes-back-seat-for-nhl-talent-scouts.html | ALBERTVILLE Luxury Takes Back Seat For NHL Talent Scouts | By Filip Bondy | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-no-spills-or-thrills-jansen-is-fourth.html | ALBERTVILLE No Spills Or Thrills Jansen Is Fourth | By Frank Litsky | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-petrenko-gets-a-gold-wylie-a-silver-surprise.html | ALBERTVILLE Petrenko Gets a Gold Wylie a Silver Surprise | By Michael Janofsky | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-score-another-shutout-for-us-and-leblanc.html | ALBERTVILLE Score Another Shutout For US and LeBlanc | By Filip Bondy | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-silver-medal-caps-painful-comeback.html | ALBERTVILLE Silver Medal Caps Painful Comeback | By Harvey Araton | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-walker-in-a-rush-but-us-trails.html | ALBERTVILLE Walker in a Rush but US Trails | By Gerald Eskenazi | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-with-a-few-changes-austria-comes-up-big.html | ALBERTVILLE With a Few Changes Austria Comes Up Big | By Frank Litsky | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-wylie-finishes-2d-with-a-winner-s-glee.html | ALBERTVILLE Wylie Finishes 2d With a Winners Glee | By Frank Litsky | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/auto-racing-race-is-on-to-catch-the-cheaters.html | AUTO RACING Race Is On to Catch the Cheaters | By Joseph Siano | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/backtalk-celebrate-magic-but-there-s-more-work-to-be-done.html | BACKTALK Celebrate Magic but Theres More Work to Be Done | By Robert Lipsyte | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/backtalk-sharing-memories-of-a-boy-within-the-brute.html | BACKTALK Sharing Memories of a Boy Within the Brute | By Phil Berger | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/boxing-ruddock-aims-for-a-balanced-attack.html | BOXING Ruddock Aims for a Balanced Attack | By Phil Berger | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/celebrating-gifts-of-the-good-sports.html | Celebrating Gifts of the Good Sports | By Claire Smith | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/college-basketball-tulane-making-waves.html | COLLEGE BASKETBALLTulane Making Waves | By Barry Jacobs | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/hockey-devils-win-30th-with-rangers-lurking-in-shadows.html | HOCKEY Devils Win 30th With Rangers Lurking in Shadows | By Alex Yannis | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/hockey-trying-to-bag-trophy-and-money.html | HOCKEY Trying to Bag Trophy and Money | By Joe Lapointe | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/notebook-greene-s-lateral-move-to-miami.html | NOTEBOOK Greenes Lateral Move to Miami | By Timothy W Smith | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/notebook-who-will-make-a-mark-on-pennant-races-keep-these-moves-in-mind.html | NOTEBOOK Who Will Make a Mark on Pennant Races Keep These Moves in Mind | By Murray Chass | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/on-pro-football-what-s-inside-the-helmet-counts-too.html | ON PRO FOOTBALL Whats Inside the Helmet Counts Too | By Thomas George | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/pro-basketball-in-rematch-coleman-over-barkley-again.html | PRO BASKETBALL In Rematch Coleman Over Barkley Again | By Al Harvin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/pro-basketball-the-mis-match-game-bulls-vs-knicks.html | PRO BASKETBALL The MisMatch Game Bulls vs Knicks | By Clifton Brown | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-of-the-times-already-camping-out-for-first-frozen-rope.html | Sports of The Times Already Camping Out For First Frozen Rope | By George Vecsey | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-of-the-times-the-olympics-don-t-need-us-vs-them.html | Sports of The Times The Olympics Dont Need Us vs Them | By Dave Anderson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/spring-training-for-torborg-and-mets-attitude-is-everything.html | SPRING TRAINING For Torborg and Mets Attitude Is Everything | By Joe Sexton | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/spring-training-late-night-with-yanks-minus-a-top-10-list.html | SPRING TRAINING Late Night With Yanks Minus a Top10 List | By Jack Curry | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/tennis-finally-graf-gets-to-start-her-year.html | TENNIS Finally Graf Gets To Start Her Year | By Robin Finn | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/tv-sports-when-the-time-is-right-so-is-cbs.html | TV SPORTS When the Time Is Right So Is CBS | By Richard Sandomir | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/style/style-makers-mark-heskin-doll-maker.html | Style Makers Mark Heskin Doll Maker | By John Hyland | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/film-if-i-lost-every-single-penny-we-would-never-look-back.html | FILM If I Lost Every Single Penny We Would Never Look Back | By Alex Witchel | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/review-theater-antigone-with-clowns.html | ReviewTheater Antigone With Clowns | By Stephen Holden | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/sunday-view-the-wink-in-happy-fella-is-still-there.html | SUNDAY VIEW The Wink In Happy Fella Is Still There | By David Richards | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/theater-crazy-for-dance-a-broadway-gypsy-creates-her-own.html | THEATER Crazy for Dance a Broadway Gypsy Creates Her Own | By Jennifer Dunning | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/a-new-baja-california.html | A New Baja California | By Robert Reinhold | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/a-thousand-miles-down-baja-way.html | A Thousand Miles Down Baja Way | By Tricia Bauer | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/an-underwater-noah-s-ark.html | An Underwater Noahs Ark | By Aaron Latham | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/fare-of-the-country-is-it-soup-is-it-stew-no-its-new-orleans-gumbo.html | FARE OF THE COUNTRYIs It Soup Is It Stew No Its New Orleans Gumbo | By Suzanne Charle | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/in-pursuit-of-the-pacifics-big-game.html | In Pursuit of the Pacifics Big Game | By Donald Moffitt | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/in-the-cradle-of-english-china.html | In the Cradle of English China | By Paula Weideger | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/practical-traveler-when-kids-take-to-skies-alone.html | PRACTICAL TRAVELER When Kids Take To Skies Alone | By Carl H Lavin | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/q-and-a-497392.html | Q and A | By Terence P Neilan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-us-to-cancel-israel-only-passports.html | TRAVEL ADVISORY US to Cancel IsraelOnly Passports | BY John H Cushman Jr | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/traveling-heavy.html | Traveling Heavy | By Susan Allen Toth | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/what-s-doing-in-hamburg.html | WHATS DOING IN Hamburg | By Paula Butturini | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/1992-campaign-media-tv-viewers-get-see-candidates-see-candidates.html | The 1992 Campaign Media TV Viewers Get to See the Candidates and See the Candidates | By John Tierney | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/a-legacy-of-giving-enormous-amounts-to-charities.html | A Legacy of Giving Enormous Amounts to Charities | By Richard D Hylton | TX 3-257018 | 1992-02-24 |

| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/another-storm-faced-down-in-west.html | Another Storm Faced Down in West | By Seth Mydans | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/family-reaps-rich-rewards-from-symbol-of-vast-wealth.html | Family Reaps Rich Rewards From Symbol of Vast Wealth | By Richard D Hylton | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/milwaukee-jury-says-dahmer-was-sane.html | Milwaukee Jury Says Dahmer Was Sane | By Dirk Johnson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/naacp-director-to-step-down-amid-bitter-split-on-internal-rules.html | NAACP Director to Step Down Amid Bitter Split on Internal Rules | By Maria Newman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/political-formula-for-a-tax-proposal.html | Political Formula for a Tax Proposal | By Adam Clymer | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/proposals-on-insurance-raise-fears-in-elderly.html | Proposals on Insurance Raise Fears in Elderly | By Robert Pear | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/rockefeller-family-tries-to-keep-a-vast-fortune-from-dissipating.html | Rockefeller Family Tries to Keep A Vast Fortune From Dissipating | By Richard D Hylton | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-difference-among-the-democratic-candidates.html | The 1992 Campaign Difference Among the Democratic Candidates | By David E Rosenbaum | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-in-one-base-of-support-clinton-is-tottering.html | The 1992 Campaign In One Base of Support Clinton Is Tottering | By Ronald Smothers | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-new-hamshire-democrats-offer-emotional-drama-in-new-hampshire.html | THE 1992 CAMPAIGN New Hamshire DEMOCRATS OFFER EMOTIONAL DRAMA IN NEW HAMPSHIRE | By Robin Toner | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-republicans-schwarzenegger-assails-buchanan.html | The 1992 Campaign Republicans SCHWARZENEGGER ASSAILS BUCHANAN | By Andrew Rosenthal | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-surging-in-new-hampshire-tsongas-is-the-first-to-marvel.html | The 1992 CAMPAIGN Surging in New Hampshire Tsongas Is the First to Marvel | By Maureen Dowd | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/flying-higher-than-the-shuttle.html | Flying Higher Than the Shuttle | By William J Broad | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/ideas-trends-customers-feeling-less-than-friendly-to-friendly-bankers.html | IDEAS TRENDS Customers Feeling Less Than Friendly To Friendly Bankers | By Richard W Stevenson | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/ideas-trends-someday-bridges-may-have-feelings-too.html | IDEAS  TRENDS Someday Bridges May Have Feelings Too | By Andrew Pollack | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/ideas-trends-who-is-female-science-can-t-say.html | IDEAS  TRENDS Who Is Female Science Cant Say | By Gina Kolata | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-nation-how-can-you-tell-a-recovery-when-you-see-one.html | THE NATION How Can You Tell a Recovery When You See One | By Sylvia Nasar | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-nation-stressing-foreign-policy-could-cut-both-ways.html | THE NATION Stressing Foreign Policy Could Cut Both Ways | By Andrew Rosenthal | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-nation-when-the-bad-guy-is-seen-as-the-one-in-the-green-hat.html | THE NATION When the Bad Guy Is Seen as the One in the Green Hat | By Keith Schneider | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-region-new-york-city-seems-ready-to-let-recycling-falter.html | THE REGION New York City Seems Ready to Let Recycling Falter | By Calvin Sims | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-winds-of-peace-buffet-connecticut.html | THE REGION The Winds of Peace Buffet Connecticut | By Kirk Johnson | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-world-a-new-attempt-to-get-ireland-going-again.html | THE WORLD A New Attempt to Get Ireland Going Again | By James F Clarity | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-world-argentina-faces-some-evil-history-but-not-all.html | THE WORLD Argentina Faces Some Evil History But Not All | By Nathaniel C Nash | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-world-it-s-time-to-ask-croations-whether-peace-is-at-hand.html | THE WORLD Its Time to Ask Croations Whether Peace Is at Hand | By Chuck Sudetic | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/winter-games-democrats-dread-a-season-without-heavy-hitters.html | WINTER GAMES Democrats Dread a Season Without Heavy Hitters | By R W Apple Jr | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/3-israeli-soldiers-killed-by-raiders-near-west-bank.html | 3 Israeli Soldiers Killed by Raiders Near West Bank | By Clyde Haberman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/a-long-run-down-vietnam-s-memory-lane.html | A Long Run Down Vietnams Memory Lane | By Barbara Basler | TX 3-257018 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/a-rare-breed-satire-thrives-in-polish-zoo.html | A Rare Breed Satire Thrives In Polish Zoo | By Stephen Engelberg | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/albania-searches-for-stable-future.html | ALBANIA SEARCHES FOR STABLE FUTURE | By Brenda Fowler | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/argentina-s-president-turns-economics-into-poll-approval.html | Argentinas President Turns Economics Into Poll Approval | By Nathaniel C Nash | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/baker-s-trip-to-nations-unready-for-independence.html | Bakers Trip to Nations Unready for Independence | By Thomas L Friedman | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/bangladesh-cyclone-survivors-still-suffering.html | Bangladesh Cyclone Survivors Still Suffering | By Edward A Gargan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/europe-environment-plan-hits-snag-france.html | Europe Environment Plan Hits Snag France | By Marlise Simons | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/fiscal-and-political-forces-move-pakistan-to-seek-afghan-peace.html | Fiscal and Political Forces Move Pakistan to Seek Afghan Peace | By Edward A Gargan | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/in-corner-of-asia-hope-for-new-trading-center.html | In Corner of Asia Hope for New Trading Center | By Nicholas D Kristof | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/kurds-returning-to-razed-villages.html | KURDS RETURNING TO RAZED VILLAGES | By Chris Hedges | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/opec-sets-accord-to-cut-oil-output.html | OPEC SETS ACCORD TO CUT OIL OUTPUT | By Youssef M Ibrahim | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/poland-again-saddles-up-the-steed-of-reform.html | Poland Again Saddles Up the Steed of Reform | By Stephen Engelberg | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/russia-s-central-bank-resists-cuts-in-lending.html | Russias Central Bank Resists Cuts in Lending | By Louis Uchitelle | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/somali-refugees-find-little-relief-at-kenya-camp.html | Somali Refugees Find Little Relief at Kenya Camp | By Jane Perlez | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/struggling-ukrainian-miners-are-put-off-by-diet-of-nationalism.html | Struggling Ukrainian Miners Are Put Off by Diet of Nationalism | By Henry Kamm | TX 3-257018 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/transvaal-vote-is-a-test-for-de-klerk-s-policies.html | Transvaal Vote Is a Test for de Klerks Policies | By Christopher S Wren | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/un-finds-haitians-who-fled-anew.html | UN Finds Haitians Who Fled Anew | By Howard W French | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/venezuela-s-policy-for-brazil-s-gold-miners-bullets.html | Venezuelas Policy for Brazils Gold Miners Bullets | By James Brooke | TX 3-257018 | 1992-02-24 |
| 1992-02-16 | https://www.nytimes.com/1992/02/16/world/vigilantes-fight-crime-in-colombian-cocaine-city.html | Vigilantes Fight Crime in Colombian Cocaine City | By James Brooke | TX 3-257018 | 1992-02-24 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/critic-s-notebook-dr-freud-can-tea-really-just-be-tea.html | Critics Notebook Dr Freud Can Tea Really Just Be Tea | By Bernard Holland | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/melvin-l-sokolow-agent-tv-producer-and-an-athlete-58.html | Melvin L Sokolow Agent TV Producer And an Athlete 58 | By Bruce Lambert | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/merton-y-koplin-71-a-producer-and-figure-in-quiz-scandal-dies.html | Merton Y Koplin 71 a Producer And Figure in Quiz Scandal Dies | By Bruce Lambert | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/museums-adding-more-evening-hours-to-attract-visitors.html | Museums Adding More Evening Hours To Attract Visitors | By Carol Vogel | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-cabaret-ellen-greene-remembers-lost-friend.html | ReviewCabaret Ellen Greene Remembers Lost Friend | By Stephen Holden | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-music-an-artist-s-legacy-the-song-recital.html | ReviewMusic An Artists Legacy The Song Recital | By Bernard Holland | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-music-world-folk-styles-transformed.html | ReviewMusic World Folk Styles Transformed | By Edward Rothstein | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-pop-an-all-night-dance-party-imported-from-britain.html | ReviewPop An AllNight Dance Party Imported From Britain | By Jon Pareles | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/books/books-of-the-times-more-than-just-a-tale-of-the-sea.html | Books of The Times More Than Just a Tale of the Sea | By Christopher LehmannHaupt | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/2-magazines-are-started-amid-slump.html | 2 Magazines Are Started Amid Slump | By Geraldine Fabrikant | TX 3-271956 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/2d-korean-car-maker-to-enter-us-market.html | 2d Korean Car Maker To Enter US Market | By Doron P Levin | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/an-ex-chemist-s-formula-for-dow-corning.html | An ExChemists Formula for Dow Corning | By Matthew L Wald | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/benefits-of-bank-mergers-are-disputed-in-2-studies.html | Benefits of Bank Mergers Are Disputed in 2 Studies | By Michael Quint | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/energy-industry-takes-some-radical-paths.html | Energy Industry Takes Some Radical Paths | By Matthew L Wald | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/sweden-pursues-weapons-exports.html | Sweden Pursues Weapons Exports | By William E Schmidt | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/business/the-fed-s-rate-cut-prospects.html | The Feds Rate Cut Prospects | By Steven Greenhouse | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/education/dance-in-review-693792.html | Dance in Review | By Jennifer Dunning | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/movies/reviews-television-turning-the-indians-into-imitation-wasp-s.html | ReviewsTelevision Turning the Indians Into Imitation WASPs | By Walter Goodman | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/news/dance-in-review-548092.html | Dance in Review | By Jennifer Dunning | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/news/dance-in-review-694592.html | Dance in Review | By Jack Anderson | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/news/reviews-television-bright-young-lawyer-just-can-t-lose.html | ReviewsTelevision Bright Young Lawyer Just Cant Lose | By John J OConnor | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/an-indoor-plague-in-albany.html | An Indoor Plague in Albany | By Sarah Lyall | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/assemblyman-robert-kelly-74-head-of-new-york-cable-panel.html | Assemblyman Robert Kelly 74 Head of New York Cable Panel | By Bruce Weber | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/bridge-673792.html | Bridge | By Alan Truscott | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/chronicle-069692.html | CHRONICLE | BY Marvine Howe | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/chronicle-071892.html | CHRONICLE | BY Marvine Howe | TX 3-271956 | 1992-03-06 |

| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/foster-mother-faces-charges-of-killing-girl.html | Foster Mother Faces Charges Of Killing Girl | By Maria Newman | TX 3-271956 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/gambling-on-honesty-on-the-homeless.html | Gambling on Honesty on the Homeless | By Celia W Dugger | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/guard-held-hostage-by-auburn-inmate-is-freed.html | Guard Held Hostage by Auburn Inmate Is Freed | By Ian Fisher | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/lawrenceville-journal-the-world-of-chance-beats-a-path-to-a-man-s-winning-system.html | LAWRENCEVILLE JOURNAL The World of Chance Beats a Path to a Mans Winning System | By Jerry Gray | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/metro-matters-cuomo-and-write-ins-will-votes-be-wasted.html | METRO MATTERS Cuomo and WriteIns Will Votes Be Wasted | By Sam Roberts | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/rep-molinari-s-brooklyn-office-hit-by-gunfire.html | Rep Molinaris Brooklyn Office Hit by Gunfire | By Jacques Steinberg | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/reporter-s-notebook-for-gotti-in-latest-trial-confidence-and-caution.html | REPORTERS NOTEBOOK For Gotti in Latest Trial Confidence and Caution | By Alessandra Stanley | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/teen-age-gunslinging-rises-seeking-protection-and-profit.html | TeenAge Gunslinging Rises Seeking Protection and Profit | By Joseph B Treaster With Mary B W Tabor | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/without-the-money-to-supply-prison-beds-officials-consider-reducing-demand.html | Without the Money to Supply Prison Beds Officials Consider Reducing Demand | By Sarah Lyall | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/essay-the-plumbers-return.html | Essay The Plumbers Return | By William Safire | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/foreign-affairs-godzilla-vs-king-kong.html | Foreign Affairs Godzilla Vs King Kong | By Leslie H Gelb | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/peru-is-losing-more-than-the-drug-war.html | Peru Is Losing More Than the Drug War | By Simon Strong | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/what-we-do-for-our-country.html | What We Do for Our Country | By Walter A McDougall | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/worldclass-destruction.html | WorldClass Destruction | By John May | TX 3-271956 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-a-new-idol-is-brought-down-by-drug-suspension.html | ALBERTVILLEA New Idol Is Brought Down by Drug Suspension | By Ferdinand Protzman | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-bobsledder-publicly-apologizes-for-spying-on-teammates.html | ALBERTVILLE Bobsledder Publicly Apologizes for Spying on Teammates | By Allan R Gold | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-east-germany-s-tense-past-meets-the-present.html | ALBERTVILLE East Germanys Tense Past Meets the Present | By Michael Janofsky | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-girardelli-finds-a-silver-lining-on-the-slopes.html | ALBERTVILLE Girardelli Finds a Silver Lining on the Slopes | By Harvey Araton | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-hope-and-envy-after-norway-s-success.html | ALBERTVILLE Hope and Envy After Norways Success | By Harvey Araton | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-round-robin-logic-canada-wins-45.html | ALBERTVILLE RoundRobin Logic Canada Wins 45 | By Filip Bondy | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-sports-of-the-times-walker-stirs-a-bobsled-fondue.html | ALBERTVILLE Sports of The Times Walker Stirs a Bobsled Fondue | By Dave Anderson | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-strength-over-style-adds-up-for-petrenko.html | ALBERTVILLE Strength Over Style Adds Up for Petrenko | By Michael Janofsky | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-to-some-amusement-americans-amaze.html | ALBERTVILLE To Some Amusement Americans Amaze | By Filip Bondy | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-us-flounders-in-1500-with-flaim-s-fish-story.html | ALBERTVILLE US Flounders in 1500 With Flaims Fish Story | By Michael Janofsky | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-us-sled-is-seventh-as-walker-is-blamed.html | ALBERTVILLE US Sled Is Seventh As Walker Is Blamed | By Gerald Eskenazi | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/auto-racing-allison-avoids-pileup-masters-daytona.html | AUTO RACING Allison Avoids Pileup Masters Daytona | JOSEPH SIANO | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/auto-racing-sports-of-the-times-king-richard-races-last-daytona.html | AUTO RACING Sports of The Times King Richard Races Last Daytona | By George Vecsey | TX 3-271956 | 1992-03-06 |

| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/baseball-cone-and-mets-to-make-their-pitches-in-arbitration.html | BASEBALL Cone and Mets to Make Their Pitches in Arbitration | By Joe Sexton | TX 3-271956 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/boxing-even-in-victory-ring-rust-takes-its-toll-on-ruddock.html | BOXING Even in Victory Ring Rust Takes Its Toll on Ruddock | By Phil Berger | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/college-basketball-where-thrive-and-thrive-equals-10.html | COLLEGE BASKETBALL Where Thrive and Thrive Equals 10 | By Jim Benagh | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/hockey-in-the-hunt-terreri-leads-the-tallyho.html | HOCKEY In the Hunt Terreri Leads the Tallyho | By Alex Yannis | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/horse-racing-krone-goes-south-and-things-heat-up.html | HORSE RACING Krone Goes South and Things Heat Up | By Joseph Durso | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/marathon-scotsman-survives-the-heat-to-win-in-vietnam.html | MARATHON Scotsman Survives the Heat to Win in Vietnam | By Barbara Basler | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/pro-basketball-all-the-right-moves.html | PRO BASKETBALL All the Right Moves | By Clifton Brown | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/pro-basketball-knick-loss-to-bulls-is-not-a-lost-cause.html | PRO BASKETBALL Knick Loss to Bulls Is Not a Lost Cause | By Clifton Brown | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/pro-basketball-no-32-is-lifted-to-the-rafters-as-magic-johnson-is-honored.html | PRO BASKETBALL No 32 Is Lifted to the Rafters As Magic Johnson Is Honored | AP | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-clearing-the-water-boat-owners-plan-to-fight-for-rights.html | SIDELINES CLEARING THE WATER Boat Owners Plan to Fight for Rights | By William N Wallace | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-long-island-draw-indoor-lacrosse-gaining-fan-support.html | SIDELINES LONG ISLAND DRAW Indoor Lacrosse Gaining Fan Support | By William N Wallace | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-nfl-logos-to-go-raiders-items-remain-a-hot-ticket.html | SIDELINES NFL LOGOS TO GO Raiders Items Remain a Hot Ticket | By William N Wallace | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-stormy-mushing-a-shivering-reflection-of-the-iditarod.html | SIDELINES STORMY MUSHING A Shivering Reflection of the Iditarod | By William N Wallace | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-traveling-in-circles-spring-training-via-the-daytona-500.html | SIDELINES TRAVELING IN CIRCLES Spring Training Via the Daytona 500 | By William N Wallace | TX 3-271956 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/tennis-navratilova-victory-is-one-for-the-record-book.html | TENNIS Navratilova Victory Is One for the Record Book | By Robin Finn | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/theater/review-theater-evoking-the-youth-of-sean-o-casey-in-dublin.html | ReviewTheater Evoking the Youth of Sean OCasey in Dublin | By Frank Rich | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/1992-campaign-campaign-journal-democrats-last-new-hampshire-debate-becomes-poise.html | THE 1992 CAMPAIGN Campaign Journal Democrats Last New Hampshire Debate Becomes a Poise and Pose Contest | By John Tierney | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/1992-campaign-challenger-for-buchanan-s-campaign-improvising-strategy.html | THE 1992 CAMPAIGN The Challenger For Buchanans Campaign Improvising Is the Strategy | By Steven A Holmes | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/1992-campaign-democrats-brown-seeing-his-role-savior-runs-take-back-america.html | THE 1992 CAMPAIGN Democrats Brown Seeing His Role as Savior Runs to Take Back America | By Karen de Witt | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/canadians-defend-care-system-against-criticism.html | Canadians Defend Care System Against Criticism | By Clyde H Farnsworth | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/dahmer-jurors-tell-of-emotional-impact.html | Dahmer Jurors Tell of Emotional Impact | By Dirk Johnson | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/exponent-of-government-as-business-is-gaining-bigger-audience.html | Exponent of GovernmentasBusiness Is Gaining Bigger Audience | By Fox Butterfield | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/idea-of-jury-of-peers-is-questioned-must-a-jury-reflect-the-population.html | Idea of Jury of Peers Is Questioned Must a Jury Reflect the Population | By David Margolick | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/in-bitter-abortion-debate-opponents-learn-to-reach-for-common-ground.html | In Bitter Abortion Debate Opponents Learn to Reach for Common Ground | By Tamar Lewin | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/remnant-of-the-war-on-poverty-job-corps-is-still-a-quiet-success.html | Remnant of the War on Poverty Job Corps Is Still a Quiet Success | By Jane Gross | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-campaign-memo-voters-want-candidates-to-take-a-reality-check.html | THE 1992 CAMPAIGN Campaign Memo Voters Want Candidates To Take a Reality Check | By Maureen Dowd | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-democrats-join-in-assailing-bush-in-final-new-hampshire-debate.html | THE 1992 CAMPAIGN Democrats Join in Assailing Bush In Final New Hampshire Debate | By R W Apple Jr | TX 3-271956 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-republicans-economy-shadows-bush-s-campaign.html | THE 1992 CAMPAIGN Republicans ECONOMY SHADOWS BUSHS CAMPAIGN | By Andrew Rosenthal | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/7-hypothetical-conflicts-foreseen-by-the-pentagon.html | 7 Hypothetical Conflicts Foreseen by the Pentagon | By Patrick E Tyler | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/fear-deep-as-russia-s-snow-but-poetry-too.html | Fear Deep as Russias Snow but Poetry Too | By Serge Schmemann | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/island-nations-fear-a-rise-in-the-sea.html | Island Nations Fear a Rise in the Sea | By Paul Lewis | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/israelis-kill-chief-of-pro-iran-shiites-in-south-lebanon.html | ISRAELIS KILL CHIEF OF PROIRAN SHIITES IN SOUTH LEBANON | By Clyde Haberman | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/latin-america-offers-new-world-to-east-europe-emigrants.html | Latin America Offers New World to East Europe Emigrants | By James Brooke | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/nagykanizsa-journal-war-memorial-for-gypsies-lest-hungary-forget.html | Nagykanizsa JournalWar Memorial for Gypsies Lest Hungary Forget | By Judith Ingram | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/pentagon-imagines-new-enemies-to-fight-in-post-cold-war-era.html | Pentagon Imagines New Enemies To Fight in PostColdWar Era | By Patrick E Tyler | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/sheik-a-hero-to-shiites-a-symbol-of-terrorism-to-west.html | Sheik a Hero to Shiites a Symbol of Terrorism to West | By Ihsan A Hijazi | TX 3-271956 | 1992-03-06 |
| 1992-02-17 | https://www.nytimes.com/1992/02/17/world/uzbek-says-yes-to-democracy-of-course.html | Uzbek Says Yes to Democracy of Course | By Thomas L Friedman | TX 3-271956 | 1992-03-06 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/archives/sophisticated-tools-are-giving-taxonomy-a-new-lease-on-life.html | Sophisticated Tools Are Giving Taxonomy A New Lease on Life | By Jon R Luoma | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/a-ballet-goes-on-music-or-not.html | A Ballet Goes On Music or Not | By Jennifer Dunning | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/chess-436092.html | Chess | By Robert Byrne | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/classical-music-in-review-889792.html | Classical Music in Review | By James R Oestreich | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/classical-music-in-review-890092.html | Classical Music in Review | By Allan Kozinn | TX 3-254003 | 1992-02-25 |

| | | | | |
|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/classical-music-in-review-891992.html | Classical Music in Review | By Allan Kozinn | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/review-pop-dianne-reeves-s-flavorings.html | ReviewPop Dianne Reeves Flavorings | By Stephen Holden | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/review-rap-de-la-soul-s-new-image-toughness.html | ReviewRap De La Souls New Image Toughness | By Karen Schoemer | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/books/books-of-the-times-580492.html | Books of The Times | By Michiko Kakutani | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business-and-health-software-controls-on-health-costs.html | Business and Health Software Controls On Health Costs | By Milt Freudenheim | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business-people-pirelli-chief-plans-to-relinquish-control.html | BUSINESS PEOPLE Pirelli Chief Plans To Relinquish Control | By Alan Cowell | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/careers-providing-extra-help-for-workers.html | Careers Providing Extra Help For Workers | By Elizabeth M Fowler | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/credit-markets-analysts-fear-that-1992-may-turn-out-like-91.html | CREDIT MARKETS Analysts Fear That 1992 May Turn Out Like 91 | By Kenneth N Gilpin | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/democrats-tax-plan-under-attack.html | Democrats Tax Plan Under Attack | By Adam Clymer | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/faux-pas-by-mcdonald-s-in-europe.html | Faux Pas by McDonalds in Europe | By Roger Cohen | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/heart-devices-on-planes.html | Heart Devices on Planes | AP | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/making-the-lion-s-den-hospitable.html | Making the Lions Den Hospitable | By Richard W Stevenson | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/market-place-a-study-shakes-confidence-in-the-volatile-stock-theory.html | Market Place A Study Shakes Confidence In the VolatileStock Theory | By Eric N Berg | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/new-plans-for-s-l-s-and-banks.html | New Plans For S Ls And Banks | By Stephen Labaton | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/partial-settlement-in-miniscribe-suit.html | Partial Settlement in Miniscribe Suit | By Andrew Pollack | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/saudis-are-close-to-deal-for-big-part-of-fina.html | Saudis Are Close to Deal for Big Part of Fina | By Matthew L Wald | TX 3-254003 | 1992-02-25 |

| | | | | |
|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-accounts-842092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-daihatsu-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Daihatsu Move | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-mccaw-cellular-leaves-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCaw Cellular Leaves Leo Burnett | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-people-841292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-sea-change-for-mckinney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sea Change For McKinney | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-putnam-who-abandons-tradition-of-noble-obscurity.html | THE MEDIA BUSINESS ADVERTISING Putnam Who Abandons Tradition of Noble Obscurity | By Stuart Elliott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-it-s-his-baby-publisher-thrives-on-family-fun.html | THE MEDIA BUSINESS Its His Baby Publisher Thrives on Family Fun | By Deirdre Carmody | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-press-turf-wars-becoming-more-fierce.html | THE MEDIA BUSINESS Press Turf Wars Becoming More Fierce | By Alex S Jones | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-so-far-no-tv-losers-in-olympics.html | THE MEDIA BUSINESS So Far No TV Losers in Olympics | By Bill Carter | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/business/us-canada-rifts-grow-over-trade.html | USCANADA RIFTS GROW OVER TRADE | By Clyde H Farnsworth | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/health/the-doctor-s-world-every-time-bush-says-ah-second-guessers-of-his-doctor-cry-aha.html | THE DOCTORS WORLD Every Time Bush Says Ah SecondGuessers Of His Doctor Cry Aha | By Lawrence K Altman Md | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/a-film-festival-where-the-offbeat-reigns.html | A Film Festival Where the Offbeat Reigns | By John Rockwell | TX 3-254003 | 1992-02-25 |

| | | | | |
|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/review-television-a-jazz-star-often-heard-but-rarely-recognized.html | ReviewTelevision A Jazz Star Often Heard But Rarely Recognized | By John J OConnor | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/review-television-people-meter-tracks-a-sitcom-s-fall.html | ReviewTelevision People Meter Tracks a Sitcoms Fall | By Walter Goodman | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/talk-hollywood-hollywood-captivated-altman-film-about-awful-it.html | The Talk of Hollywood Hollywood Captivated By an Altman Film About How Awful It Is | By Bernard Weinraub | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/news/by-design-clump-clump-clump.html | By Design Clump Clump Clump | By Carrie Donovan | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/news/patterns-488392.html | Patterns | By Woody Hochswender | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/news/review-fashion-fall-skirts-come-out-swinging.html | ReviewFashion Fall Skirts Come Out Swinging | By Bernadine Morris | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/3-are-killed-in-house-fire-in-rockaway.html | 3 Are Killed In House Fire In Rockaway | By Bruce Weber | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/a-child-dies-an-aunt-is-accused-and-haunting-questions-remain.html | A Child Dies an Aunt Is Accused And Haunting Questions Remain | By Ian Fisher | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/bridge-440992.html | Bridge | By Alan Truscott | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/building-jobs-underpaid-officials-say.html | Building Jobs Underpaid Officials Say | By Calvin Sims | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/despite-pact-2-yale-unions-go-on-strike.html | Despite Pact 2 Yale Unions Go On Strike | By Constance L Hays | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/for-farmers-a-boom-in-blooms.html | For Farmers a Boom in Blooms | By Harold Faber | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/from-li-teller-machines-to-gas-stations-suburban-robberies-are-on-the-rise.html | From LI Teller Machines to Gas Stations Suburban Robberies Are on the Rise | By Josh Barbanel | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/it-s-al-vs-mario-and-truce-is-off-for-a-day.html | Its Al vs Mario and Truce Is Off for a Day | By Alison Mitchell | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/jury-hears-gotti-discuss-organization-on-tapes.html | Jury Hears Gotti Discuss Organization on Tapes | By Arnold H Lubasch | TX 3-254003 | 1992-02-25 |

| | | | | |
|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/les-trautmann-73-top-editor-for-the-staten-island-advance.html | Les Trautmann 73 Top Editor For The Staten Island Advance | By Mireya Navarro | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/our-towns-she-s-behind-the-match-for-that-man-of-steel.html | OUR TOWNS Shes Behind the Match For That Man of Steel | By Andrew H Malcolm | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/poll-shows-deeper-roots-in-new-york-region.html | Poll Shows Deeper Roots in New York Region | By Thomas J Lueck | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/the-bronx-accentuates-the-positive.html | The Bronx Accentuates the Positive | By David Gonzalez | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/true-crime-adventure-with-city-hall-backdrop-beyond-campaign-embezzling-case.html | A TrueCrime Adventure With a City Hall Backdrop Beyond Campaign Embezzling Case Uncertainties Cloud Inquiries Into Stock and Other Deals | By Ralph Blumenthal | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/woman-thrown-from-subway-police-say.html | Woman Thrown From Subway Police Say | By Bruce Weber | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/new-hampshire-does-europe-care.html | New Hampshire Does Europe Care | By Peter Jenkins | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/on-my-mind-running-from-the-world.html | On My Mind Running From the World | By A M Rosenthal | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/shut-up-and-vote.html | Shut Up and Vote | By Joseph Nocera | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/at-100-below-zero-scientists-seek-evidence-of-radiation-from-space.html | At 100 Below Zero Scientists Seek Evidence of Radiation From Space | By Walter Sullivan | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/dolphin-courtship-brutal-cunning-and-complex.html | Dolphin Courtship Brutal Cunning and Complex | By Natalie Angier | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/heavens-open-to-astronomers-on-low-budgets.html | Heavens Open To Astronomers On Low Budgets | By John Noble Wilford | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/peripherals-tinkering-with-the-planetary-system.html | PERIPHERALS Tinkering With the Planetary System | By L R Shannon | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/personal-computers-personal-organizers-multiplying.html | PERSONAL COMPUTERS Personal Organizers Multiplying | By John Markoff | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/q-a-702592.html | QA | By C Claiborne Ray | TX 3-254003 | 1992-02-25 |

| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/science-watch-deafness-gene.html | SCIENCE WATCH Deafness Gene | AP | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/science-watch-volcanoes-on-triton.html | SCIENCE WATCH Volcanoes on Triton | AP | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/science/washington-may-change-its-position-on-climate.html | Washington May Change Its Position On Climate | By William K Stevens | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-a-delay-is-nothing-new-for-us-s-twardokens.html | ALBERTVILLE A Delay Is Nothing New For USs Twardokens | By Harvey Araton | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-for-docter-straight-and-narrow-can-t-conquer-oval.html | ALBERTVILLE For Docter Straight And Narrow Cant Conquer Oval | By Frank Litsky | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-klimova-ponomarenko-dance-to-gold.html | ALBERTVILLE KlimovaPonomarenko Dance to Gold | By Michael Janofsky | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-ski-jumpers-us-to-recruit-on-basketball-courts.html | ALBERTVILLE Ski Jumpers US to Recruit on Basketball Courts | By Gerald Eskenazi | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-sweden-and-us-end-in-a-tie-and-fit-to-be-tied.html | ALBERTVILLE Sweden and US End in a Tie and Fit to Be Tied | By Filip Bondy | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-tv-sports-cbs-takes-a-big-shot-and-scores.html | ALBERTVILLE TV SPORTS CBS Takes a Big Shot and Scores | By Richard Sandomir | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-valley-of-alps-offers-another-point-of-view.html | ALBERTVILLE Valley of Alps Offers Another Point of View | By Filip Bondy | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/college-basketball-michigans-fab-5-is-alive-and-lively.html | COLLEGE BASKETBALLMichigans Fab 5 Is Alive and Lively | By John Feinstein | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/college-basketball-seton-hall-goes-click-pittsburgh-goes-clang.html | COLLEGE BASKETBALL Seton Hall Goes Click Pittsburgh Goes Clang | By William C Rhoden | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/cone-mets-arbitration-goes-into-extra-innings.html | ConeMets Arbitration Goes Into Extra Innings | By Murray Chass | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/football-sports-of-the-times-the-kicker-who-left-who-said-he-d-stay.html | FOOTBALL Sports of The Times The Kicker Who Left Who Said Hed Stay | By Ira Berkow | TX 3-254003 | 1992-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/game-tying-shot-in-last-second-gives-turcotte-goal-medal.html | GameTying Shot in Last Second Gives Turcotte Goal Medal | By Alex Yannis | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/hockey-islanders-wake-up-and-fans-take-notice.html | HOCKEY Islanders Wake Up And Fans Take Notice | By Joe Lapointe | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/horse-racing-mystery-of-strike-the-gold-continues.html | HORSE RACING Mystery of Strike the Gold Continues | By Joseph Durso | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-of-the-times-open-letter-to-the-planet-of-the-goons.html | Sports of The Times Open Letter To the Planet Of the Goons | By Dave Anderson | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/style/chronicle-066792.html | CHRONICLE | By Marvine Howe | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/style/chronicle-874992.html | CHRONICLE | By Marvine Howe | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/style/chronicle-875792.html | CHRONICLE | By Marvine Howe | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/1992-campaign-new-hampshire-candidates-take-their-last-shots-new-hampshire.html | THE 1992 CAMPAIGN New Hampshire CANDIDATES TAKE THEIR LAST SHOTS IN NEW HAMPSHIRE | By Robin Toner | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/cumming-journal-a-harkin-on-almost-every-corner.html | Cumming Journal A Harkin on Almost Every Corner | By Mary B W Tabor | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/dr-hacib-aoun-36-championed-rights-of-health-workers.html | Dr Hacib Aoun 36 Championed Rights Of Health Workers | By Mireya Navarro | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/for-hispanic-immigrants-a-higher-job-injury-risk.html | For Hispanic Immigrants a Higher JobInjury Risk | By Peter T Kilborn | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/houston-mayor-removes-female-police-chief.html | Houston Mayor Removes Female Police Chief | By Roberto Suro | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/in-minnesota-pressure-builds-for-a-health-care-insurance-plan.html | In Minnesota Pressure Builds for a HealthCare Insurance Plan | By Isabel Wilkerson | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/milken-to-pay-500-million-more-in-1.3-billion-drexel-settlement.html | Milken to Pay 500 Million More In 13 Billion Drexel Settlement | By Alison Leigh Cowan | TX 3-254003 | 1992-02-25 |

| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/panel-to-consider-what-sort-of-rules-should-control-gel-implants.html | Panel to Consider What Sort of Rules Should Control Gel Implants | By Philip J Hilts | TX 3-254003 | 1992-02-25 |
|---|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/secrecy-orders-in-lawsuits-prompt-states-efforts-to-restrict-their-use.html | Secrecy Orders in Lawsuits Prompt States Efforts to Restrict Their Use | By Gina Kolata | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-campaign-week-new-hampshire-brings-tough-lessons-home.html | THE 1992 CAMPAIGN Campaign Week New Hampshire Brings Tough Lessons Home | By R W Apple Jr | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-the-media-after-debate-the-masters-of-spin-take-the-floor.html | THE 1992 CAMPAIGN The Media After Debate the Masters of Spin Take the Floor | By Michael Specter | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-voters-the-final-phase-getting-the-faithful-to-the-polls.html | THE 1992 CAMPAIGN Voters The Final Phase Getting the Faithful to the Polls | By Richard L Berke | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-write-in-in-nader-s-campaign-white-house-isn-t-the-goal.html | THE 1992 CAMPAIGN WriteIn in Naders Campaign White House Isnt the Goal | By Elizabeth Kolbert | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/agios-nikolaos-journal-children-of-arcadia-are-straying-from-the-fold.html | Agios Nikolaos Journal Children of Arcadia Are Straying From the Fold | By Marlise Simons | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/baker-and-yeltsin-agree-on-us-help-in-scrapping-arms.html | BAKER AND YELTSIN AGREE ON US HELP IN SCRAPPING ARMS | By Thomas L Friedman | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/ethiopia-finds-remains-of-emperor.html | Ethiopia Finds Remains of Emperor | By Jane Perlez | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/from-zambia-to-us-a-prayerful-plea.html | From Zambia to US a Prayerful Plea | By Barbara Crossette | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/girl-14-raped-and-pregnant-is-caught-in-web-of-irish-law.html | Girl 14 Raped and Pregnant Is Caught in Web of Irish Law | By William E Schmidt | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/hunger-and-other-hardships-are-said-to-deepen-north-korean-discontent.html | Hunger and Other Hardships Are Said to Deepen North Korean Discontent | By Nicholas D Kristof | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/israel-s-longtime-rivals-in-labor-party-face-off-in-first-us-style-primary.html | Israels Longtime Rivals in Labor Party Face Off in First USStyle Primary | By Clyde Haberman | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/israelis-and-foes-trade-fire-near-border.html | Israelis and Foes Trade Fire Near Border | By Clyde Haberman | TX 3-254003 | 1992-02-25 |

| | | | | |
|---|---|---|---|---|
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/it-s-not-capitalism-yet-but-the-ruble-is-healthier.html | Its Not Capitalism Yet but the Ruble Is Healthier | By Francis X Clines | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/janio-quadros-75-dies-leader-of-brazil-yielded-office-in-60-s.html | Janio Quadros 75 Dies Leader Of Brazil Yielded Office in 60s | By James Barron | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/moving-a-arms-by-rail-can-terrorists-be-foiled.html | Moving AArms by Rail Can Terrorists Be Foiled | By William J Broad | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/new-japan-envoy-sees-crisis-in-us.html | NEW JAPAN ENVOY SEES CRISIS IN US | By James Sterngold | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/reagan-and-pope-reportedly-conferred-on-poland.html | Reagan and Pope Reportedly Conferred on Poland | By Keith Schneider | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/un-chief-wants-troops-in-yugoslavia-until-accord.html | UN Chief Wants Troops in Yugoslavia Until Accord | By Paul Lewis | TX 3-254003 | 1992-02-25 |
| 1992-02-18 | https://www.nytimes.com/1992/02/18/world/war-in-1990-s-new-doubts-pentagon-plans-evoke-skepticism-in-congress.html | War in 1990s New Doubts Pentagon Plans Evoke Skepticism in Congress | By Patrick E Tyler | TX 3-254003 | 1992-02-25 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/andor-foldes-pianist-dies-at-78-known-for-renditions-of-bartok.html | Andor Foldes Pianist Dies at 78 Known for Renditions of Bartok | By Allan Kozinn | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/angela-carter-51-british-writer-of-fantasy-with-modern-morals.html | Angela Carter 51 British Writer Of Fantasy With Modern Morals | By Lynda Richardson | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/review-opera-matteo-manuguerra-in-met-rigoletto.html | ReviewOpera Matteo Manuguerra in Met Rigoletto | By Allan Kozinn | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/the-pop-life-125792.html | The Pop Life | By Peter Watrous | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/books/books-of-the-times-another-name-for-columbus-day.html | Books of The Times Another Name for Columbus Day | By Herbert Mitgang | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-people-american-express-rewards-2-executives.html | BUSINESS PEOPLE American Express Rewards 2 Executives | By Seth Faison Jr | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-technology-a-big-but-delicate-digging-job.html | BUSINESS TECHNOLOGY A Big but Delicate Digging Job | By Thomas C Hayes | TX 3-254004 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-technology-getting-a-phone-s-benefits-without-owning-one.html | BUSINESS TECHNOLOGY Getting a Phones Benefits Without Owning One | By Andrew Pollack | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/cd-and-bank-fund-yields-continue-to-fall.html | CD and Bank Fund Yields Continue to Fall | By Elizabeth M Fowler | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-news-an-improved-egg-product-is-claimed.html | COMPANY NEWS An Improved Egg Product Is Claimed | By Eben Shapiro | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-news-big-defendants-settle-in-miniscribe-lawsuit.html | COMPANY NEWS Big Defendants Settle In Miniscribe Lawsuit | By Andrew Pollack | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/credit-markets-treasury-bond-prices-fall-sharply.html | CREDIT MARKETS Treasury Bond Prices Fall Sharply | By Kenneth N Gilpin | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/democrats-act-to-keep-ranks-tight-on-taxes.html | Democrats Act to Keep Ranks Tight on Taxes | By Clifford Krauss | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/democrats-tax-plan-gets-going-over-by-republicans.html | Democrats Tax Plan Gets Going Over by Republicans | By Adam Clymer | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/dow-falls-by-21.24-to-3224.73.html | Dow Falls By 2124 To 322473 | By Robert Hurtado | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/earnings-up-at-claiborne-and-limited.html | Earnings Up At Claiborne And Limited | By Stephanie Strom | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/economic-scene-tuna-and-trade-whose-rules.html | Economic Scene Tuna and Trade Whose Rules | By Peter Passell | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/fed-lets-banks-lower-reserves-to-aid-lending.html | Fed Lets Banks Lower Reserves To Aid Lending | By Steven Greenhouse | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/germany-reports-currentaccount-deficit.html | Germany Reports CurrentAccount Deficit | By Ferdinand Protzman | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/market-place-analysts-views-differ-on-centel.html | Market Place Analysts Views Differ on Centel | By Anthony Ramirez | TX 3-254004 | 1992-02-24 |

| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/media-business-advertising-mets-commercials-promise-aggressive-style-baseball.html | THE MEDIA BUSINESS ADVERTISING Mets Commercials Promise Aggressive Style of Baseball | By Stuart Elliott | TX 3-254004 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/real-estate-a-section-of-miami-gets-a-lift.html | Real EstateA Section Of Miami Gets a Lift | By Rosalind Resnick | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/sec-plan-for-small-businesses.html | SEC Plan For Small Businesses | By Stephen Labaton | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/still-awaiting-proof-in-reading-pa.html | Still Awaiting Proof in Reading Pa | By Robert D Hershey Jr | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-media-business-advertising-addenda-backer-spielvogel-offices-in-china.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogel Offices in China | By Stuart Elliott | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-media-business-advertising-addenda-more-speculation-about-mastercard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Speculation About Mastercard | By Stuart Elliott | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-media-business-turner-broadcasting-plans-to-start-a-cartoon-channel.html | THE MEDIA BUSINESS Turner Broadcasting Plans To Start a Cartoon Channel | By Bill Carter | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/education/hard-times-schools-special-report-classrooms-economy-teaching-harsh-lesson.html | Hard Times in the Schools  A Special Report In Classrooms the Economy Is Teaching a Harsh Lesson | By Susan Chira | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/60-minute-gourmet-112592.html | 60Minute Gourmet | By Pierre Franey | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/food-notes-030792.html | Food Notes | By Florence Fabricant | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/for-these-new-immigrants-eating-as-a-second-language.html | For These New Immigrants Eating as a Second Language | By Sara Rimer | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/metropolitan-diary-104492.html | Metropolitan Diary | By Ron Alexander | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/prophet-of-love-has-the-timing-of-a-comedian.html | Prophet of Love Has the Timing Of a Comedian | By James Servin | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/stores-rush-to-stock-fresh-exotic-food.html | Stores Rush to Stock Fresh Exotic Food | By Richard D Lyons | TX 3-254004 | 1992-02-24 |

| 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/wine-talk-971692.html | Wine Talk | By Frank J Prial | TX 3-254004 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/health/personal-health-378592.html | Personal Health | By Jane E Brody | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/movies/a-life-stranger-than-the-movie-europa-europa-based-on-it.html | A Life Stranger Than the Movie Europa Europa Based on It | By Stephen Engelberg | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/movies/critic-s-notebook-tv-journalists-urge-to-prettify-the-news.html | Critics Notebook TV Journalists Urge To Prettify the News | By Walter Goodman | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/movies/review-film-a-dadaist-who-makes-music-out-of-everything.html | ReviewFilm A Dadaist Who Makes Music Out of Everything | By Stephen Holden | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/news/wisdom-on-alcoholic-s-child-called-stuff-of-fortune-cookies.html | Wisdom on Alcoholics Child Called Stuff of Fortune Cookies | By Daniel Goleman | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/a-man-is-shot-in-the-subway-near-city-hall.html | A Man Is Shot In the Subway Near City Hall | By James Bennet | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/a-time-of-troubles-for-hibernians.html | A Time of Troubles for Hibernians | By Bruce Weber | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/about-new-york-heroes-and-memories-sail-away.html | About New York Heroes and Memories Sail Away | By Douglas Martin | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/agency-aided-by-neediest-is-helping-mother-to-cope.html | Agency Aided by Neediest Is Helping Mother to Cope | By J Peder Zane | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/bridge-861392.html | Bridge | By Alan Truscott | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/dinkins-narrows-jails-post-list.html | Dinkins Narrows Jails Post List | By Selwyn Raab | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/fbi-agent-is-questioned-in-gotti-trial-about-tapes.html | FBI Agent Is Questioned In Gotti Trial About Tapes | By Arnold H Lubasch | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/hoboken-to-decide-future-of-waterfront.html | Hoboken to Decide Future of Waterfront | By Evelyn Nieves | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/housing-chief-gets-rebuke-from-dinkins.html | Housing Chief Gets Rebuke From Dinkins | By Calvin Sims | TX 3-254004 | 1992-02-24 |

| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/in-arson-on-long-island-a-long-list-of-suspects.html | In Arson on Long Island A Long List of Suspects | By John Rather | TX 3-254004 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/in-nassau-county-democrats-file-lawsuit-over-pay-to-supervisors.html | In Nassau County Democrats File Lawsuit Over Pay to Supervisors | By Josh Barbanel | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/line-begins-to-form-for-unwanted-band-shell.html | Line Begins to Form for Unwanted Band Shell | By David W Dunlap | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/mob-sway-over-bars-called-strong.html | Mob Sway Over Bars Called Strong | By Joseph F Sullivan | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/pitching-a-defunct-a-plant-shoreham-nuclear-power-station.html | Pitching a Defunct APlant Shoreham Nuclear Power Station | By Matthew L Wald | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/police-move-to-extradite-suspect-in-1989-slaying-of-dancer.html | Police Move to Extradite Suspect in 1989 Slaying of Dancer | By James Bennet | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/round-ii-in-cuomo-vs-d-amato.html | Round II in Cuomo vs DAmato | By Lindsey Gruson | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/soho-s-mr-clean-a-one-man-anti-grime-unit.html | SoHos Mr Clean A OneMan AntiGrime Unit | By N R Kleinfield | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/students-winter-break-means-work-for-parents.html | Students Winter Break Means Work for Parents | By Joseph Berger | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/suit-challenges-process-for-electing-state-judges.html | Suit Challenges Process For Electing State Judges | By Ronald Sullivan | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/public-private-the-abortion-orphans.html | Public  Private The Abortion Orphans | By Anna Quindlen | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/whose-west-bank-is-it-the-settlements-remain-illegal.html | Whose West Bank Is ItThe Settlements Remain Illegal | By Walid Khalidi | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/whose-west-bank-is-it-the-territories-arent-occupied.html | Whose West Bank Is ItThe Territories Arent Occupied | By Cynthia Ozick | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-canadians-survive-by-inches.html | ALBERTVILLE Canadians Survive By Inches | By Filip Bondy | TX 3-254004 | 1992-02-24 |

| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-gold-to-match-tomba-s-mystique.html | ALBERTVILLE Gold to Match Tombas Mystique | By Harvey Araton | TX 3-254004 | 1992-02-24 |
|---|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-no-holiday-on-ice-as-us-moves-to-semifinals.html | ALBERTVILLE No Holiday on Ice as US Moves to Semifinals | By Filip Bondy | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-spotlight-fixes-on-yamaguchi-and-ito.html | ALBERTVILLE Spotlight Fixes on Yamaguchi and Ito | By Michael Janofsky | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-storybook-end-eludes-jansen-as-he-fades-in-1000.html | ALBERTVILLE Storybook End Eludes Jansen as He Fades in 1000 | By Frank Litsky | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-tomba-s-training-partner-shows-winning-style-in-women-s-super-g.html | ALBERTVILLE Tombas Training Partner Shows Winning Style in Womens Super G | By Gerald Eskenazi | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/baseball-mets-strike-out-as-cone-gets-4.25-million-salary.html | BASEBALL Mets Strike Out as Cone Gets 425 Million Salary | By Murray Chass | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/baseball-switch-out-of-center-coleman-s-philosophic.html | BASEBALL Switch Out of Center Colemans Philosophic | By Joe Sexton | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/boxing-in-this-corner-wearing-white.html | BOXINGIn This Corner    Wearing White | By Samantha Stevenson | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/boxing-notebook-woman-with-an-eye-for-ring-talent.html | BOXING NOTEBOOK Woman With an Eye for Ring Talent | By Phil Berger | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/hockey-in-overtime-fetisov-remedies-devils-problems.html | HOCKEY In Overtime Fetisov Remedies Devils Problems | By Alex Yannis | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/pro-basketball-ewing-and-jackson-a-winning-combo.html | PRO BASKETBALL Ewing and Jackson a Winning Combo | By Phil Berger | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-of-the-times-you-are-glorious-alberto.html | Sports of The Times You Are Glorious Alberto | By Dave Anderson | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/style/a-new-york-chef-takes-his-talents-and-family-tree-west.html | A New York Chef Takes His Talents and Family Tree West | By Dorie Greenspan | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/style/chronicle-369192.html | CHRONICLE | By Marvine Howe | TX 3-254004 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/style/chronicle-370592.html | CHRONICLE | By Marvine Howe | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/style/chronicle-976792.html | CHRONICLE | By Marvine Howe | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/style/kennedy-airport-crossroads-for-a-constant-flow-of-food.html | Kennedy Airport Crossroads for a Constant Flow of Food | By Andy Pforzheimer | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/spiro-malas-the-very-happy-star-of-broadway-s-most-happy-fella.html | Spiro Malas the Very Happy Star Of Broadways Most Happy Fella | By Allan Kozinn | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/theater-in-review-107992.html | Theater in Review | By Mel Gussow | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/theater-in-review-382992.html | Theater in Review | By Djr Bruckner | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/theater-in-review-383792.html | Theater in Review | By Stephen Holden | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-ill-wind-for-president-wave-discontent-new-hampshire-may-be-omen.html | THE 1992 CAMPAIGN Ill Wind for the President A Wave of Discontent in New Hampshire May Be an Omen for Bush in Other States | By R W Apple Jr | TX 3-254004 | |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-man-patrick-joseph-buchanan-mutineer-rocking-gop-boat.html | THE 1992 CAMPAIGN Man in the News Patrick Joseph Buchanan Mutineer Rocking the GOP Boat | By Steven A Holmes | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-new-hampshire-bush-jarred-first-primary-tsongas-wins-democratic.html | THE 1992 CAMPAIGN New Hampshire BUSH JARRED IN FIRST PRIMARY TSONGAS WINS DEMOCRATIC VOTE | By Robin Toner | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-new-york-petition-challenge-may-keep-tsongas-off-state-primary.html | THE 1992 CAMPAIGN New York Petition Challenge May Keep Tsongas Off the State Primary Ballot | By Sam Howe Verhovek | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-white-house-stunned-voting-bush-plans-travel-boost-campaign.html | THE 1992 CAMPAIGN White House Stunned by Voting Bush Plans to Travel To Boost Campaign | By Andrew Rosenthal | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/boom-in-fake-identity-cards-for-aliens.html | Boom in Fake Identity Cards for Aliens | By Roberto Suro | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/epa-reimposes-2-toxic-waste-rules-but-white-house-wants-them-to-be-eased.html | EPA Reimposes 2 ToxicWaste Rules but White House Wants Them to Be Eased | By Keith Schneider | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/hate-groups-seen-growing-as-neo-nazis-draw-young.html | Hate Groups Seen Growing As NeoNazis Draw Young | By Ronald Smothers | TX 3-254004 | 1992-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/japaneseamericans-treat-pain-of-internment-in-world-war-ii.html | JapaneseAmericans Treat Pain of Internment in World War II | By Katherine Bishop | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/leadership-fight-raises-fears-about-naacp.html | Leadership Fight Raises Fears About NAACP | By Paul Delaney | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/reports-of-aids-unsettle-a-town.html | REPORTS OF AIDS UNSETTLE A TOWN | By Roberto Suro | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/scouts-warned-over-anti-gay-stand.html | Scouts Warned Over AntiGay Stand | By Jane Gross | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/us/studies-see-greater-implant-danger.html | Studies See Greater Implant Danger | By Philip J Hilts | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/berlin-journal-retrieve-the-lurid-past-some-germans-recoil.html | Berlin Journal Retrieve the Lurid Past Some Germans Recoil | By Stephen Kinzer | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/czechoslovaks-find-profit-and-pain-in-arms-sales.html | Czechoslovaks Find Profit and Pain in Arms Sales | By John Tagliabue | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/in-dire-times-every-little-kopeck-helps.html | In Dire Times Every Little Kopeck Helps | By Serge Schmemann | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/libya-fearing-attack-braces-for-clash-with-west.html | Libya Fearing Attack Braces for Clash With West | By Chris Hedges | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/palestinians-waver-on-further-talks.html | Palestinians Waver on Further Talks | By Clyde Haberman | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/pro-iran-lebanese-choose-a-successor.html | ProIran Lebanese Choose a Successor | By Ihsan A Hijazi | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/sikh-militants-in-punjab-impose-boycotts-on-work-and-on-voting.html | Sikh Militants in Punjab Impose Boycotts on Work and on Voting | By Sanjoy Hazarika | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/south-korea-tries-again-for-close-look-at-north.html | South Korea Tries Again for Close Look At North | By Steven R Weisman | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/the-chastened-pakistanis-peace-with-us-is-aim.html | The Chastened Pakistanis Peace With US Is Aim | By Edward A Gargan | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/two-subs-collide-off-russian-port.html | TWO SUBS COLLIDE OFF RUSSIAN PORT | By John H Cushman Jr | TX 3-254004 | 1992-02-24 |
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/us-and-russia-see-new-arms-accords-for-a-july-summit.html | US AND RUSSIA SEE NEW ARMS ACCORDS FOR A JULY SUMMIT | By Thomas L Friedman | TX 3-254004 | 1992-02-24 |

| | | | | |
|---|---|---|---|---|
| 1992-02-19 | https://www.nytimes.com/1992/02/19/world/us-weighs-new-limits-on-asylum.html | US Weighs New Limits on Asylum | By Barbara Crossette | TX 3-254004 | 1992-02-24 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/on-a-d-train-in-disguise-the-grammys-ride-in.html | On a D Train in Disguise the Grammys Ride In | By Sheila Rule | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/pop-and-jazz-in-review-255092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/pop-and-jazz-in-review-573892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/pop-and-jazz-in-review-574692.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-exploring-the-somewhat-unknown.html | ReviewDance Exploring the Somewhat Unknown | By Jennifer Dunning | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-feld-s-meditation-on-l-apres-midi-d-un-faune.html | ReviewDance Felds Meditation on LApresMidi dun Faune | By Anna Kisselgoff | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-high-energy-with-many-surprises.html | ReviewDance High Energy With Many Surprises | By Jennifer Dunning | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-teaching-a-young-god-about-art-and-conduct.html | ReviewDance Teaching a Young God About Art and Conduct | By Jack Anderson | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-what-happens-when-people-turn-into-animals.html | ReviewDance What Happens When People Turn Into Animals | By Jack Anderson | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-opera-robert-wilson-stages-his-vision-of-parsifal-in-houston.html | ReviewOpera Robert Wilson Stages His Vision of Parsifal in Houston | By Edward Rothstein | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/books/books-of-the-times-behind-olivier-s-glitter-shadows-of-suffering.html | Books of The Times Behind Oliviers Glitter Shadows of Suffering | By Christopher LehmannHaupt | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/2-items-to-spur-investments-put-into-democrats-tax-bill.html | 2 Items to Spur Investments Put Into Democrats Tax Bill | By Adam Clymer | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/a-new-breed-of-sam-spade-trails-crooks-hidden-assets.html | A New Breed of Sam Spade Trails Crooks Hidden Assets | By Steve Lohr | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/bonn-cancels-half-of-debt-poland-owes.html | Bonn Cancels Half of Debt Poland Owes | By Ferdinand Protzman | TX 3-256881 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/business-people-a-promotion-to-chief-at-limiteds-lerner-unit.html | BUSINESS PEOPLE A Promotion to Chief At Limiteds Lerner Unit | By Stephanie Strom | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/business-people-lands-end-official-is-named-president.html | BUSINESS PEOPLE Lands End Official Is Named President | By Kim Foltz | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-prudential-securities-sued-by-ex-worker.html | COMPANY NEWS Prudential Securities Sued by ExWorker | By Leslie Wayne | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-telephone-network-safeguards.html | COMPANY NEWS Telephone Network Safeguards | By Anthony Ramirez | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/consumer-rates-yields-on-money-funds-are-down-slightly.html | CONSUMER RATES Yields on Money Funds Are Down Slightly | By Elizabeth M Fowler | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/credit-markets-prices-of-treasury-issues-climb.html | CREDIT MARKETS Prices of Treasury Issues Climb | By Kenneth N Gilpin | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/fed-chief-upbeat-on-the-economy.html | FED CHIEF UPBEAT ON THE ECONOMY | By Steven Greenhouse | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/for-swiss-banks-solid-world-shifts.html | For Swiss Banks Solid World Shifts | By Roger Cohen | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/governor-in-the-s-l-spotlight.html | Governor in the S L Spotlight | By Stephen Labaton | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/little-of-100-billion-loss-can-be-retrieved.html | Little of 100 Billion Loss Can Be Retrieved | By Steve Lohr | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/market-place-wall-st-support-for-oregon-steel.html | Market Place Wall St Support For Oregon Steel | By Jonathan P Hicks | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/media-business-key-lawmaker-wants-keep-bell-companies-information-business.html | THE MEDIA BUSINESS Key Lawmaker Wants to Keep Bell Companies Out of Information Business | By Edmund L Andrews | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/new-home-building-again-shows-gains.html | NewHome Building Again Shows Gains | By Robert D Hershey Jr | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/new-japanese-company-to-buy-pebble-beach-golf-resort.html | New Japanese Company to Buy Pebble Beach Golf Resort | By Lawrence M Fisher | TX 3-256881 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/senate-votes-energy-bill-94-to-4-without-allowing-arctic-drilling.html | Senate Votes Energy Bill 94 to 4 Without Allowing Arctic Drilling | By Clifford Krauss | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/stocks-are-mixed-with-the-dow-up-5.59.html | Stocks Are Mixed With the Dow Up 559 | By Robert Hurtado | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-accounts-096592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-interpublic-plans-payout.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Plans Payout | By Stuart Elliott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-people-654892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-cable-giant-to-sell-chain-of-theaters.html | THE MEDIA BUSINESS Cable Giant To Sell Chain Of Theaters | By Geraldine Fabrikant | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-sponsors-to-review-a-project-on-fairness-in-political-ads.html | THE MEDIA BUSINESS Sponsors to Review a Project on Fairness in Political Ads | By Stuart Elliott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/top-official-at-ibm-is-leaving.html | Top Official At IBM Is Leaving | By Richard W Stevenson | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/business/us-memo-saw-bcci-trouble-in-78.html | US Memo Saw BCCI Trouble in 78 | By Steve Lohr | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/children-s-clothes-children-s-psyches.html | Childrens Clothes Childrens Psyches | By Georgia Dullea | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/contractor-a-crook-now-hear-his-side.html | Contractor A Crook Now Hear His Side | By Michael Frank | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-a-droll-stroll-through-the-mind.html | CURRENTS A Droll Stroll Through the Mind | By Dulcie Leimbach | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-don-t-ask-just-love-thy-neighbor.html | CURRENTS Dont Ask Just Love Thy Neighbor | By Dulcie Leimbach | TX 3-256881 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-in-a-stove-a-mythic-burning-passion.html | CURRENTS In a Stove a Mythic Burning Passion | By Dulcie Leimbach | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-why-can-t-dish-towels-entertain.html | CURRENTS Why Cant Dish Towels Entertain | By Dulcie Leimbach | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-you-ll-get-a-clipping-but-oh-the-ambiance.html | CURRENTS Youll Get A Clipping But Oh the Ambiance | By Dulcie Leimbach | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/employer-offers-holiday-child-care.html | Employer Offers Holiday Child Care | By Carol Lawson | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/for-nannies-a-suite-of-one-s-own-works-best.html | For Nannies a Suite of Ones Own Works Best | By Andree Brooks | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/growing.html | Growing | By Anne Raver | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/where-to-find-it-preserving-the-power-of-microwaves.html | WHERE TO FIND IT Preserving the Power of Microwaves | By Terry Trucco | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/movies/bugsy-a-big-winner-in-oscar-nominations-rife-with-surprise.html | Bugsy a Big Winner In Oscar Nominations Rife With Surprise | By Bernard Weinraub | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/movies/home-video-272092.html | Home Video | By Peter M Nichols | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/news/bridge-068092.html | Bridge | By Alan Truscott | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/200-rally-to-support-housing-aide.html | 200 Rally To Support Housing Aide | By Calvin Sims | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/3-hospitals-are-weighed-as-affiliate.html | 3 Hospitals Are Weighed As Affiliate | By Donatella Lorch | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/anti-crime-lottery-sales-falling-far-short-of-goal.html | AntiCrime Lottery Sales Falling Far Short of Goal | By Todd S Purdum | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/at-gotti-trial-daughter-tells-of-day-her-father-disappeared.html | At Gotti Trial Daughter Tells Of Day Her Father Disappeared | By Arnold H Lubasch | TX 3-256881 | 1992-03-02 |

| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/beth-israel-reaches-pact-with-union.html | Beth Israel Reaches Pact With Union | By Sam Roberts | TX 3-256881 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/brooklyn-man-arrested-in-rape-of-pratt-student.html | Brooklyn Man Arrested in Rape Of Pratt Student | By James Bennet | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/court-says-jewish-divorce-settlement-was-unfair.html | Court Says Jewish Divorce Settlement Was Unfair | By Ronald Sullivan | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/ex-linebacker-testifies-on-payoffs-for-lodi-bar.html | ExLinebacker Testifies On Payoffs for Lodi Bar | By Joseph F Sullivan | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/john-m-burns-67-former-lawmaker-and-ad-executive.html | John M Burns 67 Former Lawmaker And Ad Executive | By Bruce Lambert | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/lapses-seen-in-monitoring-bronx-girls-in-foster-care.html | Lapses Seen in Monitoring Bronx Girls in Foster Care | By Ian Fisher | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/ouster-of-principal-is-reported.html | Ouster of Principal Is Reported | By Joseph Berger | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/panic-strikes-at-federal-express-s-witching-hour.html | Panic Strikes at Federal Expresss Witching Hour | By N R Kleinfield | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/repairs-soar-in-new-jersey-s-baby-boom-schools.html | Repairs Soar in New Jerseys BabyBoom Schools | By Wayne King | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/robert-levine-86-entrepreneur-and-longtime-business-lawyer.html | Robert Levine 86 Entrepreneur And Longtime Business Lawyer | By Bruce Lambert | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/school-dean-held-on-sex-charge.html | School Dean Held on Sex Charge | By James Bennet | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/the-insights-in-2-mayors-personal-papers.html | The Insights in 2 Mayors Personal Papers | By Joseph P Fried | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/toll-free-line-helps-with-the-homework-blues.html | TollFree Line Helps With the Homework Blues | By Jerry Gray | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/abroad-at-home-a-devalued-asset.html | Abroad at Home A Devalued Asset | By Anthony Lewis | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/essay-the-1996-campaign.html | Essay The 1996 Campaign | By William Safire | TX 3-256881 | 1992-03-02 |

| 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/how-bush-can-save-himself.html | How Bush Can Save Himself | By Edwin Meese 3d | TX 3-256881 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/let-s-wait-for-a-winner.html | Lets Wait For a Winner | By Bruce Babbitt | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-a-new-world-order-or-another-cold-war.html | ALBERTVILLE A New World Order Or Another Cold War | By Gerald Eskenazi | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-a-silver-in-the-giant-slalom-amid-misty-moment-for-roffe.html | ALBERTVILLE A Silver in the Giant Slalom Amid Misty Moment for Roffe | By Harvey Araton | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-big-daddy-and-his-23-kids.html | ALBERTVILLE Big Daddy and His 23 Kids | By Filip Bondy | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-knee-ligament-injuries-skiing-s-great-leveler.html | ALBERTVILLE Knee Ligament Injuries Skiings Great Leveler | By Janet Nelson | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-on-hockey-bodies-go-flying-as-general-managers-scramble-for-playoffs.html | ALBERTVILLE ON HOCKEY Bodies Go Flying as General Managers Scramble for Playoffs | By Joe Lapointe | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-us-hockey-squad-faces-the-unified-team-on-cbs.html | ALBERTVILLE US Hockey Squad Faces The Unified Team on CBS | By Richard Sandomir | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-us-women-show-the-way.html | ALBERTVILLE US Women Show the Way | By Gerald Eskenazi | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-walker-loses-his-spot-on-a-4-man-us-sled.html | ALBERTVILLE Walker Loses His Spot On a 4Man US Sled | By Frank Litsky | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-yamaguchi-glides-to-top-of-surprising-pack.html | ALBERTVILLE Yamaguchi Glides to Top of Surprising Pack | By Michael Janofsky | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-biggest-yet-sierra-wins-5-million.html | BASEBALL Biggest Yet Sierra Wins 5 Million | By Murray Chass | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-howe-has-more-problems-than-pitching-for-yanks.html | BASEBALL Howe Has More Problems Than Pitching for Yanks | By Michael Martinez | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-lawmakers-share-views-on-mariners.html | BASEBALL Lawmakers Share Views On Mariners | By Claire Smith | TX 3-256881 | 1992-03-02 |

Page 7838 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-mets-have-put-the-ball-in-cone-s-hand.html | BASEBALL Mets Have Put the Ball in Cones Hand | By Joe Sexton | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-sports-of-the-times-old-dodger-returns-to-yankees-this-time.html | BASEBALL Sports Of The Times Old Dodger Returns To Yankees This Time | By George Vecsey | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-yankees-may-have-sierra-and-bonds-on-their-minds.html | BASEBALL Yankees May Have Sierra and Bonds on Their Minds | By Jack Curry | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/college-basketball-brown-uses-time-wisely-as-hoyas-trim-huskies.html | COLLEGE BASKETBALL Brown Uses Time Wisely As Hoyas Trim Huskies | By William C Rhoden | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/college-basketball-sproling-s-heroics-rescue-redmen.html | COLLEGE BASKETBALL Sprolings Heroics Rescue Redmen | By Malcolm Moran | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/pro-basketball-bowie-s-stab-at-defense-stops-pistons.html | PRO BASKETBALL Bowies Stab at Defense Stops Pistons | By Phil Berger | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/pro-basketball-magic-to-go-behind-the-mike.html | PRO BASKETBALL Magic to Go Behind the Mike | By Richard Sandomir | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/sports-of-the-times-i-never-can-see-her-face.html | Sports of The Times I Never Can See Her Face | By Dave Anderson | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/style/chronicle-172492.html | CHRONICLE | By Marvine Howe | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/style/chronicle-494492.html | CHRONICLE | By Marvine Howe | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/style/chronicle-497992.html | CHRONICLE | By Marvine Howe | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/theater/review-theater-crazy-for-you-a-fresh-chorus-of-gershwin-on-broadway.html | ReviewTheater Crazy for You A Fresh Chorus of Gershwin on Broadway | By Frank Rich | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/1992-campaign-new-hampshire-democratic-candidates-next-three-weeks-scramble.html | THE 1992 CAMPAIGN New Hampshire Democratic Candidates Next Three Weeks a Scramble Around America | By Robin Toner | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/1992-campaign-republicans-bush-considering-shift-tactics-fight-buchanan.html | THE 1992 CAMPAIGN Republicans BUSH CONSIDERING A SHIFT IN TACTICS TO FIGHT BUCHANAN | By Andrew Rosenthal | TX 3-256881 | 1992-03-02 |

| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/1992-campaign-white-house-bush-supporters-try-figure-their-campaign-went-wrong.html | THE 1992 CAMPAIGN White House Bush Supporters Try to Figure Out How Their Campaign Went Wrong | By R W Apple Jr | TX 3-256881 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/appeals-court-ruling-by-thomas-limits-fcc-affirmative-action.html | AppealsCourt Ruling by Thomas Limits FCC Affirmative Action | By Neil A Lewis | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/epa-reissues-regulations-governing-disposal-of-waste.html | EPA Reissues Regulations Governing Disposal of Waste | By Keith Schneider | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/gen-james-h-polk-80-is-dead-led-us-army-in-europe-in-60-s.html | Gen James H Polk 80 Is Dead Led US Army in Europe in 60s | By Eric Pace | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/government-housing-plan-aims-to-end-tenants-dependence-on-public-aid.html | Government Housing Plan Aims to End Tenants Dependence on Public Aid | By Jason Deparle | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/japanese-slain-in-boston-hotel-adding-to-fears.html | Japanese Slain In Boston Hotel Adding to Fears | By Fox Butterfield | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/leadership-fight-raises-fears-about-naacp.html | Leadership Fight Raises Fears About NAACP | By Paul Delaney | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/more-studies-on-breast-implants-vowed.html | More Studies on Breast Implants Vowed | By Philip J Hilts | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/noriega-aide-describes-cooperation-with-cia.html | Noriega Aide Describes Cooperation With CIA | By Larry Rohter | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/skull-fragment-identified-as-earliest-human-fossil.html | Skull Fragment Identified as Earliest Human Fossil | By John Noble Wilford | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-campaign-journal-setback-for-the-media-manipulators.html | THE 1992 CAMPAIGN Campaign Journal Setback for the Media Manipulators | By John Tierney | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-labor-unions-to-go-their-own-ways-in-primaries.html | THE 1992 CAMPAIGN Labor Unions to Go Their Own Ways in Primaries | By Peter T Kilborn | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-the-runner-up-clinton-travels-to-south-to-shore-up-foundation.html | THE 1992 CAMPAIGN The RunnerUp Clinton Travels to South To Shore Up Foundation | By Gwen Ifill | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-the-victor-tsongas-makes-bid-to-widen-support.html | THE 1992 CAMPAIGN The Victor TSONGAS MAKES BID TO WIDEN SUPPORT | By Karen de Witt | TX 3-256881 | 1992-03-02 |

| 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-write-in-cuomo-aides-dissect-the-campaign-that-wasn-t.html | THE 1992 CAMPAIGN WriteIn Cuomo Aides Dissect the Campaign That Wasnt | By Kevin Sack | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/british-and-us-researchers-find-a-new-form-of-radiation-injury.html | British and US Researchers Find a New Form of Radiation Injury | By Warren E Leary | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/british-try-to-end-the-fear-in-ulster.html | BRITISH TRY TO END THE FEAR IN ULSTER | By Steven Prokesch | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/de-klerk-s-party-loses-seat-to-rightists.html | De Klerks Party Loses Seat to Rightists | By Christopher S Wren | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/germans-anguish-over-police-files.html | GERMANS ANGUISH OVER POLICE FILES | By Stephen Kinzer | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/ira-fugitive-sent-to-belfast-from-us-jail.html | IRA Fugitive Sent to Belfast From US Jail | By James Barron | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/koreans-make-no-headway-on-nuclear-issue.html | Koreans Make No Headway on Nuclear Issue | By Steven R Weisman | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/press-in-russia-is-hurt-by-the-reforms-it-backs.html | Press in Russia Is Hurt By the Reforms It Backs | By Francis X Clines | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/punjab-holds-vote-but-threats-deter-many.html | Punjab Holds Vote but Threats Deter Many | By Edward A Gargan | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/rabin-pulls-ahead-in-voting-to-lead-israeli-opposition.html | RABIN PULLS AHEAD IN VOTING TO LEAD ISRAELI OPPOSITION | By Clyde Haberman | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/reporter-s-notebook-by-trip-s-end-moscow-looks-good.html | Reporters Notebook By Trips End Moscow Looks Good | By Thomas L Friedman | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/senators-say-russians-agree-to-help-on-mias.html | Senators Say Russians Agree to Help on MIAs | By Barbara Crossette | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/stockholm-journal-6-years-later-olof-palme-street-keeps-its-secret.html | Stockholm Journal 6 Years Later Olof Palme Street Keeps Its Secret | By William E Schmidt | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/study-says-korean-airliner-was-on-its-intended-course-when-downed-in-83.html | Study Says Korean Airliner Was on Its Intended Course When Downed in 83 | By Richard Witkin | TX 3-256881 | 1992-03-02 |
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/thousands-in-lebanon-flee-israeli-arab-artillery.html | Thousands in Lebanon Flee IsraeliArab Artillery | By Ihsan A Hijazi | TX 3-256881 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-20 | https://www.nytimes.com/1992/02/20/world/un-warns-iraq-and-sends-an-envoy.html | UN Warns Iraq and Sends an Envoy | By Paul Lewis | TX 3-256881 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-921692.html | Art in Review | By Holland Cotter | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-927592.html | Art in Review | By Charles Hagen | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-928392.html | Art in Review | By Holland Cotter | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-929192.html | Art in Review | By Charles Hagen | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-930592.html | Art in Review | By Holland Cotter | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-931392.html | Art in Review | By Holland Cotter | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/article-756692-no-title.html | Article 756692  No Title | By Eric Asimov | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/barnes-art-official-quits-saying-she-was-forced-out.html | Barnes Art Official Quits Saying She Was Forced Out | By Carol Vogel | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/critics-choices-renaissance-music-man.html | Critics Choices Renaissance Music Man | By Allan Kozinn | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/pop-jazz-where-folk-really-does-mean-folk.html | PopJazz Where Folk Really Does Mean Folk | By Stephen Holden | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/restaurants-755892.html | Restaurants | By Bryan Miller | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-art-examining-a-multi-media-personality.html | ReviewArt Examining a MultiMedia Personality | By Roberta Smith | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-art-just-what-is-a-drawing-definitions-definitions.html | ReviewArt Just What Is a Drawing Definitions Definitions | By Michael Kimmelman | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-dance-music-is-implied-in-feld-s-endsong.html | ReviewDance Music Is Implied in Felds Endsong | By Anna Kisselgoff | TX 3-256890 | 1992-03-02 |

| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-opera-an-avant-garde-composer-produces-a-sentimental-beauty-and-the-beast.html | ReviewOpera An AvantGarde Composer Produces a Sentimental Beauty and the Beast | By Edward Rothstein | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/sounds-around-town-919492.html | Sounds Around Town | By Stephen Holden | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/sounds-around-town-920892.html | Sounds Around Town | By Peter Watrous | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/winter-golf-thats-ideal-its-in-the-mind.html | Winter Golf Thats Ideal Its in the Mind | By Thomas Walsh | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/books/critic-s-notebook-making-a-literary-lunge-into-the-future.html | Critics Notebook Making a Literary Lunge Into the Future | By Michiko Kakutani | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/bay-banks-to-help-people-misled-on-loans.html | Bay Banks to Help People Misled on Loans | By Michael Quint | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/bill-set-for-mild-curb-on-car-imports.html | Bill Set for Mild Curb on Car Imports | By Keith Bradsher | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/business-people-a-seasoned-executive-is-heading-air-canada.html | BUSINESS PEOPLE A Seasoned Executive Is Heading Air Canada | By Adam Bryant | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/business-people-chief-at-orion-pictures-is-joining-paramount.html | BUSINESS PEOPLE Chief at Orion Pictures Is Joining Paramount | By Anthony Ramirez | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/cold-war-s-end-hits-cray-computer.html | Cold Wars End Hits Cray Computer | By Lawrence M Fisher | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-kraft-plans-to-cut-prices-to-grocers.html | COMPANY NEWS Kraft Plans To Cut Prices To Grocers | By Eben Shapiro | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-regulators-approve-nynex-reorganization.html | COMPANY NEWS Regulators Approve Nynex Reorganization | By Anthony Ramirez | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-sheraton-to-pay-160-million-in-hotel-deal-with-marriot.html | COMPANY NEWS Sheraton to Pay 160 Million In Hotel Deal With Marriot | By Agis Salpukas | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/corporate-tax-cut-deleted-as-democrats-polish-bill.html | Corporate Tax Cut Deleted As Democrats Polish Bill | By Adam Clymer | TX 3-256890 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/credit-markets-prices-of-treasuries-unchanged.html | CREDIT MARKETS Prices of Treasuries Unchanged | By Kenneth N Gilpin | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/december-trade-gap-widened.html | December Trade Gap Widened | By Keith Bradsher | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/dispute-over-pay-at-champion-goes-public.html | Dispute Over Pay at Champion Goes Public | By Alison Leigh Cowan | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/dow-surges-by-50.32-to-a-record-3280.64.html | Dow Surges by 5032 to a Record 328064 | By Robert Hurtado | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/economic-scene-australia-s-angst-on-us-behavior.html | Economic Scene Australias Angst On US Behavior | By Leonard Silk | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/governor-of-arizona-challenges-s-l-case.html | Governor of Arizona Challenges S L Case | By Stephen Labaton | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/heir-apparent-at-time-warner-is-out-amid-signs-of-dissension-80492.html | Heir Apparent at Time Warner Is Out Amid Signs of Dissension | By Geraldine Fabrikant | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/manhattan-condos-in-a-soft-market-a-simple-sales-pitch.html | Manhattan CondosIn a Soft Market a Simple Sales Pitch | By Rachelle Garbarine | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/market-place-a-mixed-outlook-for-blockbuster.html | Market Place A Mixed Outlook For Blockbuster | By Eben Shapiro | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-a-cable-visionary-at-time-warner-s-helm.html | THE MEDIA BUSINESS A Cable Visionary at Time Warners Helm | By Bill Carter | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-accounts-934892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-j-j-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Gets J J Account | By Stuart Elliott | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-loss-of-heart-in-trademarks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Loss of Heart In Trademarks | By Stuart Elliott | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-people-933092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-256890 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-when-up-is-down-does-it-sell.html | THE MEDIA BUSINESS ADVERTISING When Up Is Down Does It Sell | By Stuart Elliott | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-new-york-starts-inquiry-on-end-of-racing-times.html | THE MEDIA BUSINESS New York Starts Inquiry On End of Racing Times | By Dennis Hevesi | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/critics-choices-a-film-epic-on-an-artist-seeking-god.html | Critics Choices A Film Epic On an Artist Seeking God | By Vincent Canby | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/movie-wizards-tell-cyborgs-secrets.html | Movie Wizards Tell Cyborgs Secrets | By Janet Maslin | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-2-young-brothers-hoping-for-happiness.html | ReviewFilm 2 Young Brothers Hoping for Happiness | By Vincent Canby | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-being-both-monstrous-and-charming.html | ReviewFilm Being Both Monstrous and Charming | By Janet Maslin | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-if-two-sides-of-a-triangle-are-siblings.html | ReviewFilm If Two Sides Of a Triangle Are Siblings | By Stephen Holden | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-mellencamp-goes-home-for-a-tale-on-going-home.html | ReviewFilm Mellencamp Goes Home For a Tale on Going Home | By Janet Maslin | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-take-his-mother-please.html | ReviewFilm Take His Mother Please | By Vincent Canby | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/news/canada-moves-to-strengthen-sexual-assault-law.html | Canada Moves to Strengthen Sexual Assault Law | By John F Burns | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/news/review-television-a-young-lawyer-fighting-the-mob.html | ReviewTelevision A Young Lawyer Fighting the Mob | By John J OConnor | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/news/tyson-s-prosecutors-tell-of-strategy.html | Tysons Prosecutors Tell of Strategy | By E R Shipp | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/acting-president-of-rockefeller-u-to-stay-at-least-3-more-years.html | Acting President of Rockefeller U to Stay at Least 3 More Years | By Natalie Angier | TX 3-256890 | 1992-03-02 |

| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/bond-swap-announced-by-mac.html | Bond Swap Announced By MAC | By Todd S Purdum | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/contracts-under-investigation-at-housing-agency.html | Contracts Under Investigation at Housing Agency | By Calvin Sims | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/delinquent-parents-lose-windfall-to-new-jersey.html | Delinquent Parents Lose Windfall to New Jersey | By Jerry Gray | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/doctors-in-connecticut-resist-cancer-center-satellite-plans.html | Doctors in Connecticut Resist Cancer Center Satellite Plans | By Andrew L Yarrow | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/funeral-is-held-for-youth-strangled-as-he-prayed.html | Funeral Is Held for Youth Strangled as He Prayed | By Evelyn Nieves | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/jury-hears-gotti-tape-he-s-gonna-die.html | Jury Hears Gotti Tape Hes Gonna Die | By Arnold H Lubasch | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/mistake-disturbs-graves-at-black-burial-ground.html | Mistake Disturbs Graves At Black Burial Ground | By David W Dunlap | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/our-towns-a-school-s-organizer-extraordinaire.html | OUR TOWNS A Schools Organizer Extraordinaire | By Andrew H Malcolm | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/plan-is-outlined-to-avoid-limiting-aid-at-columbia.html | Plan Is Outlined to Avoid Limiting Aid at Columbia | By Anthony Depalma | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/principal-admits-misusing-school-funds.html | Principal Admits Misusing School Funds | By Joseph Berger | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/real-life-tough-guys-and-silver-screen-gangsters.html | RealLife Tough Guys and SilverScreen Gangsters | By Alessandra Stanley | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/resurgent-d-amato-runs-against-spectrum-of-foes.html | Resurgent DAmato Runs Against Spectrum of Foes | By Lindsey Gruson | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/senators-vow-a-border-war-on-a-tax-plan.html | Senators Vow A Border War On a Tax Plan | By Lynda Richardson | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/subway-crime-fell-in-1991-officials-say.html | Subway Crime Fell in 1991 Officials Say | By Jacques Steinberg | TX 3-256890 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/wounded-man-held-in-shooting.html | Wounded Man Held in Shooting | By James Bennet | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/a-confederacy-of-fools.html | A Confederacy of Fools | By Molly Ivins | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/foreign-affairs-what-peace-dividend.html | Foreign Affairs What Peace Dividend | By Leslie H Gelb | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/give-mideast-talks-a-boost.html | Give Mideast Talks a Boost | By Richard W Murphy | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/on-my-mind-buchanan-s-free-ride.html | On My Mind Buchanans Free Ride | By A M Rosenthal | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-american-loses-out-by-the-width-of-a-ski.html | ALBERTVILLE American Loses Out by the Width of a Ski | By Harvey Araton | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-bonaly-sans-backflip-has-the-jump-on-ito.html | ALBERTVILLE Bonaly Sans Backflip Has the Jump on Ito | By Michael Janofsky | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-from-new-zealand-to-a-medal-on-skis.html | ALBERTVILLE From New Zealand To a Medal on Skis | By Harvey Araton | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-it-doesn-t-hurt-to-be-confident.html | ALBERTVILLE It Doesnt Hurt to Be Confident | By Filip Bondy | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-nerves-of-steel-precede-women-s-medal-of-gold.html | ALBERTVILLE Nerves of Steel Precede Womens Medal of Gold | By Michael Janofsky | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-notebook-walker-runs-sideline-route-but-us-is-still-too-slow.html | ALBERTVILLE NOTEBOOK Walker Runs Sideline Route but US Is Still Too Slow | By Frank Litsky | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-silver-streaks-us-short-track-relay-team-captures-a-medal.html | ALBERTVILLE Silver Streaks US ShortTrack Relay Team Captures a Medal | By Michael Janofsky | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-some-americans-came-with-the-territories.html | ALBERTVILLE Some Americans Came With the Territories | By Gerald Eskenazi | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-the-clock-strikes-12-years-for-heroes-of-80.html | ALBERTVILLE The Clock Strikes 12 Years for Heroes of 80 | By Gerald Eskenazi | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/baseball-can-of-corniness-it-s-torborg-s-brand.html | BASEBALL Can of Corniness Its Torborgs Brand | By Joe Sexton | TX 3-256890 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/baseball-new-rift-may-halt-mccarthy-vincent-meeting.html | BASEBALL New Rift May Halt McCarthyVincent Meeting | By Claire Smith | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/basketball-big-east-notebook-first-february-fever-then-march-madness.html | BASKETBALL BIG EAST NOTEBOOK First February Fever Then March Madness | By Malcolm Moran | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/basketball-knicks-make-deal-but-can-t-stop-cavs.html | BASKETBALL Knicks Make Deal But Cant Stop Cavs | By Clifton Brown | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/basketball-the-long-odds-and-big-dreams-of-the-goat.html | BASKETBALL The Long Odds and Big Dreams of the Goat | By Robert Lipsyte | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/boxing-tyson-accuser-details-offer-to-drop-charges.html | BOXING Tyson Accuser Details Offer to Drop Charges | By E R Shipp | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/hockey-islanders-stay-hot-because-domi-loses-his-cool.html | HOCKEY Islanders Stay Hot Because Domi Loses His Cool | By Joe Lapointe | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/hockey-terreri-unbeaten-in-10-but-devil-winning-streak-ends.html | HOCKEY Terreri Unbeaten in 10 but Devil Winning Streak Ends | By Alex Yannis | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-of-the-times-a-mystique-or-miracle-at-meribel.html | Sports of The Times A Mystique Or Miracle At Meribel | By Dave Anderson | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/tv-sports-just-this-once-button-makes-call-from-couch.html | TV SPORTS Just This Once Button Makes Call From Couch | By Richard Sandomir | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-630692.html | CHRONICLE | By Nadine Brozan | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-860092.html | CHRONICLE | By Nadine Brozan | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-862792.html | CHRONICLE | By Nadine Brozan | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-864392.html | CHRONICLE | By Nadine Brozan | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/theater/review-theater-everett-quinton-as-myriad-characters.html | ReviewTheater Everett Quinton as Myriad Characters | By Mel Gussow | TX 3-256890 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-21 | https://www.nytimes.com/1992/02/21/theater/review-theater-private-lives-for-the-ardent-fans-of-collins-and-coward.html | ReviewTheater Private Lives For the Ardent Fans Of Collins and Coward | By Frank Rich | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/1992-campaign-man-paul-ethemios-tsongas-politician-who-thought-he-could.html | THE 1992 CAMPAIGN Man in the News Paul Ethemios Tsongas A Politician Who Thought He Could | By Karen de Witt | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/1992-campaign-new-york-2-democrats-struggle-push-each-other-off-april-7-ballot.html | THE 1992 CAMPAIGN New York 2 Democrats Struggle to Push Each Other Off April 7 Ballot | By Michael Specter | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/1992-campaign-republicans-bush-allies-told-not-attack-buchanan-georgia-next.html | THE 1992 CAMPAIGN Republicans Bush Allies Told Not to Attack Buchanan in Georgia the Next Battleground | By Michael Wines | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/cholera-kills-one-and-fells-many-on-flight.html | Cholera Kills One and Fells Many on Flight | By Seth Mydans | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/dispute-over-investigation-splits-appeals-court-where-thomas-sat.html | Dispute Over Investigation Splits Appeals Court Where Thomas Sat | By Neil A Lewis | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/experts-suggest-us-sharply-limit-breast-implants.html | EXPERTS SUGGEST US SHARPLY LIMIT BREAST IMPLANTS | By Philip J Hilts | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/inquiry-into-abuses-at-hud-produces-its-first-guilty-plea.html | Inquiry Into Abuses At HUD Produces Its First Guilty Plea | By David Johnston | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/joseph-fisher-78-economic-adviser-to-presidents.html | Joseph Fisher 78 Economic Adviser to Presidents | By Bruce Lambert | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/philadelphia-mayor-proposes-bailout.html | Philadelphia Mayor Proposes Bailout | By Michael Decourcy Hinds | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/reporter-s-notebook-in-quest-of-a-brighter-labor-climate.html | Reporters Notebook In Quest of a Brighter Labor Climate | By Peter T Kilborn | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/research-spending-is-declining-in-us-as-it-rises-abroad.html | RESEARCH SPENDING IS DECLINING IN US AS IT RISES ABROAD | By William J Broad | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/the-1992-campaign-pennsylvania-trouble-shadows-specter-in-senate-race.html | THE 1992 CAMPAIGN Pennsylvania Trouble Shadows Specter in Senate Race | By Michael Decourcy Hinds | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/the-1992-campaign-political-memo-clinton-task-making-message-heard.html | THE 1992 CAMPAIGN Political Memo Clinton Task Making Message Heard | By Gwen Ifill | TX 3-256890 | 1992-03-02 |

| 1992-02-21 | https://www.nytimes.com/1992/02/21/us/us-to-push-for-logging-in-owls-forest.html | US to Push for Logging in Owls Forest | By Keith Schneider | TX 3-256890 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/de-klerk-s-job-on-the-line-in-white-vote.html | De Klerks Job on the Line in White Vote | By Christopher S Wren | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/ira-guerrilla-is-back-in-a-familiar-belfast-jail.html | IRA Guerrilla Is Back in a Familiar Belfast Jail | By Craig R Whitney | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/montreal-journal-a-sovereign-quebec-he-says-needn-t-be-separe.html | Montreal Journal A Sovereign Quebec He Says Neednt Be Separe | By John F Burns | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/north-korean-leader-s-statement-renews-doubts-on-nuclear-issue.html | North Korean Leaders Statement Renews Doubts on Nuclear Issue | By Steven R Weisman | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/polish-fiscal-plan-inspires-criticism.html | POLISH FISCAL PLAN INSPIRES CRITICISM | By Stephen Engelberg | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/regional-leaders-seek-haiti-meeting.html | REGIONAL LEADERS SEEK HAITI MEETING | By Howard W French | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/roberto-d-aubuisson-48-far-rightist-in-salvador.html | Roberto dAubuisson 48 FarRightist in Salvador | By Richard Severo | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/senators-challenge-pentagon-s-war-scenarios.html | Senators Challenge Pentagons War Scenarios | By Eric Schmitt | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/shamir-retains-grasp-on-likud-reins.html | Shamir Retains Grasp on Likud Reins | By Clyde Haberman | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/un-given-cambodia-troop-proposal.html | UN Given Cambodia Troop Proposal | By Paul Lewis | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/us-low-key-after-israeli-raid-tries-to-prevent-spread-of-combat.html | US Low Key After Israeli Raid Tries to Prevent Spread of Combat | By Andrew Rosenthal | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/us-tracks-a-korean-ship-taking-missile-to-syria.html | US Tracks a Korean Ship Taking Missile to Syria | By Elaine Sciolino | TX 3-256890 | 1992-03-02 |
| 1992-02-21 | https://www.nytimes.com/1992/02/21/world/yitzhak-rabin-a-hawk-clasping-an-olive-branch.html | Yitzhak Rabin A Hawk Clasping an Olive Branch | By Clyde Haberman | TX 3-256890 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/classical-music-in-review-378292.html | Classical Music in Review | By James R Oestreich | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/classical-music-in-review-379092.html | Classical Music in Review | By Bernard Holland | TX 3-265165 | 1992-03-02 |

| 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/head-of-endowment-for-the-arts-is-forced-from-his-post-by-bush.html | Head of Endowment for the Arts Is Forced From His Post by Bush | By William H Honan | TX 3-265165 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/review-dance-the-human-battleground.html | ReviewDance The Human Battleground | By Anna Kisselgoff | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/review-opera-beauty-and-beast-in-age-of-motels.html | ReviewOpera Beauty and Beast in Age of Motels | By Edward Rothstein | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/a-rescue-from-asia-but-it-s-turned-down.html | A Rescue From Asia But Its Turned Down | By Seth Faison Jr | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/abu-dhabi-agrees-to-give-bcci-creditors-2.2-billion.html | Abu Dhabi Agrees to Give BCCI Creditors 22 Billion | By Steve Lohr | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/bond-prices-fall-money-supply-data-cited.html | Bond Prices Fall Money Supply Data Cited | By Kenneth N Gilpin | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/business-people-chief-executive-quits-at-chicago-ad-agency.html | BUSINESS PEOPLE Chief Executive Quits At Chicago Ad Agency | By Stuart Elliott | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/business-people-sequent-president-picks-family-over-computers.html | BUSINESS PEOPLE Sequent President Picks Family Over Computers | By Lawrence M Fisher | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/company-news-texas-instruments-gets-chip-case-ruling.html | COMPANY NEWS Texas Instruments Gets ChipCase Ruling | By Lawrence M Fisher | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/dollar-dry-dock-bank-shut.html | Dollar Dry Dock Bank Shut | By Michael Quint | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/dow-off-0.45-to-end-week-up-34.22.html | Dow Off 045 to End Week Up 3422 | By Robert Hurtado | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/few-gains-reported-in-3-way-trade-talks.html | Few Gains Reported In 3Way Trade Talks | By Keith Bradsher | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/judge-bars-tylenol-pm-as-lookalike.html | Judge Bars Tylenol PM As Lookalike | By Milt Freudenheim | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/macy-s-16-fateful-days-in-january.html | Macys 16 Fateful Days in January | By Stephanie Strom | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/patents-crossing-a-violin-with-electric-guitar.html | Patents Crossing a Violin With Electric Guitar | By Edmund L Andrews | TX 3-265165 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/patents-fungus-that-helps-crops-fight-disease.html | Patents Fungus That Helps Crops Fight Disease | By Edmund L Andrews | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/patents-way-to-seal-leaky-tanks-underground.html | Patents Way to Seal Leaky Tanks Underground | By Edmund L Andrews | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-lloyd-s-concludes-maxwell-was-suicide-and-won-t-pay.html | THE MEDIA BUSINESS Lloyds Concludes Maxwell Was Suicide and Wont Pay | By Craig R Whitney | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-moving-to-end-a-battle-for-time-warner-s-soul.html | THE MEDIA BUSINESS Moving to End a Battle For Time Warners Soul | By Richard W Stevenson | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-new-publishers-are-named-at-two-hearst-magazines.html | THE MEDIA BUSINESS New Publishers Are Named At Two Hearst Magazines | By Deirdre Carmody | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-settlement-from-time-warner.html | THE MEDIA BUSINESS Settlement From Time Warner | By Geraldine Fabrikant | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/uncovered-short-sales-decline-on-2-exchanges.html | Uncovered Short Sales Decline on 2 Exchanges | By Alison Leigh Cowan | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/us-to-use-antitrust-law-as-weapon-in-trade-fights.html | US to Use Antitrust Law As Weapon in Trade Fights | By Keith Bradsher | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/business/your-taxes-use-of-preparers-may-be-waning.html | Your Taxes Use of Preparers May Be Waning | By Robert D Hershey Jr | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/health/health-insurance-for-nannies-urged-as-a-family-obligation.html | Health Insurance for Nannies Urged as a Family Obligation | By Leonard Sloane | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/movies/100-movies-a-day-without-insanity.html | 100 Movies A Day Without Insanity | By John Rockwell | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/news/for-skateboard-fans-a-new-way-to-travel.html | For Skateboard Fans A New Way to Travel | By Barbara Lloyd | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/news/the-pros-and-cons-of-using-a-discount-broker.html | The Pros and Cons of Using a Discount Broker | By Robert D Hershey Jr | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/about-new-york-a-waiting-room-happy-patients-and-the-future.html | ABOUT NEW YORK A Waiting Room Happy Patients and the Future | By Douglas Martin | TX 3-265165 | 1992-03-02 |

| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/aides-call-dinkins-irate-at-housing-chairwoman.html | Aides Call Dinkins Irate At Housing Chairwoman | By Calvin Sims | TX 3-265165 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/bridge-777492.html | Bridge | By Alan Truscott | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/child-rescued-from-blaze.html | Child Rescued From Blaze | By Ap | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/closing-the-books-in-hartford.html | Closing the Books in Hartford | By Kirk Johnson | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/dinkins-s-youth-commissioner-under-fire-for-contract-award.html | Dinkinss Youth Commissioner Under Fire for Contract Award | By Selwyn Raab | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/dinkins-to-study-homeless-proposals.html | Dinkins to Study Homeless Proposals | By Sam Roberts | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/fans-of-new-jersey-s-third-district-try-to-keep-it-intact.html | Fans of New Jerseys Third District Try to Keep It Intact | By Wayne King | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/gotti-lawyer-says-client-is-no-orator.html | Gotti Lawyer Says Client Is No Orator | By Arnold H Lubasch | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/new-york-city-considering-quarantine-of-tb-patients.html | New York City Considering Quarantine of TB Patients | By Dennis Hevesi | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/nun-64-robbed-in-the-bronx-in-a-planned-attack-by-3-men.html | Nun 64 Robbed in the Bronx In a Planned Attack by 3 Men | By James Bennet | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/plans-for-huge-preservation-area-surprise-and-anger-residents.html | Plans for Huge Preservation Area Surprise and Anger Residents | By Iver Peterson | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/political-memo-an-embattled-city-hall-moves-to-brooklyn.html | POLITICAL MEMO An Embattled City Hall Moves to Brooklyn | By Todd S Purdum | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/us-attorney-seeks-release-of-informer.html | US Attorney Seeks Release of Informer | By Ronald Sullivan | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/us-refuses-to-supervise-newark-job.html | US Refuses To Supervise Newark Job | By Evelyn Nieves | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/woman-28-abducted-in-bias-case-police-say.html | Woman 28 Abducted in Bias Case Police Say | By Lee A Daniels | TX 3-265165 | 1992-03-02 |

| 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/bashing-is-dangerous-and-avoidable.html | Bashing Is Dangerous and Avoidable | By Richard Holbrooke | TX 3-265165 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/dont-raise-taxes-collect-them.html | Dont Raise Taxes Collect Them | By Harvey F Wachsman | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/it-s-lunacy-to-keep-star-wars-alive.html | Its Lunacy to Keep Star Wars Alive | By Flora Lewis | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/lead-us-to-rio-mr-president.html | Lead Us to Rio Mr President | By Michael Oppenheimer | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/whats-wrong-doc.html | Whats Wrong Doc | By Jim Riswold | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-coach-s-advice-is-zip-lips.html | ALBERTVILLE Coachs Advice Is Zip Lips | By Harvey Araton | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-ito-takes-a-big-chance-and-makes-history.html | ALBERTVILLE Ito Takes a Big Chance And Makes History | By Frank Litsky | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-long-day-s-journey-on-skis-ends-with-italian-victorious.html | ALBERTVILLE Long Days Journey On Skis Ends With Italian Victorious | By Frank Litsky | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-the-home-of-hockey-gets-a-shot-at-the-gold.html | ALBERTVILLE The Home of Hockey Gets a Shot At the Gold | By Harvey Araton | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-us-hockey-team-tumbles-and-uses-referee-as-fall-guy.html | ALBERTVILLE US Hockey Team Tumbles And Uses Referee as Fall Guy | By Filip Bondy | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-yamaguchi-has-the-delicate-and-golden-touch.html | ALBERTVILLE Yamaguchi Has the Delicate and Golden Touch | By Michael Janofsky | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/baseball-dear-pascual-wherever-you-are-brien-looks-good.html | BASEBALL Dear Pascual Wherever You Are Brien Looks Good | By Michael Martinez | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/baseball-hurl-hurl-the-gang-is-all-here-for-mets.html | BASEBALL Hurl Hurl the Gang Is All Here for Mets | By Joe Sexton | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/baseball-kleinman-keeps-suit-but-loses-pin-stripes.html | BASEBALL Kleinman Keeps Suit but Loses Pin Stripes | By Murray Chass | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/basketball-mcdaniel-not-ready-or-steady.html | BASKETBALL McDaniel Not Ready or Steady | By Clifton Brown | TX 3-265165 | 1992-03-02 |

| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/basketball-nets-fritter-away-big-lead-but-hang-on-to-nip-pacers.html | BASKETBALL Nets Fritter Away Big Lead But Hang On to Nip Pacers | By Phil Berger | TX 3-265165 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/hockey-penalties-sink-stars-and-rally-rangers.html | HOCKEY Penalties Sink Stars and Rally Rangers | By Joe Lapointe | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/horse-racing-rivals-hope-to-gain-on-arazi-by-taking-fountain-of-youth.html | HORSE RACING Rivals Hope to Gain on Arazi By Taking Fountain of Youth | By Joseph Durso | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-of-the-times-old-hoya-is-in-need-of-a-new-challenge.html | Sports of The Times Old Hoya Is in Need of a New Challenge | By William C Rhoden | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-of-the-times-sour-whine-even-stains-bronze-bid.html | Sports of The Times Sour Whine Even Stains Bronze Bid | By Dave Anderson | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/style/chronicle-389892.html | CHRONICLE | By Nadine Brozan | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/style/chronicle-390192.html | CHRONICLE | By Nadine Brozan | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/theater/at-lincoln-center-a-black-box-for-new-ideas.html | At Lincoln Center a Black Box for New Ideas | By Jennifer Dunning | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/1992-campaign-republicans-conservatives-get-warning-quayle-stand-bush.html | THE 1992 CAMPAIGN Republicans CONSERVATIVES GET WARNING BY QUAYLE TO STAND BY BUSH | By Andrew Rosenthal | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/breast-implant-plan-upsets-surgeons.html | BreastImplant Plan Upsets Surgeons | By Felicity Barringer | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/cia-director-announces-plan-for-more-access-to-agency-files.html | CIA Director Announces Plan For More Access to Agency Files | By Elaine Sciolino | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/federal-official-apologizes-for-remarks-on-inner-cities.html | Federal Official Apologizes For Remarks on Inner Cities | By Philip J Hilts | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/senate-votes-to-expand-aid-to-needy-college-students.html | Senate Votes to Expand Aid To Needy College Students | By Clifford Krauss | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-maine-a-new-england-contest-that-is-hard-to-predict.html | THE 1992 CAMPAIGN Maine A New England Contest That Is Hard to Predict | By B Drummond Ayres Jr | TX 3-265165 | 1992-03-02 |

| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-poll-tsongas-gains-substantially-pulling-near-clinton-in-poll.html | THE 1992 CAMPAIGN Poll Tsongas Gains Substantially Pulling Near Clinton in Poll | By R W Apple Jr | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-white-house-bush-hits-all-targets-except-his-challenger.html | THE 1992 CAMPAIGN White House Bush Hits All Targets Except His Challenger | By Michael Wines | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-write-in-cuomo-tells-presidential-draft-group-to-end-campaign.html | THE 1992 CAMPAIGN WriteIn Cuomo Tells Presidential Draft Group to End Campaign | By Kevin Sack | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/top-officials-at-ceremony-for-slain-japanese.html | Top Officials at Ceremony for Slain Japanese | By Fox Butterfield | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/washington-talk-reading-budget-lessons-of-gulf-war.html | Washington Talk Reading Budget Lessons of Gulf War | By Eric Schmitt | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/us/william-a-arrowsmith-67-dies-scholar-and-critic-of-universities.html | William A Arrowsmith 67 Dies Scholar and Critic of Universities | By Bruce Lambert | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/de-klerk-s-risk-is-whites-ultimatum.html | De Klerks Risk Is Whites Ultimatum | By Christopher S Wren | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/israeli-army-ends-24-hour-incursion-in-south-lebanon-shiites-urge-end-to-firing.html | ISRAELI ARMY ENDS 24HOUR INCURSION IN SOUTH LEBANON SHIITES URGE END TO FIRING | By Ihsan A Hijazi | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/japan-defends-a-deportation.html | Japan Defends a Deportation | By Steven R Weisman | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/killing-of-sheik-israel-waited-for-months.html | Killing of Sheik Israel Waited for Months | By Chris Hedges | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/man-in-glacier-is-dated-to-stone-age.html | Man in Glacier Is Dated to Stone Age | By John Noble Wilford | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/mexico-city-journal-is-the-latest-idea-for-curing-pollution-just-hot-air.html | Mexico City Journal Is the Latest Idea for Curing Pollution Just Hot Air | By Tim Golden | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/ousted-haitian-leader-holds-talks-with-premier-designate.html | Ousted Haitian Leader Holds Talks With PremierDesignate | By Barbara Crossette | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/sudan-is-said-to-force-400000-people-into-desert.html | Sudan Is Said to Force 400000 People Into Desert | By Barbara Crossette | TX 3-265165 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/to-counter-iran-saudis-seek-ties-with-ex-soviet-islamic-republics.html | To Counter Iran Saudis Seek Ties With ExSoviet Islamic Republics | By Youssef M Ibrahim | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/un-votes-to-send-force-to-yugoslavia.html | UN Votes to Send Force to Yugoslavia | By Paul Lewis | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/us-and-israel-still-fail-to-resolve-loan-issues.html | US and Israel Still Fail To Resolve Loan Issues | By Thomas L Friedman | TX 3-265165 | 1992-03-02 |
| 1992-02-22 | https://www.nytimes.com/1992/02/22/world/us-lifts-its-sanctions-on-china-over-high-technology-transfers.html | US Lifts Its Sanctions on China Over HighTechnology Transfers | By Elaine Sciolino | TX 3-265165 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/archives/classical-music-cecilia-bartoli-is-primed-for-a-rossini-year.html | CLASSICAL MUSICCecilia Bartoli Is Primed for a Rossini Year | By Matthew Gurewitsch | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/archives/style-makers-lauren-sheehan-skating-costume-designer.html | Style MakersLauren Sheehan Skating Costume Designer | By Laura Henning | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/architecture-view-a-park-as-not-just-another-pretty-space.html | ARCHITECTURE VIEW A Park as Not Just Another Pretty Space | By Herbert Muschamp | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/art-ask-not-is-it-art-ask-did-an-artist-make-it.html | ART Ask Not Is It Art Ask Did an Artist Make It | By Rita Reif | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/art-view-j-carter-brown-and-beyond.html | ART VIEW J Carter Brown    and Beyond | By Michael Kimmelman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/arts-artifacts-when-the-mirror-itself-is-the-fairest-one-of-all.html | ARTSARTIFACTS When the Mirror Itself Is the Fairest One of All | By Rita Reif | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/classical-music-vienna-philharmonic-at-150-what-makes-it-so-special.html | CLASSICAL MUSIC Vienna Philharmonic at 150 What Makes It So Special | By James R Oestreich | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/classical-view-an-evening-at-the-pops-lolli-that-is.html | CLASSICAL VIEW An Evening At the Pops Lolli That Is | By Edward Rothstein | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/dance-view-are-gold-medals-tarnishing-ballet.html | DANCE VIEW Are Gold Medals Tarnishing Ballet | By Anna Kisselgoff | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/pop-view-how-to-win-a-grammy-or-at-least-a-nomination.html | POP VIEW How to Win a Grammy or at Least a Nomination | By Jon Pareles | TX 3-265213 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/record-brief-060392.html | RECORD BRIEF | By Stephen Holden | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/recordings-view-from-bill-morrissey-blue-collar-angst-with-a-folk-touch.html | RECORDINGS VIEW From Bill Morrissey BlueCollar Angst With a Folk Touch | By Stephen Holden | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/recordings-view-music-with-morality.html | RECORDINGS VIEW Music With Morality | By Peter Watrous | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/recordings-view-rameau-s-operas-colorful-and-varied-enjoy-a-comeback.html | RECORDINGS VIEW Rameaus Operas Colorful and Varied Enjoy a Comeback | JOHN ROCKWELL | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/review-dance-robbins-s-faun.html | ReviewDance Robbinss Faun | By Jennifer Dunning | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/review-pop-mix-of-styles-and-languages-in-show-by-jose-feliciano.html | ReviewPop Mix of Styles and Languages In Show by Jose Feliciano | By Stephen Holden | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/review-rock-kravitz-and-the-60-s-and-the-unradical-cult.html | ReviewRock Kravitz and the 60s And the Unradical Cult | By Peter Watrous | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/television-wooing-the-real-stars-behind-the-hit-series.html | TELEVISION Wooing the Real Stars Behind the Hit Series | By Bill Carter | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/up-and-coming-darren-gibson-a-dancer-a-teacher-and-a-role-model-all-at-22.html | UP AND COMING Darren Gibson A Dancer a Teacher and a Role Model All at 22 | By Jennifer Dunning | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-brother-in-rags.html | A Brother in Rags | By Ellin Stein | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-case-in-point.html | A Case in Point | By Gloria Borger | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-man-a-woman-and-a-voyeur.html | A Man a Woman and a Voyeur | By Ginger Danto | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-tempest-in-the-catskills.html | A Tempest in the Catskills | By Marianne Gingher | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/broadway-that-total-pot-of-melt.html | Broadway That Total Pot of Melt | By D Keith Mano | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/charming-but-unreliable.html | Charming but Unreliable | By Michael Shelden | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/friends-don-t-let-friends-write-bad-poetry.html | Friends Dont Let Friends Write Bad Poetry | By Elizabeth Frank | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/he-found-himself-transformed-to-a-giant-modernist.html | He Found Himself Transformed to a Giant Modernist | By Leigh Hafrey | TX 3-265213 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christophersen | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Gleik | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-fiction.html | IN SHORT FICTION | By Hans Knight | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction-964092.html | IN SHORT NONFICTION | By Djr Bruckner | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction-965892.html | IN SHORT NONFICTION | By Nicholas A Basbanes | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction-born-with-a-trunk.html | IN SHORT NONFICTION Born With a Trunk | By Yolanda A Andrews | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Whitehouse | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/is-this-job-necessary.html | Is This Job Necessary | By Michael Kazin | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/nothing-wasted-but-the-whale.html | Nothing Wasted but the Whale | By Robert Finch | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/planet-of-the-ape.html | Planet of the Ape | By Elizabeth Marshall Thomas | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/round-up-the-usual-enigmas.html | Round Up the Usual Enigmas | By Kaye Northcott | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/sailing-over-the-edge.html | Sailing Over The Edge | By William H Pritchard | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/the-sound-of-silence.html | The Sound of Silence | By Nancy Caldwell Sorel | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/the-war-between-sales-and-science.html | The War Between Sales and Science | By Michael Krepon | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/there-goes-democracy.html | There Goes Democracy | By Neal Conan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/what-s-the-grand-design.html | Whats the Grand Design | By Marcia Bartusiak | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/whose-history-is-bunk.html | Whose History Is Bunk | By Frank Kermode | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/why-iron-john-is-no-gift-to-women.html | Why Iron John Is No Gift to Women | By Jill Johnston | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/women-in-the-news.html | Women in the News | By Arlie Russell Hochschild | TX 3-265213 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/books/zealous-for-zion.html | Zealous for Zion | By Michael Lerner | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/all-aboutuniversity-patents-when-research-labs-go-after-business.html | All AboutUniversity PatentsWhen Research Labs Go After Business | By Marjorie Shaffer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/at-work-round-two-on-the-mommy-track.html | At Work Round Two on the Mommy Track | By Barbara Presley Noble | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/business-diary-february-16-21.html | Business DiaryFebruary 1621 | By Joel Kurtzman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/can-sony-make-hollywood-pay.html | Can Sony Make Hollywood Pay | By Geraldine Fabrikant | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/forum-facing-the-economys-grim-reality.html | FORUMFacing the Economys Grim Reality | By Charles W McMillion | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/forum-how-to-fix-the-pharmaceuticals.html | FORUMHow to Fix the Pharmaceuticals | By Amitai Etzioni | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/it-s-flash-it-s-dash-and-it-s-out-of-detroit.html | Its Flash Its Dash and Its Out of Detroit | By Adam Bryant | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-a-budding-titan-in-comics.html | Making a Difference A Budding Titan in Comics | By Richard W Stevenson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-a-rare-golfing-opportunity.html | Making a Difference A Rare Golfing Opportunity | By Lawrence M Fisher | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-a-risk-taking-executive-approaches-a-payoff.html | Making a Difference A RiskTaking Executive Approaches a Payoff | By Daniel F Cuff | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-canada-s-big-shin-kicker.html | Making a Difference Canadas Big ShinKicker | By Clyde H Farnsworth | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-igniting-debates-through-ads.html | Making a Difference Igniting Debates Through Ads | By Kim Foltz | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-writing-rules-for-corporate-america.html | Making a Difference Writing Rules for Corporate America | By Stephen Labaton | TX 3-265213 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/market-watch-as-rates-rise-stocks-may-be-vulnerable.html | MARKET WATCH As Rates Rise Stocks May Be Vulnerable | By Floyd Norris | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/mutual-funds-a-strategy-for-the-latecomers.html | Mutual Funds A Strategy for the Latecomers | By Carole Gould | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/mutual-funds-investing-in-the-managers.html | Mutual Funds Investing in the Managers | By Carole Gould | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/networking-a-shortage-of-lan-experts.html | Networking A Shortage of LAN Experts | By Stephen Miller | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/stalking-the-next-walkman.html | Stalking the Next Walkman | By David E Sanger | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/tech-notes-trains-that-don-t-screech.html | Tech Notes Trains That Dont Screech | By John Holusha | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/the-executive-computer-double-hard-disk-capacity-through-software.html | The Executive Computer DoubleHardDisk Capacity Through Software | By John Markoff | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/the-executive-life-how-to-squeeze-money-from-the-tightwads.html | The Executive Life How to Squeeze Money From the Tightwads | By Michael S Malone | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/wall-street-testy-questions-for-fidelity.html | Wall Street Testy Questions for Fidelity | By Diana B Henriques | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/world-markets-staying-with-the-hong-kong-play.html | World Markets Staying With the Hong Kong Play | By Jonathan Fuerbringer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/business/your-own-account-sorting-out-life-insurance-policies.html | Your Own AccountSorting Out Life Insurance Policies | By Mary Rowland | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/accidents-of-history.html | Accidents of History | BY Sandy Tolan AND Nancy Postero | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/behind-the-new-faces.html | Behind the New Faces | By Terry Trucco | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/clean-pool.html | Clean Pool | By Alessandra Stanley | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/expect-the-unexpected.html | Expect the Unexpected | By Carrie Donovan | TX 3-265213 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/fashion-couture-report-paris-long-and-strong.html | FASHION COUTURE REPORT Paris Long and Strong | By Carrie Donovan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/food-sweet-on-yams.html | FOOD Sweet on Yams | By Molly ONeill | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/hers-beauty-calls.html | HERSBeauty Calls | By Jessica Bram | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/memo-to-the-democrats.html | Memo to the Democrats | By Sidney Blumenthal AND James Chace | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/milan-misto.html | Milan Misto | By Woody Hochswender | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/on-language-multi-multi.html | ON LANGUAGE Multi Multi | By William Safire | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/paris-melange.html | PARIS Melange | By Carrie Donovan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/pearls-at-a-price.html | Pearls at a Price | By Carrie Donovan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/wine-affairs-to-remember.html | WINE Affairs to Remember | By Frank J Prial | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/caveman-to-carp-the-prime-time-cartoon-devolves.html | Caveman to Carp The PrimeTime Cartoon Devolves | By Jan Benzel | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-invisibility-is-more-than-meets-the-eye.html | FILM Invisibility Is More Than Meets the Eye | By Julie Lew | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-martial-arts-movies-find-a-home-in-south-africa.html | FILM MartialArts Movies Find a Home In South Africa | By Celia Wren | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-the-cuban-beat-of-the-mambo-kings.html | FILM The Cuban Beat of The Mambo Kings | By Kristine McKenna | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-view-get-out-your-handkerchiefs.html | FILM VIEW Get Out Your Handkerchiefs | By Janet Maslin | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-view-voyager-good-crew-slow-trip.html | FILM VIEW Voyager Good Crew Slow Trip | By Caryn James | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/bridge-650092.html | Bridge | By Alan Truscott | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/camera.html | Camera | By John Durniak | TX 3-265213 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/cashmere-yes-sedate-no.html | Cashmere Yes Sedate No | By Bernadine Morris | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/chess-915792.html | Chess | By Robert Byrne | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/cuttings-don-t-worry-the-bulbs-ll-know-what-to-do.html | Cuttings Dont Worry the Bulbsll Know What to Do | By Anne Raver | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/for-the-world-of-ships-a-master-miniaturist.html | For the World of Ships A Master Miniaturist | By Richard D Lyons | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/stamps.html | Stamps | By Barth Healey | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/sunday-menu-a-scrod-recipe-that-accepts-all-sorts-of-substitutes.html | Sunday Menu A Scrod Recipe That Accepts All Sorts of Substitutes | By Marian Burros | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/sunday-outing-brooklyn-s-treasury-of-the-arts.html | Sunday Outing Brooklyns Treasury Of the Arts | By Marjorie Connelly | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/the-bags-aren-t-fake-anything-they-re-real-plastic.html | The Bags Arent Fake Anything Theyre Real Plastic | By Elaine Louie | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/news/this-week-seeds.html | This Week Seeds | By Anne Raver | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/2-gambinos-go-on-trial-very-quietly.html | 2 Gambinos Go on Trial Very Quietly | By Ronald Sullivan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/a-la-carte-a-tripartitte-collaboration-for-fanciers-of-game.html | A la Carte A Tripartitte Collaboration for Fanciers of Game | By Richard Scholem | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/a-standup-comic-with-sitdown-past.html | A StandUp Comic With Sitdown Past | By Denise Mourges | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/additions-to-us-parkland-urged.html | Additions to US Parkland Urged | By Albert J Parisi | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/aid-cuts-vex-connecticut-s-less-than-gold-coast.html | Aid Cuts Vex Connecticuts LessThanGold Coast | By Constance L Hays | TX 3-265213 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-contemporary-folk-art-from-three-collections.html | ART Contemporary Folk Art From Three Collections | By Vivien Raynor | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-culture-bites-slices-of-modern-life-in-new-london.html | ARTCulture Bites Slices of Modern Life in New London | By William Zimmer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-extraordinary-works-from-himalayas.html | ART Extraordinary Works From Himalayas | By Vivien Raynor | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-review-spotlight-on-oldtime-stage-sets.html | ART REVIEWSpotlight on OldTime Stage Sets | By Phyllis Braff | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/as-family-life-changes-more-couples-draw-up-prenuptial-agreements.html | As Family Life Changes More Couples Draw Up Prenuptial Agreements | By Elin A Bard | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/as-rates-fall-homeowners-are-rushing-to-refinance.html | As Rates Fall Homeowners Are Rushing To Refinance | By Stewart Ain | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/blackburne-is-queried-on-expenses-at-mta.html | Blackburne Is Queried On Expenses at MTA | By Ian Fisher | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/blydenburgh-becomes-assertive-in-running-legislature.html | Blydenburgh Becomes Assertive in Running Legislature | By John Rather | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/building-unions-protest-sro-project-on-43d-st.html | Building Unions Protest SRO Project on 43d St | By Bruce Weber | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/canonizing-a-slave-saint-or-uncle-tom.html | Canonizing a Slave Saint or Uncle Tom | By Deborah Sontag | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/casino-raises-fears-of-compulsive-gambling.html | Casino Raises Fears of Compulsive Gambling | By Jack Cavanaugh | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/classes-put-wings-on-childrens-feet.html | Classes Put Wings on Childrens Feet | By Richard Weizel | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/classic-childrens-tales-get-star-treatment.html | Classic Childrens Tales Get Star Treatment | By Nicole Wise | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/companies-prospecting-in-the-new-europe.html | Companies Prospecting In the New Europe | By Marian Courtney | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/composer-awaits-debut-at-a-temple.html | Composer Awaits Debut at a Temple | By Roberta Hershenson | TX 3-265213 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/connecticut-guide-787092.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/connecticut-qa-dr-karen-a-hutchinsonwilliams-getting-a-healthy.html | CONNECTICUT QA DR KAREN A HUTCHINSONWILLIAMSGetting a Healthy Start on Menopause | By Jacqueline Weaver | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/county-assessing-its-new-housing-powers.html | County Assessing Its New Housing Powers | By Tessa Melvin | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/cuomo-says-shelter-grant-is-legal-even-if-inadequate.html | Cuomo Says Shelter Grant Is Legal Even if Inadequate | By Kevin Sack | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dance-shakespeare-both-danced-and-spoken.html | DANCEShakespeare Both Danced and Spoken | By Barbara Gilford | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-a-southwestern-favorite-retains-glory.html | DINING OUT A Southwestern Favorite Retains Glory | By Joanne Starkey | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-for-23-years-german-tastes-in-mahopac.html | DINING OUTFor 23 Years German Tastes in Mahopac | By M H Reed | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-polished-service-and-a-seasonal-menu.html | DINING OUT Polished Service and a Seasonal Menu | By Patricia Brooks | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-uptodate-fare-in-an-unexpected-place.html | DINING OUTUptoDate Fare in an Unexpected Place | By Anne Semmes | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/district-attorney-requests-extensive-records-from-dinkins.html | District Attorney Requests Extensive Records From Dinkins | By James C McKinley Jr | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dmv-opens-temporary-mall-office.html | DMV Opens Temporary Mall Office | By Ina Aronow | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/drawing-japanese-mothers-into-circle-of-volunteers.html | Drawing Japanese Mothers Into Circle of Volunteers | By Merri Rosenberg | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/early-start-for-gifted-innercity-children.html | Early Start for Gifted InnerCity Children | By Sandra Friedland | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/east-end-art-and-art-on-auction-block.html | East End Art and Art On Auction Block | By Ivana Edwards | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/efforts-to-ease-the-way-for-japanese-neighbors.html | Efforts to Ease the Way For Japanese Neighbors | By Pamela Kripke | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/fishermen-face-a-tough-choice-greater-danger-or-greater-debt.html | Fishermen Face a Tough Choice Greater Danger or Greater Debt | By Sam Libby | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/food-three-savory-vegetable-casseroles-as-winter-fare.html | FOOD Three Savory Vegetable Casseroles as Winter Fare | By Florence Fabricant | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/former-official-at-city-college-says-president-knew-of-problems.html | Former Official at City College Says President Knew of Problems | By Samuel Weiss | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/gardening-blue-sailors-and-other-legendary-names.html | GARDENING Blue Sailors and Other Legendary Names | By Joan Lee Faust | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/getting-to-work-won-t-be-the-same.html | Getting to Work Wont Be the Same | By Jay Romano | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/hearings-on-attica-motions-start-on-april-20.html | Hearings on Attica Motions Start on April 20 | By Andrew L Yarrow | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/home-clinic-playing-it-safe-with-a-balustrade.html | HOME CLINIC Playing It Safe With a Balustrade | By John Warde | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/housing-chief-quits-her-post-under-pressure.html | Housing Chief Quits Her Post Under Pressure | By Calvin Sims | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/immigrants-wait-years-for-legal-status.html | Immigrants Wait Years for Legal Status | By Cathy Singer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/jane-pickens-hoving-dies-at-83-leader-of-pickens-sisters-a-trio.html | Jane Pickens Hoving Dies at 83 Leader of Pickens Sisters a Trio | By Bruce Lambert | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/jim-and-chuck-letters-trenton-foes-call-a-truce.html | Jim and Chuck Letters Trenton Foes Call a Truce | By Jerry Gray | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/law-from-his-court-bench-opera-from-the-piano-bench.html | Law From His Court Bench Opera From the Piano Bench | By Roberta Hershenson | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/lawrence-b-hilford-57-pioneer-in-the-marketing-of-videocassettes.html | Lawrence B Hilford 57 Pioneer In the Marketing of Videocassettes | By Maria Newman | TX 3-265213 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/long-island-journal-895892.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/long-island-qa-j-elias-portnoy-how-to-deal-successfully-with.html | LONG ISLAND QA J ELIAS PORTNOYHow to Deal Successfully With Recalcitrant Merchants | By Denise Mourges | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/mixing-ballets-in-the-sky-with-riffs-on-the-ground.html | Mixing Ballets in the Sky With Riffs on the Ground | By Barbara Delatiner | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/music-a-crowded-schedule-that-pleases.html | MUSIC A Crowded Schedule That Pleases | By Robert Sherman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/music-manhattanville-presents-its-winning-violinist.html | MUSIC Manhattanville Presents Its Winning Violinist | By Robert Sherman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/music-orchestra-to-bring-childrens-tale-to-life.html | MUSICOrchestra to Bring Childrens Tale to Life | By Rena Fruchter | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/new-jersey-q-a-dr-kathleen-pike-challenging-the-must-be-thin-message.html | New Jersey Q  A Dr Kathleen Pike Challenging the MustBeThin Message | By Jay Romano | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/next-step-managing-preserved-open-spaces.html | Next Step Managing Preserved Open Spaces | By Thomas Clavin | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/north-fork-group-seeks-balance-in-zoning-plans.html | North Fork Group Seeks Balance in Zoning Plans | By Jeff Morgan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/real-estate-firms-accused-of-bias.html | REALESTATE FIRMS ACCUSED OF BIAS | By Thomas J Lueck | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/recalling-the-unions-black-heroes.html | Recalling the Unions Black Heroes | By Cynthia Marshall | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/riverhead-fights-methadone-clinic.html | Riverhead Fights Methadone Clinic | By Michael Kornfeld | TX 3-265213 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/scholars-life-turns-to-new-stages.html | Scholars Life Turns to New Stages | By Frances Chamberlain | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/sea-bright-journal-this-library-has-no-budget-problems-it-has-no.html | SEA BRIGHT JOURNALThis Library Has No Budget Problems It Has No Budget | By Jacqueline Shaheen | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/speeding-up-a-degree-for-prospective-nurses.html | Speeding Up a Degree for Prospective Nurses | By Lynne Ames | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/sports-lovers-yearn-for-ice-of-yesteryear.html | Sports Lovers Yearn for Ice of Yesteryear | By Sam Libby | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/synagogue-rallies-behind-its-cookbook.html | Synagogue Rallies Behind Its Cookbook | By Annette Wexler | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/tenants-at-a-housing-project-defend-blackburne.html | Tenants at a Housing Project Defend Blackburne | By Mary B W Tabor | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-indian-tradition-alive-in-craftwork.html | The Indian Tradition Alive in Craftwork | BY Susan Pearsall | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-mood-as-gm-plant-starts-up-again.html | The Mood As GM Plant Starts Up Again | By Elsa Brenner | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-path-of-andrew-carnegie-leads-to-the-neediest-cases.html | The Path of Andrew Carnegie Leads to the Neediest Cases | By J Peder Zane | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-view-from-the-maritime-center-in-norwalk-where-penguins-or-the.html | THE VIEW FROM THE MARITIME CENTER IN NORWALKWhere Penguins or the Rolling Stones  Are 6 Stories High | By Nicole Wise | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-view-from-the-readers-digest-behind-every-computer-terminal.html | THE VIEW FROM THE READERS DIGESTBehind Every Computer Terminal Hangs a Bit of Art History | By Lynne Ames | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-albee-s-marriage-play-in-east-coast-premiere.html | THEATER Albees Marriage Play In East Coast Premiere | By Alvin Klein | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-in-westport-dr-cook-s-garden.html | THEATER In Westport Dr Cooks Garden | By Alvin Klein | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-review-how-a-rape-victim-wreaks-revenge.html | THEATER REVIEW How a Rape Victim Wreaks Revenge | By Leah D Frank | TX 3-265213 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-the-doctor-plays-god-in-a-revival-in-westport.html | THEATER The Doctor Plays God in a Revival in Westport | By Alvin Klein | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/westchester-guide-030892.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/westchester-qa-john-r-nolon-water-quality-and-illusions-of-home.html | WESTCHESTER QA JOHN R NOLONWater Quality and Illusions of Home Rule | By Donna Greene | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/abroad-at-home-where-bush-is-right.html | Abroad at Home Where Bush Is Right | By Anthony Lewis | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/cut-off-from-the-new-reality.html | Cut Off From the New Reality | By David Gelernter | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/public-private-getting-a-second-wind.html | Public  Private Getting a Second Wind | By Anna Quindlen | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/the-saline-solution.html | The Saline Solution | By Betty Rollin | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/apartment-sales-mixed-signals.html | Apartment Sales Mixed Signals | By Nick Ravo | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/commercial-property-factory-outlets-unlikely-malls-unlikely-tenants-unheard.html | Commercial Property Factory Outlets Unlikely Malls Unlikely Tenants Unheardof Places | By Claudia H Deutsch | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/focus-california-pension-funds-for-one-family-houses.html | Focus California Pension Funds for OneFamily Houses | By Richard W Stevenson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/focus-pension-funds-for-one-family-houses.html | FOCUS Pension Funds for OneFamily Houses | By Richard W Stevenson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/if-you-re-thinking-of-living-in-parsippany-troy-hills.html | If Youre Thinking of Living in ParsippanyTroy Hills | By Jerry Cheslow | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-long-island-protecting-groundwater-and-open-space.html | In the Region Long IslandProtecting Groundwater and Open Space | By Diana Shaman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-new-jersey-adjusting-projects-in-a-changing-market.html | In the Region New JerseyAdjusting Projects in a Changing Market | By Rachelle Garbarine | TX 3-265213 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-westchester-and-connecticut-westchester-colleges.html | In the Region Westchester and ConnecticutWestchester Colleges Build and Shrink | By Joseph P Griffith | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/northeast-notebook-baltimore-tower-builder-looking-up.html | NORTHEAST NOTEBOOK BaltimoreTower Builder Looking Up | By Larry Carson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/northeast-notebook-philadelphia-school-revives-radio-building.html | NORTHEAST NOTEBOOK Philadelphia School Revives Radio Building | By David J Wallace | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/northeast-notebook-pittsburgh-new-developer-united-way.html | NORTHEAST NOTEBOOK PittsburghNew Developer United Way | By Chriss Swaney | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/perspectives-the-appraisal-profession-gearing-the-method-to-a-changing-market.html | Perspectives The Appraisal Profession Gearing the Method to a Changing Market | By Alan S Oser | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/q-and-a-854092.html | Q and A | By Shawn G Kennedy | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/streetscapes-44-west-77th-street-restoration-of-an-altered-facade.html | Streetscapes 44 West 77th Street Restoration of an Altered Facade | By Christopher Gray | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/talking-roof-gardens-nurture-all-plans-cautiously.html | Talking Roof Gardens Nurture All Plans Cautiously | By Andree Brooks | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/about-cars-where-s-new-york-ask-the-computer.html | ABOUT CARS Wheres New York Ask the Computer | By Marshall Schuon | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-germany-gets-a-boost-from-east.html | ALBERTVILLE Germany Gets a Boost From East | By Frank Litsky | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-in-hockey-us-gets-no-medal-for-trying.html | ALBERTVILLE In Hockey US Gets No Medal For Trying | By Filip Bondy | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-many-miles-to-go-before-the-next-event.html | ALBERTVILLE Many Miles to Go Before the Next Event | By Gerald Eskenazi | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-norwegian-topples-tomba-in-slalom.html | ALBERTVILLE Norwegian Topples Tomba in Slalom | By Harvey Araton | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-she-s-no-1-with-a-bullet-in-short-track-skating.html | ALBERTVILLE Shes No 1 With a Bullet In ShortTrack Skating | By Michael Janofsky | TX 3-265213 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-swedish-referee-is-on-thick-ice.html | ALBERTVILLE Swedish Referee Is On Thick Ice | By Filip Bondy | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-swiss-speed-skier-killed-during-a-practice-run.html | ALBERTVILLE Swiss Speed Skier Killed During a Practice Run | By Gerald Eskenazi | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-the-usoc-applauds-the-troops.html | ALBERTVILLE The USOC Applauds the Troops | By Michael Janofsky | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-yamaguchi-leaped-and-then-looked.html | ALBERTVILLE Yamaguchi Leaped and Then Looked | By Michael Janofsky | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/backtalk-blacks-have-never-found-room-in-baseballs-tower-suite.html | BacktalkBlacks Have Never Found Room in Baseballs Tower Suite | By James E Overmyer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-dismissal-of-kleinman-raises-more-questions.html | BASEBALL Dismissal of Kleinman Raises More Questions | By Murray Chass | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-owners-know-it-s-spring-when-chilling-arbitration-process-hibernates.html | BASEBALL Owners Know Its Spring When Chilling Arbitration Process Hibernates | By Murray Chass | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-the-mets-hand-the-game-to-hundley.html | BASEBALL The Mets Hand the Game to Hundley | By Joe Sexton | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-vincent-is-always-ready-for-a-good-game-of-chess.html | BASEBALL Vincent Is Always Ready For a Good Game of Chess | By Claire Smith | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-younger-perez-proves-he-s-the-punctual-one.html | BASEBALL Younger Perez Proves Hes the Punctual One | By Michael Martinez | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/boxing-champion-norris-has-too-much-punch-for-daniels.html | BOXING Champion Norris Has Too Much Punch for Daniels | By Jaime Diaz | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/fbi-looking-into-tyson-trial-offer.html | FBI Looking Into TysonTrial Offer | By E R Shipp | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/golf-teetering-between-fame-and-talent.html | GOLF Teetering Between Fame and Talent | By Jaime Diaz | TX 3-265213 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/hockey-and-speaking-of-complaints-about-hockey-referees.html | HOCKEY And Speaking of Complaints About Hockey Referees | By Joe Lapointe | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/hockey-islanders-are-rising-to-occasion-again.html | HOCKEY Islanders Are Rising To Occasion Again | By Joe Lapointe | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/hockey-the-reluctant-devil-travels-with-success.html | HOCKEY The Reluctant Devil Travels With Success | By Alex Yannis | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/horse-racing-dance-floor-wins-in-a-fast-close.html | HORSE RACING Dance Floor Wins in a Fast Close | By Joseph Durso | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/notebook-glory-days-are-long-gone-for-49ers.html | NOTEBOOK Glory Days Are Long Gone for 49ers | By Timothy W Smith | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/outdoors-spring-is-coming-northeast-s-biggest-fishing-expo-is-here.html | OUTDOORS Spring Is Coming Northeasts Biggest Fishing Expo Is Here | By Nelson Bryant | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/pro-basketball-schrempf-is-the-latest-victim-of-a-bowie-defensive-standoff.html | PRO BASKETBALL Schrempf Is the Latest Victim of a Bowie Defensive Standoff | By Phil Berger | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-of-the-times-the-women-of-winter-save-us.html | Sports of The Times The Women Of Winter Save US | By Dave Anderson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-of-the-times-there-s-a-new-breed-of-leaders-in-sports.html | Sports of The Times Theres a New Breed Of Leaders in Sports | By George Vecsey | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/tennis-in-familiar-philadelphia-sampras-feels-at-home.html | TENNIS In Familiar Philadelphia Sampras Feels at Home | By Robin Finn | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/tv-sports-off-road-in-the-alps-kuralt-keeps-footing.html | TV SPORTS Off Road in the Alps Kuralt Keeps Footing | By Richard Sandomir | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/yacht-racing-radical-keel-for-conner-s-cup-yacht-is-actually-nothing-new.html | YACHT RACING Radical Keel for Conners Cup Yacht Is Actually Nothing New | By Barbara Lloyd | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/style/style-makers-reed-and-melissa-evins-shoe-designers.html | Style Makers Reed and Melissa Evins Shoe Designers | By Bernadine Morris | TX 3-265213 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/style/style-makers-stephen-milne-steuben-glass-dealer.html | Style Makers Stephen Milne Steuben Glass Dealer | By Enid Nemy | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/film-a-wannabe-who-got-to-be.html | FILM A Wannabe Who Got to Be | By Bruce Weber | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/review-theater-the-story-of-st-joan-with-a-shavian-touch.html | ReviewTheater The Story of St Joan With a Shavian Touch | By Wilborn Hampton | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/sunday-view-the-wedded-hiss-of-albee-turns-verbal.html | SUNDAY VIEW The Wedded Hiss of Albee Turns Verbal | BY David Richards | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/theater-where-hope-and-death-dwell-together.html | THEATER Where Hope and Death Dwell Together | By Damon Wright | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/a-garden-of-rodin.html | A Garden of Rodin | By Suzie Boss | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/an-indian-city-of-spiritual-splendor.html | An Indian City of Spiritual Splendor | By Daniel Goleman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/excursions-where-columbus-set-sail.html | Excursions Where Columbus Set Sail | By Jack Patterson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/practical-traveler-belts-lights-and-other-aids-to-auto-safety.html | PRACTICAL TRAVELER Belts Lights and Other Aids to Auto Safety | By Betsy Wade | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/q-and-a-329792.html | Q and A | By Terence P Neilan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/seville-s-extravaganza-expo-92.html | Sevilles Extravaganza Expo 92 | By Alan Riding | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/shoppers-world-handmade-and-hawaiian.html | SHOPPERS WORLDHandmade and Hawaiian | By Lenore Magida | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-deep-south-30-years-later.html | The Deep South 30 Years Later | By Paul Delaney | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-deep-south-30-years-later.html | The Deep South 30 Years Later | By Paul Delaney | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-deep-south-30-years-later.html | The Deep South 30 Years Later | By Paul Delaney | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-soothing-style-of-baden.html | The Soothing Style of Baden | By Paul Hofmann | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-tapas-capital-of-spain.html | The Tapas Capital of Spain | By Penelope Casas | TX 3-265213 | 1992-03-02 |

| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/trips-for-travelers-in-a-hurry.html | Trips for Travelers in a Hurry | By Clifford J Levy | TX 3-265213 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/what-s-doing-in-baltimore.html | WHATS DOING IN Baltimore | By Christopher Corbett | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/1992-campaign-democrats-arriving-next-battleground-clinton-attacks-tsongas.html | THE 1992 CAMPAIGN Democrats Arriving at the Next Battleground Clinton Attacks Tsongas in Maryland | By Gwen Ifill | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/us/colorado-klansman-refines-message-for-the-90-s.html | Colorado Klansman Refines Message for the 90s | By Dirk Johnson | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/us/redford-journal-a-woman-a-storefront-library-and-a-fight-for-a-better-future.html | Redford Journal A Woman a Storefront Library and a Fight for a Better Future | By Roberto Suro | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/us/round-the-world-balloon-flight-put-off-this-time-till-november.html | RoundtheWorld Balloon Flight Put Off This Time Till November | By Malcolm W Browne | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/us/suits-pushing-banks-to-obey-state-laws-on-credit-card-fees.html | Suits Pushing Banks To Obey State Laws On Credit Card Fees | By Michael Quint | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/the-1992-campaign-finances-donors-emerge-after-tsongas-s-victory.html | THE 1992 CAMPAIGN Finances Donors Emerge After Tsongas Victory | By Neil A Lewis | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/the-1992-campaign-georgia-carter-welcomes-tsongas-to-plains.html | THE 1992 CAMPAIGN Georgia Carter Welcomes Tsongas to Plains | By Karen de Witt | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/the-1992-campaign-players-tsongas-s-top-aide-an-admirer-since-72.html | THE 1992 CAMPAIGN Players Tsongas Top Aide An Admirer Since 72 | By Karen de Witt | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/the-1992-campaign-primaries-two-weeks-of-campaigning-that-may-decide-presidency.html | THE 1992 CAMPAIGN Primaries Two Weeks of Campaigning That May Decide Presidency | By Robin Toner | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/the-1992-campaign-south-dakota-rival-senators-face-showdown-in-the-heartland.html | THE 1992 CAMPAIGN South Dakota Rival Senators Face Showdown In the Heartland | By Richard L Berke | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/the-1992-campaign-white-house-bush-pushes-plan-to-revive-economy.html | THE 1992 CAMPAIGN White House BUSH PUSHES PLAN TO REVIVE ECONOMY | By Michael Wines | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/us/top-congressman-seeks-deeper-cuts-in-military-budget.html | TOP CONGRESSMAN SEEKS DEEPER CUTS IN MILITARY BUDGET | By Patrick E Tyler | TX 3-265213 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/us/views-on-foreign-cars-cost-salesman-his-job.html | Views on Foreign Cars Cost Salesman His Job | By Adam Bryant | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/another-scandal-in-japan-this-time-involving-billions.html | Another Scandal in Japan This Time Involving Billions | By James Sterngold | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/ideas-trends-plastic-surgery-a-profession-in-need-of-a-facelift.html | IDEAS  TRENDS Plastic Surgery A Profession In Need Of A Facelift | By Felicity Barringer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/in-a-post-cold-war-era-scandinavia-rethinks-itself.html | In a PostCold War Era Scandinavia Rethinks Itself | By William E Schmidt | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/in-his-various-defining-moments-has-bush-clearly-defined-himself.html | In His Various Defining Moments Has Bush Clearly Defined Himself | By R W Apple Jr | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/martyring-a-shiite-may-haunt-israelis.html | Martyring A Shiite May Haunt Israelis | By Youssef M Ibrahim | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/serious-sharing-of-star-wars-not-in-this-millennium.html | Serious Sharing of Star Wars Not in This Millennium | By William J Broad | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-first-law-of-polish-politics-nobody-trusts-politicians.html | The First Law of Polish Politics Nobody Trusts Politicians | By Stephen Engelberg | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-middle-east-why-sounds-of-gunfire-haven-t-drowned-out-peace-talks.html | The Middle East Why Sounds of Gunfire Havent Drowned Out Peace Talks | By Clyde Haberman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-trains-are-ready-the-parking-isn-t.html | The Trains Are Ready The Parking Isnt | By Lisa W Foderaro | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-world-givers-of-foreign-aid-shifting-their-methods.html | THE WORLD Givers of Foreign Aid Shifting Their Methods | By Barbara Crossette | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/a-hero-who-forced-neapolitans-to-pay-bills.html | A Hero Who Forced Neapolitans to Pay Bills | By Alan Cowell | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/bush-plans-shake-up-of-posts-at-state-dept.html | Bush Plans ShakeUp of Posts at State Dept | By Barbara Crossette | TX 3-265213 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/delay-by-the-us-said-to-imperil-aid-to-ex-soviet-lands.html | DELAY BY THE US SAID TO IMPERIL AID TO EXSOVIET LANDS | By Steven Greenhouse | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/gun-runners-from-miami-give-brazilian-drug-gangs-lead-in-arms-race.html | Gun Runners From Miami Give Brazilian Drug Gangs Lead in Arms Race | By James Brooke | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/guns-fall-silent-after-a-violent-week-in-mideast.html | Guns Fall Silent After a Violent Week in Mideast | By Ihsan A Hijazi | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/islam-challenges-pakistan-economy.html | ISLAM CHALLENGES PAKISTAN ECONOMY | By Edward A Gargan | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/leave-but-pay-us-poles-tell-russia.html | LEAVE BUT PAY US POLES TELL RUSSIA | By Stephen Engelberg | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/many-in-yugoslavia-fear-un-s-effort-could-fail.html | Many in Yugoslavia Fear UNs Effort Could Fail | By John F Burns | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/pentagon-study-cites-problems-with-gulf-effort.html | Pentagon Study Cites Problems With Gulf Effort | By Michael R Gordon | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/rival-south-africa-whites-stake-out-strategy.html | Rival South Africa Whites Stake Out Strategy | By Christopher S Wren | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/south-koreans-express-pent-up-anger-at-japan.html | South Koreans Express PentUp Anger at Japan | By Steven R Weisman | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/thus-spake-helmut-kohl-auf-deutsch.html | Thus Spake Helmut Kohl Auf Deutsch | By Stephen Kinzer | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/ukraine-is-getting-canadian-credits.html | UKRAINE IS GETTING CANADIAN CREDITS | By Clyde H Farnsworth | TX 3-265213 | 1992-03-02 |
| 1992-02-23 | https://www.nytimes.com/1992/02/23/world/us-navy-s-periscopes-still-follow-soviet-fleet.html | US Navys Periscopes Still Follow Soviet Fleet | By John H Cushman Jr | TX 3-265213 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/arts-figures-fear-for-the-endowment-after-frohnmayer.html | Arts Figures Fear For the Endowment After Frohnmayer | By William H Honan | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/boulez-and-stein-stage-pelleas-with-modern-nuances-in-wales.html | Boulez and Stein Stage Pelleas With Modern Nuances in Wales | By John Rockwell | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/brooklyn-businesses-are-aiding-academy.html | Brooklyn Businesses Are Aiding Academy | By William H Honan | TX 3-265160 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/dance-in-review-750392.html | Dance in Review | By Jennifer Dunning | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/dance-in-review-929892.html | Dance in Review | By Jack Anderson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/dance-in-review-930192.html | Dance in Review | By Jack Anderson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/review-music-a-two-fisted-pianist-who-bridged-legacies.html | ReviewMusic A TwoFisted Pianist Who Bridged Legacies | By Jon Pareles | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/books/books-of-the-times-why-fang-and-claw-are-underfoot.html | Books of The Times Why Fang and Claw Are Underfoot | By Christopher LehmannHaupt | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/american-business-starts-a-counterattack-in-japan.html | American Business Starts A Counterattack in Japan | By James Sterngold | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/credit-markets-some-money-managers-see-opportunity-to-buy.html | CREDIT MARKETS Some Money Managers See Opportunity to Buy | By Kenneth N Gilpin | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/cs-first-boston-has-a-gain-of-215-million-for-the-year.html | CS First Boston Has a Gain Of 215 Million for the Year | By Seth Faison Jr | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/market-place-some-big-profits-in-junkiest-bonds.html | Market Place Some Big Profits In Junkiest Bonds | By Floyd Norris | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/media-business-when-styles-clash-time-warner-s-rupture-special-report-divorce.html | THE MEDIA BUSINESS When Styles Clash Time Warners Rupture  A special report A Divorce in the Executive Suite | By Roger Cohen | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/modest-goals-for-an-energy-bill.html | Modest Goals for an Energy Bill | By Matthew L Wald | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/one-american-victory-playing-by-japan-s-rules.html | One American Victory Playing by Japans Rules | By James Sterngold | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/slump-hits-japanese-electronics.html | Slump Hits Japanese Electronics | By Andrew Pollack | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-house-s-tactician-of-taxation.html | The Houses Tactician of Taxation | By Adam Clymer | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-a-magazine-s-trials-now-on-home-video.html | THE MEDIA BUSINESS A Magazines Trials Now on Home Video | By Deirdre Carmody | TX 3-265160 | 1992-03-02 |

| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-addenda-accounts-927192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-265160 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-addenda-regional-chief-gets-mccann-s-no-2-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Regional Chief Gets McCanns No 2 Spot | By Stuart Elliott | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-addenda-ships-group-seeks-tv-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ships Group Seeks TV Deal | By Stuart Elliott | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-can-levi-strauss-extend-its-success-with-dockers.html | THE MEDIA BUSINESS Advertising Can Levi Strauss Extend Its Success With Dockers | By Stuart Elliott | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-european-channel-takes-a-stab-at-cnn.html | THE MEDIA BUSINESS European Channel Takes a Stab at CNN | By Alan Riding | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-in-sporting-news-the-box-scores-lose.html | THE MEDIA BUSINESS In Sporting News the Box Scores Lose | By Stuart Elliott | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-publishing-after-grueling-sales-race-industry-seems-refreshed.html | THE MEDIA BUSINESS PUBLISHING After Grueling Sales Race Industry Seems Refreshed | By Esther B Fein | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/business/us-weighs-broadening-of-antitrust.html | US Weighs Broadening Of Antitrust | By Keith Bradsher | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/news/critic-s-notebook-lincoln-center-s-100th-telecast-with-pavarotti.html | Critics Notebook Lincoln Centers 100th Telecast With Pavarotti | By John J OConnor | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/news/review-television-ambitious-if-dim-lawyer-and-chaos-in-the-cockpit.html | ReviewTelevision Ambitious if Dim Lawyer And Chaos in the Cockpit | By John J OConnor | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/behind-foreclosed-doors-troubled-family-strives-to-stay-together.html | Behind Foreclosed Doors Troubled Family Strives to Stay Together | By Diana Jean Schemo | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/blackburne-steps-down-from-the-mta-s-board.html | Blackburne Steps Down From the MTAs Board | By Calvin Sims | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/bridge-691492.html | Bridge | By Alan Truscott | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/chronicle-514492.html | CHRONICLE | By Nadine Brozan | TX 3-265160 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/chronicle-873992.html | CHRONICLE | By Nadine Brozan | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/echo-scandals-two-new-problems-revive-questions-about-mayor-finances-race.html | The Echo of Scandals Two New Problems Revive Questions About the Mayor Finances and Race | By Sam Roberts | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/environmentalists-fear-favors-to-builders-in-trenton-s-pinelands-plan.html | Environmentalists Fear Favors to Builders in Trentons Pinelands Plan | By Iver Peterson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/james-scileppi-93-federal-prosecutor-and-li-developer.html | James Scileppi 93 Federal Prosecutor And LI Developer | By Bruce Lambert | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/metro-matters-where-government-sits-leaders-and-geography.html | METRO MATTERS Where Government Sits Leaders and Geography | By Sam Roberts | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/mrazek-plays-the-tortoise-in-senate-race.html | Mrazek Plays the Tortoise in Senate Race | By Jeffrey Schmalz | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/new-drive-for-funds-by-d-amato.html | New Drive For Funds By DAmato | By Lindsey Gruson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/o-connor-calls-on-catholics-to-strive-for-racial-unity.html | OConnor Calls on Catholics to Strive for Racial Unity | By Bruce Weber | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/old-greenwich-journal-the-trains-are-small-but-on-time.html | OLD GREENWICH JOURNAL The Trains Are Small but on Time | By Constance L Hays | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/police-classify-attack-on-bus-as-a-bias-case.html | Police Classify Attack on Bus As a Bias Case | By Steven Lee Myers | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/student-slain-as-a-robbery-fails-in-bronx.html | Student Slain As a Robbery Fails in Bronx | By Jacques Steinberg | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/teen-ager-killed-and-3-are-hurt-in-brooklyn-shootings.html | TeenAger Killed and 3 Are Hurt in Brooklyn Shootings | By Lynda Richardson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/the-mayor-plays-brooklyn-and-the-reviewers-await.html | The Mayor Plays Brooklyn And the Reviewers Await | By Steven Lee Myers | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/obituaries/jane-pickens-hoving-dies-at-83-led-pickens-sisters-singing-trio.html | Jane Pickens Hoving Dies at 83 Led Pickens Sisters Singing Trio | By Bruce Lambert | TX 3-265160 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/obituaries/l-b-hilford-57-a-pioneer-in-sales-of-videocassettes.html | L B Hilford 57 A Pioneer in Sales Of Videocassettes | By Maria Newman | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/c-foreign-affairs-910792.html | Foreign Affairs | By Leslie H Gelb | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/coming-to-terms-with-friendly-fire.html | Coming to Terms With Friendly Fire | By Arthur T Hadley | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/essay-welcome-gorby.html | Essay Welcome Gorby | By William Safire | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/foreign-affairs-treeing-mr-shamir.html | Foreign Affairs Treeing Mr Shamir | By Leslie H Gelb | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/how-television-deflates-politics.html | How Television Deflates Politics | By Christopher Lasch | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/no-time-for-stereotypes.html | No Time for Stereotypes | By Mikhail S Gorbachev | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-from-a-distance-skiers-feel-isolated.html | ALBERTVILLE From a Distance Skiers Feel Isolated | By Harvey Araton | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-sports-of-the-times-bidding-au-revoir-to-albertville-and-the-alps.html | ALBERTVILLE Sports of The Times Bidding Au Revoir to Albertville and the Alps | By Dave Anderson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-take-a-deep-breath-it-s-on-to-lillehammer.html | ALBERTVILLE Take a Deep Breath Its on to Lillehammer | By Gerald Eskenazi | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-the-end-france-turns-off-flame-and-puts-out-the-light.html | ALBERTVILLE The End France Turns Off Flame and Puts Out the Light | By Michael Janofsky | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-the-final-act-unified-team-takes-gold-3-1.html | ALBERTVILLE The Final Act Unified Team Takes Gold 31 | By Filip Bondy | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-us-only-as-good-or-bad-as-leblanc.html | ALBERTVILLE US Only as Good or Bad as LeBlanc | By Filip Bondy | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-winners-don-t-all-get-medals.html | ALBERTVILLE Winners Dont All Get Medals | By Frank Litsky | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/baseball-mets-view-a-dazzling-prospect.html | BASEBALL Mets View a Dazzling Prospect | By Joe Sexton | TX 3-265160 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-georgetown-takes-its-show-on-the-road.html | COLLEGE BASKETBALL Georgetown Takes Its Show on the Road | By Malcolm Moran | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-giant-killer-notre-dame-is-eyeing-ncaa-berth.html | COLLEGE BASKETBALL GiantKiller Notre Dame Is Eyeing NCAA Berth | By Jim Benagh | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-tarkanian-rescinds-his-decision-to-resign.html | COLLEGE BASKETBALL Tarkanian Rescinds His Decision to Resign | By William C Rhoden | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-without-hurley-duke-lacks-its-no-1-punch.html | COLLEGE BASKETBALLWithout Hurley Duke Lacks Its No 1 Punch | By Barry Jacobs | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/golf-pate-emerges-from-fog-with-no-fury-just-victory.html | GOLF Pate Emerges From Fog With No Fury Just Victory | By Jaime Diaz | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/hockey-rangers-don-t-fall-through-the-cracks.html | HOCKEY Rangers Dont Fall Through the Cracks | By Joe Lapointe | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/horse-racing-dance-floor-has-look-of-a-derby-contender.html | HORSE RACING Dance Floor Has Look Of a Derby Contender | By Joseph Durso | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/horse-racing-the-rides-and-falls-of-an-emperor-named-cordero.html | HORSE RACING The Rides and Falls of an Emperor Named Cordero | By Ira Berkow | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/on-baseball-is-seattle-major-league-film-at-11.html | ON BASEBALL Is Seattle Major League Film at 11 | By Claire Smith | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/pro-basketball-have-coaching-gun-will-travel.html | PRO BASKETBALLHave Coaching Gun Will Travel | By Samantha Stevenson | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/pro-basketball-knicks-are-out-west-for-an-emotional-trip.html | PRO BASKETBALL Knicks Are Out West For an Emotional Trip | By Clifton Brown | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-doing-the-madison-round-and-round-at-the-garden.html | SIDELINES DOING THE MADISON Round and Round At the Garden | By William N Wallace | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-down-hill-from-here-skier-doesn-t-miss-a-day-on-slopes.html | SIDELINES DOWN HILL FROM HERE Skier Doesnt Miss A Day On Slopes | By William N Wallace | TX 3-265160 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-olympic-water-rights-athletes-increase-liquid-assets.html | SIDELINES OLYMPIC WATER RIGHTS Athletes Increase Liquid Assets | By William N Wallace | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-she-s-in-heptathlon-heaven-model-athlete-chooses-role-model.html | SIDELINES SHES IN HEPTATHLON HEAVEN Model Athlete Chooses Role Model | By William N Wallace | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-signing-bonus-canseco-all-ink-and-no-talk.html | SIDELINES SIGNING BONUS Canseco All Ink And No Talk | By William N Wallace | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/theater/theatrical-director-s-calling-card-sex-and-death.html | Theatrical Directors Calling Card Sex and Death | By Glenn Collins | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/1992-campaign-republicans-checks-are-mail-made-buchanan.html | THE 1992 CAMPAIGN Republicans The Checks Are in the Mail And Made Out to Buchanan | By Steven A Holmes | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/1992-campaign-south-dakota-democrats-midwestern-debate-aggressively-court-farm.html | THE 1992 CAMPAIGN South Dakota Democrats in Midwestern Debate Aggressively Court the Farm Vote | By Richard L Berke | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/cia-seeks-west-virginia-move-because-that-s-where-money-is.html | CIA Seeks West Virginia Move Because Thats Where Money Is | By Eric Schmitt | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/farmers-worried-as-a-chemical-friend-turns-foe.html | Farmers Worried as a Chemical Friend Turns Foe | By Anne Raver | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/inquiry-in-chicago-breaks-silence-on-sex-abuse-by-catholic-priests.html | Inquiry in Chicago Breaks Silence On Sex Abuse by Catholic Priests | By Peter Steinfels | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/jamie-buckingham-59-preacher-who-criticized-tv-evangelists.html | Jamie Buckingham 59 Preacher Who Criticized TV Evangelists | By Bruce Lambert | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/san-francisco-journal-shaky-edifice-sits-atop-a-neighborhood-crisis.html | San Francisco Journal Shaky Edifice Sits Atop A Neighborhood Crisis | By Jane Gross | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-democrats-tsongas-economic-plan-suggests-few-sacrifices.html | THE 1992 CAMPAIGN Democrats Tsongas Economic Plan Suggests Few Sacrifices | By David E Rosenbaum | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-maine-brown-and-tsongas-divide-democratic-spoils-in-maine.html | THE 1992 CAMPAIGN Maine Brown and Tsongas Divide Democratic Spoils in Maine | By B Drummond Ayres Jr | TX 3-265160 | 1992-03-02 |

| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-media-in-ads-in-south-dakota-it-s-prairie-roots-for-all.html | THE 1992 CAMPAIGN Media In Ads in South Dakota Its Prairie Roots for All | By Elizabeth Kolbert | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-south-support-for-clinton-appears-firm-in-home-base.html | THE 1992 CAMPAIGN South Support for Clinton Appears Firm in Home Base | By Peter Applebome | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/united-way-awaits-inquiry-on-its-president-s-practices.html | United Way Awaits Inquiry On Its Presidents Practices | By Kathleen Teltsch | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/us/us-cracks-down-on-health-devices-made-before-1976.html | US CRACKS DOWN ON HEALTH DEVICES MADE BEFORE 1976 | By Philip J Hilts | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/anti-yeltsin-demonstrators-clash-with-moscow-police.html | AntiYeltsin Demonstrators Clash With Moscow Police | By Serge Schmemann | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/arms-factory-can-make-bricks-but-russia-asks-is-that-smart.html | Arms Factory Can Make Bricks But Russia Asks Is That Smart | By Celestine Bohlen | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/as-afghan-veterans-limp-into-town-pakistan-s-gun-traders-are-buying.html | As Afghan Veterans Limp Into Town Pakistans Gun Traders Are Buying | By Edward A Gargan | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/can-a-new-ethiopia-one-day-feed-itself.html | Can a New Ethiopia One Day Feed Itself | By Jane Perlez | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/changes-in-canada-may-convince-quebec-to-stay.html | Changes in Canada May Convince Quebec to Stay | By Clyde H Farnsworth | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/china-is-softening-its-economic-line.html | CHINA IS SOFTENING ITS ECONOMIC LINE | By Nicholas D Kristof | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/haitian-legislators-and-aristide-agree-on-his-return.html | Haitian Legislators and Aristide Agree on His Return | By Barbara Crossette | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/israel-says-wait-here-gaza-calls-it-oppression.html | Israel Says Wait Here Gaza Calls It Oppression | By Joel Greenberg | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/prague-turns-on-those-who-brought-the-spring.html | Prague Turns on Those Who Brought the Spring | By John Tagliabue | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/rome-journal-politics-are-turning-volatile-enter-a-mussolini.html | Rome Journal Politics Are Turning Volatile Enter a Mussolini | By Alan Cowell | TX 3-265160 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/serbian-leader-in-croatia-agrees-to-cooperate-with-un-troops.html | Serbian Leader in Croatia Agrees to Cooperate With UN Troops | By John F Burns | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/shiite-guerrillas-starting-pullout-from-villages-in-south-lebanon.html | Shiite Guerrillas Starting Pullout From Villages in South Lebanon | By Ihsan A Hijazi | TX 3-265160 | 1992-03-02 |
| 1992-02-24 | https://www.nytimes.com/1992/02/24/world/us-food-is-flown-to-nuclear-siberia.html | US Food Is Flown to Nuclear Siberia | By Stephen Kinzer | TX 3-265160 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/chess-379192.html | Chess | By Robert Byrne | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/classical-music-in-review-543392.html | Classical Music in Review | By Bernard Holland | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/review-music-a-mezzo-rising-star-celebrates-rossini.html | ReviewMusic A Mezzo Rising Star Celebrates Rossini | By Allan Kozinn | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/books/a-hollywood-tell-all-author-one-year-later.html | A Hollywood TellAll Author One Year Later | By Bernard Weinraub | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/books/books-of-the-times-the-dreams-and-yearnings-of-a-family-of-exiles.html | Books of The Times The Dreams and Yearnings of a Family of Exiles | By Michiko Kakutani | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business-people-merrill-lynch-begins-orderly-shift-at-top.html | BUSINESS PEOPLE Merrill Lynch Begins Orderly Shift at Top | By Seth Faison Jr | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business-people-new-post-of-vice-chairman-is-filled-by-dayton-hudson.html | BUSINESS PEOPLE New Post of Vice Chairman Is Filled by Dayton Hudson | By Stephanie Strom | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business-people-united-technologies-appoints-a-president.html | BUSINESS PEOPLE United Technologies Appoints a President | By John Holusha | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business-scene-odd-economics-of-russian-cars.html | Business Scene Odd Economics Of Russian Cars | By Louis Uchitelle | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/careers-bolstering-interest-in-engineering.html | Careers Bolstering Interest in Engineering | By Elizabeth M Fowler | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/chrysler-succession-picture-seems-clearer.html | Chrysler Succession Picture Seems Clearer | By John Holusha | TX 3-256882 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-home-depot-says-it-had-a-63-gain.html | COMPANY NEWS Home Depot Says It Had A 63 Gain | By Stephanie Strom | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-magazine-dropping-column-by-expert-on-executive-pay.html | COMPANY NEWS Magazine Dropping Column By Expert on Executive Pay | By Alison Leigh Cowan | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-thomson-carlyle-bid-for-ltv-unit-is-seen.html | COMPANY NEWS ThomsonCarlyle Bid For LTV Unit Is Seen | By Thomas C Hayes | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/credit-market-treasuries-off-again-in-slow-day.html | CREDIT MARKET Treasuries Off Again in Slow Day | By Kenneth N Gilpin | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/digital-s-chip-of-the-next-century.html | Digitals Chip of the Next Century | By Glenn Rifkin | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/dow-struggles-to-advance-2.23-to-3282.42.html | Dow Struggles to Advance 223 to 328242 | By Robert Hurtado | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/executives-appointed-to-ibm-apple-venture.html | Executives Appointed To IBMApple Venture | By Lawrence M Fisher | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/intel-rival-is-favored-in-ruling.html | Intel Rival Is Favored In Ruling | By Andrew Pollack | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/market-place-for-tokyo-stocks-many-cure-alls.html | Market Place For Tokyo Stocks Many CureAlls | By James Sterngold | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-a-surprise-cuts-deep-in-westchester.html | The GM Cutbacks A Surprise Cuts Deep in Westchester | By Thomas J Lueck | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-auto-maker-posts-deficit-of-2.5-billion.html | The GM Cutbacks Auto Maker Posts Deficit Of 25 Billion | By Adam Bryant | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-gm-picks-12-plants-to-be-shut-as-it-reports-a-record-us-loss.html | The GM Cutbacks GM Picks 12 Plants to Be Shut As It Reports a Record US Loss | By Doron P Levin | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-michigan-workers-see-politics-in-closing.html | The GM Cutbacks Michigan Workers See Politics in Closing | By Adam Bryant | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-advertising-a-few-winners-in-the-olympic-slush.html | THE MEDIA BUSINESS ADVERTISING A Few Winners in the Olympic Slush | By Stuart Elliott | TX 3-256882 | 1992-03-02 |

| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-advertising-addenda-gains-reported-by-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gains Reported By Omnicom | By Stuart Elliott | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-head-of-fox-studio-resigns-to-pursue-his-own-ventures.html | THE MEDIA BUSINESS Head of Fox Studio Resigns To Pursue His Own Ventures | By Richard W Stevenson | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-shaking-up-the-ways-of-hollywood.html | THE MEDIA BUSINESS Shaking Up the Ways of Hollywood | By Geraldine Fabrikant | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/business/world-leaders-urged-to-save-trade-pact.html | World Leaders Urged to Save Trade Pact | By Ferdinand Protzman | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/health/discovery-of-worsening-family-ills-spurs-rush-to-tap-potential-bonanza.html | Discovery of Worsening Family Ills Spurs Rush to Tap Potential Bonanza | By Gina Kolata | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/movies/grand-canyon-wins-the-first-prize-at-berlin-festival.html | Grand Canyon Wins The First Prize At Berlin Festival | By John Rockwell | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/by-design-avant-garde-hemlines.html | By Design AvantGarde Hemlines | By Carrie Donovan | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/global-warming-threatens-to-undo-decades-of-conservation-efforts.html | Global Warming Threatens to Undo Decades of Conservation Efforts | By William K Stevens | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/patterns-489592.html | Patterns | By Woody Hochswender | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-ballet-a-forward-looking-company-in-mostly-classics.html | ReviewBallet A ForwardLooking Company in Mostly Classics | By Anna Kisselgoff | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-fashion-welcome-glimpse-of-summer.html | ReviewFashion Welcome Glimpse Of Summer | By Bernadine Morris | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-performance-art-diamanda-galas-explores-pain-obsession-and-faith.html | ReviewPerformance Art Diamanda Galas Explores Pain Obsession and Faith | By Jon Pareles | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-pop-the-lilting-sounds-of-brazil.html | ReviewPop The Lilting Sounds of Brazil | STEPHEN HOLDEN | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-television-roving-through-russia-a-dissatisfied-land.html | ReviewTelevision Roving Through Russia A Dissatisfied Land | By Walter Goodman | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/bridge-375992.html | Bridge | By Alan Truscott | TX 3-256882 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/brooklyn-man-convicted-in-stabbing-of-sharpton.html | Brooklyn Man Convicted In Stabbing of Sharpton | By Lee A Daniels | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/brooklyn-man-fatally-shoots-an-infant-and-himself.html | Brooklyn Man Fatally Shoots an Infant and Himself | By Jacques Steinberg | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/city-hall-in-brooklyn-a-preoccupied-mayor.html | City Hall in Brooklyn A Preoccupied Mayor | By Alison Mitchell | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/cuny-trustees-act-to-control-student-senate.html | CUNY Trustees Act to Control Student Senate | By James Barron | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/gotti-jury-hears-tapes-outlining-drug-dealings.html | Gotti Jury Hears Tapes Outlining Drug Dealings | By Arnold H Lubasch | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/high-court-rejects-leona-helmsley-s-appeal-in-tax-fraud-case.html | High Court Rejects Leona Helmsleys Appeal in TaxFraud Case | By Linda Greenhouse | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/in-a-rare-display-of-optimism-albany-talks-of-an-early-budget.html | In a Rare Display of Optimism Albany Talks of an Early Budget | By Sam Howe Verhovek | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/jury-foreman-in-1987-gotti-trial-is-indicted-in-plot-to-sell-his-vote.html | Jury Foreman in 1987 Gotti Trial Is Indicted in Plot to Sell His Vote | By Robert D McFadden | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/mayor-fights-bid-for-data-on-89-race.html | Mayor Fights Bid for Data On 89 Race | By Todd S Purdum | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/new-housing-chief-plans-stricter-rules-on-spending.html | New Housing Chief Plans Stricter Rules on Spending | By Calvin Sims | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/new-york-seeks-to-shed-illegal-alien-prisoners.html | New York Seeks to Shed Illegal Alien Prisoners | By Kevin Sack | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/o-rourke-proposes-low-income-housing.html | ORourke Proposes LowIncome Housing | By Lisa W Foderaro | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/our-towns-living-history-in-a-broadcast-booth.html | OUR TOWNS Living History in a Broadcast Booth | By Andrew H Malcolm | TX 3-256882 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/police-link-computer-virus-to-2-at-cornell.html | Police Link Computer Virus To 2 at Cornell | By Lee A Daniels | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/rutgers-s-quote-a-matic-keeps-professors-talking.html | Rutgerss QuoteaMatic Keeps Professors Talking | By Iver Peterson | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/students-as-leaders.html | Students as Leaders | By Kathleen Teltsch | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/trenton-votes-to-delay-school-board-elections.html | Trenton Votes to Delay School Board Elections | By Jerry Gray | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/where-aids-stranger-11-years-into-epidemic-few-outside-urban-areas-find-help.html | Where AIDS Is a Stranger 11 Years Into the Epidemic Few Outside Urban Areas Find Help or Support | By Mireya Navarro | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/for-the-digitally-compressed.html | For the Digitally Compressed | By Larry Doyle | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/how-economic-empires-are-born.html | How Economic Empires Are Born | By Jean Strouse | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/life-or-death-for-russian-children.html | Life or Death for Russian Children | By Arthur Hartman | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/on-my-mind-mideast-forgotten-realities.html | On My Mind Mideast Forgotten Realities | By A M Rosenthal | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/cooling-with-sound-an-effort-to-save-ozone-shield.html | Cooling With Sound An Effort to Save Ozone Shield | By Malcolm W Browne | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/in-t-r-s-footsteps-scientists-embark-on-amazonian-expedition.html | In T Rs Footsteps Scientists Embark on Amazonian Expedition | By James Brooke | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/japan-seen-passing-us-in-research-by-industry.html | Japan Seen Passing US In Research By Industry | By William J Broad | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/peripherals-words-and-pictures-that-work-for-a-child.html | PERIPHERALS Words and Pictures That Work For a Child | By L R Shannon | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/personal-computers-painting-signposts-on-the-home-screen.html | PERSONAL COMPUTERSPainting Signposts On the Home Screen | By Joshua Mills | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/q-a-703792.html | QA | By C Claiborne Ray | TX 3-256882 | 1992-03-02 |

| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/science-watch-fatal-insomnia.html | SCIENCE WATCH Fatal Insomnia | By Sandra Blakeslee | TX 3-256882 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/science/vast-burial-site-may-hold-pyramids-laborers.html | Vast Burial Site May Hold Pyramids Laborers | By Chris Hedges | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/albertville-a-unified-feeling-of-ambivalence.html | ALBERTVILLE A Unified Feeling Of Ambivalence | By Serge Schmemann | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/albertville-many-minds-were-on-nhl.html | ALBERTVILLE Many Minds Were on NHL | By Filip Bondy | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/albertville-tv-sports-the-ridiculous-to-the-snow-blind.html | ALBERTVILLE TV SPORTS The Ridiculous to the SnowBlind | By Richard Sandomir | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball-as-for-contract-talks-franco-is-already-warmed-up.html | BASEBALL As for Contract Talks Franco Is Already Warmed Up | By Joe Sexton | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball-mccarthy-barely-beats-deadline-and-vincent-isn-t-pleased.html | BASEBALL McCarthy Barely Beats Deadline and Vincent Isnt Pleased | By Murray Chass | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball-meulens-s-2d-chance-could-come-at-third.html | BASEBALL Meulenss 2d Chance Could Come at Third | By Michael Martinez | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball.html | BASEBALL | By Murray Chass | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/boxing-notebook-aging-bull-ii-first-foreman-now-holmes.html | BOXING NOTEBOOK Aging Bull II First Foreman Now Holmes | By Phil Berger | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/college-basketball-st-john-s-rebounds-to-win-in-overtime.html | COLLEGE BASKETBALL St Johns Rebounds To Win in Overtime | By Malcolm Moran | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/hockey-condition-of-garden-ice-creates-one-rink-circus.html | HOCKEY Condition of Garden Ice Creates OneRink Circus | By Joe Lapointe | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/hockey-devils-give-fans-plenty-to-jeer-about.html | HOCKEY Devils Give Fans Plenty to Jeer About | By Alex Yannis | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/hockey-nhl-and-union-face-off.html | HOCKEY NHL and Union Face Off | By Joe Lapointe | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/on-tennis-court-technology-goes-on-line.html | ON TENNIS Court Technology Goes OnLine | By Robin Finn | TX 3-256882 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/pro-basketball-nets-mood-improves-as-blaylock-practices.html | PRO BASKETBALL Nets Mood Improves as Blaylock Practices | By Al Harvin | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/sports-of-the-times-a-champ-named-desiree.html | Sports of The Times A Champ Named Desiree | By Ira Berkow | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/this-trip-knicks-get-early-dose-of-reality.html | This Trip Knicks Get Early Dose Of Reality | By Clifton Brown | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/track-kenyans-will-be-in-the-running-for-garden-honors.html | TRACK Kenyans Will Be in the Running for Garden Honors | By Marc Bloom | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/style/chronicle-218392.html | CHRONICLE | By Nadine Brozan | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/style/chronicle-818192.html | CHRONICLE | By Nadine Brozan | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/theater/review-theater-a-medieval-troubadour-is-brought-to-the-present.html | ReviewTheater A Medieval Troubadour Is Brought to the Present | By Mel Gussow | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/1992-campaign-challenger-georgia-buchanan-plays-up-his-role-republican-outsider.html | THE 1992 CAMPAIGN The Challenger In Georgia Buchanan Plays Up His Role as a Republican Outsider | By Steven A Holmes | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/1992-campaign-record-congress-house-senate-tsongas-went-his-own-way.html | THE 1992 CAMPAIGN Record in Congress In House and Senate Tsongas Went His Own Way | By Robert Pear | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/bitter-oklahoma-leader-strikes-back-at-the-press.html | Bitter Oklahoma Leader Strikes Back at the Press | By Roberto Suro | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/bush-to-ease-rules-on-products-made-by-altering-genes.html | BUSH TO EASE RULES ON PRODUCTS MADE BY ALTERING GENES | By Philip J Hilts | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/epa-urged-to-ease-rules-on-cleanup-of-toxic-waste.html | EPA Urged to Ease Rules On Cleanup of Toxic Waste | By Keith Schneider | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/lawsuit-seeks-ban-on-shrimp-imports.html | LAWSUIT SEEKS BAN ON SHRIMP IMPORTS | By Katherine Bishop | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/new-orleans-journal-behind-the-fears-mardi-gras-as-usual.html | New Orleans Journal Behind the Fears Mardi Gras as Usual | By Frances Frank Marcus | TX 3-256882 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/second-reporter-silent-in-senate-leak-inquiry.html | Second Reporter Silent In Senate Leak Inquiry | By Neil A Lewis | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/stanford-medical-school-official-is-ousted-after-sexism-complaint.html | Stanford Medical School Official Is Ousted After Sexism Complaint | By Jane Gross | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/study-sees-problems-in-oregon-rationing-of-health-services.html | Study Sees Problems In Oregon Rationing Of Health Services | By Robert Pear | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/supreme-court-roundup-justices-agree-to-hear-appeal-of-impeached-judge.html | Supreme Court Roundup Justices Agree to Hear Appeal of Impeached Judge | By Linda Greenhouse | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/the-1992-campaign-democrats-disconcerted-kerrey-changes-course.html | THE 1992 CAMPAIGN Democrats Disconcerted Kerrey Changes Course | By Alessandra Stanley | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/the-1992-campaign-political-week-it-s-time-to-get-tough-bush-s-advisers-declare.html | THE 1992 CAMPAIGN Political Week Its Time to Get Tough Bushs Advisers Declare | By Andrew Rosenthal | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/us/the-1992-campaign-the-incumbent-bush-sounds-patriotic-theme-in-maryland.html | THE 1992 CAMPAIGN The Incumbent Bush Sounds Patriotic Theme in Maryland | By Michael Wines | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/avraham-harman-is-dead-at-77-head-of-university-and-diplomat.html | Avraham Harman Is Dead at 77 Head of University and Diplomat | By Marvine Howe | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/chernovtsy-journal-a-garden-of-yiddish-with-a-soil-that-bred-poets.html | Chernovtsy Journal A Garden of Yiddish With a Soil That Bred Poets | By Henry Kamm | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/china-s-new-turn-easing-economic-hard-line-aims-providing-not-liberty-but-money.html | Chinas New Turn Easing of Economic Hard Line Aims At Providing Not Liberty but Money | By Nicholas D Kristof | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/deposed-haitian-leader-and-foes-completing-accord-for-his-return.html | Deposed Haitian Leader and Foes Completing Accord for His Return | By Barbara Crossette | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/envoy-says-us-has-plenty-of-successes-in-japan.html | Envoy Says US Has Plenty of Successes in Japan | By Steven R Weisman | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/europeans-put-off-macedonia-issue.html | Europeans Put Off Macedonia Issue | By Marlise Simons | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/ex-soviet-nations-may-join-imf-soon.html | ExSoviet Nations May Join IMF Soon | By Steven Greenhouse | TX 3-256882 | 1992-03-02 |

| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/rising-gang-violence-terrorizes-jamaica-capital.html | Rising Gang Violence Terrorizes Jamaica Capital | By Howard W French | TX 3-256882 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/saudis-ready-a-council-intended-to-loosen-a-closed-society.html | Saudis Ready a Council Intended to Loosen a Closed Society | By Youssef M Ibrahim | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/shanghai-vs-mah-jongg-what-odds.html | Shanghai vs MahJongg What Odds | By Nicholas D Kristof | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/sign-on-capitalist-road-recessionary-bumps.html | Sign on Capitalist Road  Recessionary Bumps | By John Tagliabue | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/south-african-referendum-is-set-for-next-month.html | South African Referendum Is Set for Next Month | By Christopher S Wren | TX 3-256882 | 1992-03-02 |
| 1992-02-25 | https://www.nytimes.com/1992/02/25/world/us-details-terms-israel-must-meet-for-deal-on-loans.html | US DETAILS TERMS ISRAEL MUST MEET FOR DEAL ON LOANS | By Thomas L Friedman | TX 3-256882 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/a-good-excuse-for-a-round-of-parties.html | A Good Excuse for a Round of Parties | By Sheila Rule | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/coles-unforgettable-sweeps-the-grammys.html | Coles Unforgettable Sweeps the Grammys | By Jon Pareles | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/its-finally-agreed-germany-to-regain-a-stolen-trove.html | Its Finally Agreed Germany to Regain A Stolen Trove | By William H Honan | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/review-concert-a-quartet-of-soloists-with-chamber-music.html | ReviewConcert A Quartet of Soloists With Chamber Music | By Bernard Holland | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/the-pop-life-859492.html | The Pop Life | By Peter Watrous | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/books/book-notes-813692.html | Book Notes | By Esther B Fein | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/books/books-of-the-times-recycling-the-1980-s-for-ecological-scorn.html | Books of The Times Recycling the 1980s For Ecological Scorn | By Herbert Mitgang | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/bailout-agency-criticized-on-its-auditing-procedures.html | Bailout Agency Criticized On Its Auditing Procedures | By Stephen Labaton | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/biotechnology-industry-rejoices-with-caution.html | Biotechnology Industry Rejoices With Caution | By Lawrence M Fisher | TX 3-256878 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-people-a-top-salomon-executive-gets-new-bear-stearns-post.html | BUSINESS PEOPLE A Top Salomon Executive Gets New Bear Stearns Post | By Kurt Eichenwald | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-people-free-market-economist-to-head-cleveland-fed.html | BUSINESS PEOPLE FreeMarket Economist To Head Cleveland Fed | By Sylvia Nasar | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-people-judge-in-chip-case-discusses-long-ordeal.html | BUSINESS PEOPLE Judge in Chip Case Discusses Long Ordeal | By Andrew Pollack | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-technology-another-look-at-dr-diesel-s-idea.html | BUSINESS TECHNOLOGY Another Look at Dr Diesels Idea | By Matthew L Wald | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business-technology-natural-gas-locomotives-with-coal-as-the-cargo.html | BUSINESS TECHNOLOGY NaturalGas Locomotives With Coal as the Cargo | By Barnaby J Feder | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/cd-rates-down-slightly.html | CD Rates Down Slightly | By Elizabeth M Fowler | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/company-news-mcdonnell-s-taiwan-deal-faces-delay.html | COMPANY NEWS McDonnells Taiwan Deal Faces Delay | By David E Sanger | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/consumer-confidence-plummets.html | Consumer Confidence Plummets | By Steven Greenhouse | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/credit-markets-gloomy-outlook-lifts-treasuries.html | CREDIT MARKETS Gloomy Outlook Lifts Treasuries | By Kenneth N Gilpin | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/domestic-vehicle-sales-rose-4-in-mid-february.html | Domestic Vehicle Sales Rose 4 in MidFebruary | By Adam Bryant | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/dow-falls-24.59-economic-concerns-cited.html | Dow Falls 2459 Economic Concerns Cited | By Robert Hurtado | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/economic-scene-taxing-carbon-taxing-politics.html | Economic Scene Taxing Carbon Taxing Politics | By Peter Passell | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/house-votes-to-toughen-900-phone-rules.html | House Votes to Toughen 900 Phone Rules | By Edmund L Andrews | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/market-place-dial-adds-more-by-taking-away.html | Market Place Dial Adds More By Taking Away | By Floyd Norris | TX 3-256878 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/real-estate-big-demand-for-shared-office-space.html | Real EstateBig Demand For Shared Office Space | By Rachelle Garbarine | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/sides-warm-up-for-tax-fight-today.html | Sides Warm Up for Tax Fight Today | By Adam Clymer | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/the-media-business-advertising-addenda-people-624992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/the-media-business-advertising-mercedes-is-scali-s-redemption.html | THE MEDIA BUSINESS ADVERTISING Mercedes Is Scalis Redemption | By Stuart Elliott | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/business/vehicle-s-design-doomed-van-plant.html | Vehicles Design Doomed Van Plant | By Doron P Levin | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/education/as-for-that-myth-about-how-much-alumnae-give.html | As for That Myth About How Much Alumnae Give | By Fox Butterfield | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/education/indians-turning-to-tribal-colleges-for-opportunity-and-cultural-values.html | Indians Turning to Tribal Colleges For Opportunity and Cultural Values | By Michel Marriott | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/60-minute-gourmet-987692.html | 60Minute Gourmet | By Pierre Franey | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/de-gustibus-celebrating-rossini-s-birthday-and-his-truly-operatic-tastes.html | DE GUSTIBUS Celebrating Rossinis Birthday And His Truly Operatic Tastes | By Florence Fabricant | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/eating-well-lead-in-ceramics-more-questions-some-answers.html | EATING WELL Lead in Ceramics More Questions Some Answers | By Marian Burros | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/eating-well-you-can-t-judge-a-plate-by-its-color.html | Eating Well You Cant Judge a Plate by Its Color | By Marian Burros | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/food-notes-969892.html | Food Notes | By Florence Fabricant | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/how-a-heart-attack-changed-a-company.html | How a Heart Attack Changed a Company | By Trish Hall | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/metropolitan-diary-993092.html | Metropolitan Diary | By Ron Alexander | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/the-purposeful-cook-a-chicken-soup-goes-to-the-heart-and-gizzard-of-the-matter.html | THE PURPOSEFUL COOK A Chicken Soup Goes to the Heart and Gizzard of the Matter | By Jacques Pepin | TX 3-256878 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/wine-talk-his-61-bordeaux-is-not-too-rare-to-taste.html | WINE TALK His 61 Bordeaux Is Not Too Rare To Taste | By Frank J Prial | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/health/personal-health-800492.html | Personal Health | By Jane E Brody | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/news/mislabeling-and-health-risks-tied-to-skin-lightener-creams.html | Mislabeling and Health Risks Tied to Skin Lightener Creams | By Warren E Leary | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/news/review-television-a-look-at-the-haters-and-the-hated.html | ReviewTelevision A Look at the Haters and the Hated | By Walter Goodman | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/abortion-doctor-loses-license.html | Abortion Doctor Loses License | By Lisa Belkin | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/about-new-york-when-the-bill-collector-is-the-school-principal.html | ABOUT NEW YORK When the Bill Collector Is the School Principal | By Douglas Martin | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/bridge-611792.html | Bridge | By Alan Truscott | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/brooklyn-office-project-gets-long-term-tenant.html | Brooklyn Office Project Gets LongTerm Tenant | By Alison Mitchell | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/employee-layoffs-in-new-york-area-disrupt-economies.html | EMPLOYEE LAYOFFS IN NEW YORK AREA DISRUPT ECONOMIES | By Sarah Bartlett | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/finally-procrastinators-remember-the-neediest.html | Finally Procrastinators Remember the Neediest | By J Peder Zane | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/gop-lukewarm-on-cuomo-s-revised-bias-bill-plan.html | GOP Lukewarm on Cuomos Revised Bias Bill Plan | By Sarah Lyall | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/grammy-for-high-school-jazz-a-serious-swinger.html | Grammy for High School Jazz A Serious Swinger | By Dennis Hevesi | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/hibernians-in-accord-on-parade.html | Hibernians In Accord On Parade | By Bruce Weber | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/jersey-city-s-kind-of-election-8-candidates-for-8-voters.html | Jersey Citys Kind of Election 8 Candidates for 8 Voters | By Joseph F Sullivan | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/jews-for-jesus-loses-appeal-over-discrimination-charge.html | Jews for Jesus Loses Appeal Over Discrimination Charge | By Sam Howe Verhovek | TX 3-256878 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/josiah-w-bennett-75-specialist-in-asian-affairs-for-the-state-dept.html | Josiah W Bennett 75 Specialist In Asian Affairs for the State Dept | By James Barron | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/migrants-of-drug-world-from-brooklyn-to-buffalo.html | Migrants of Drug World From Brooklyn to Buffalo | By Mary B W Tabor | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/neighbors-testify-against-plans-for-roosevelt-raceway.html | Neighbors Testify Against Plans for Roosevelt Raceway | By John T McQuiston | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/tax-incentive-for-builders-is-extended.html | Tax Incentive For Builders Is Extended | By James C McKinley Jr | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/teacher-doctor-counselor-one-new-public-school-also-provides-community-service.html | Teacher Doctor Counselor in One New Public School Also Provides Community Service | By J Peder Zane | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/tenants-assail-conditions-but-fail-to-get-new-housing-chief-s-ear.html | Tenants Assail Conditions but Fail to Get New Housing Chiefs Ear | By Calvin Sims | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/veteran-firefighter-killed-in-arson-blaze.html | Veteran Firefighter Killed in Arson Blaze | By George James | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/cyberspin.html | Cyberspin | By Garry Trudeau | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/primaries-are-no-test-of-character.html | Primaries Are No Test of Character | By Walter F Mondale | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/public-private-more-than-biology.html | Public  Private More Than Biology | By Anna Quindlen | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/who-prolongs-somalias-agony.html | Who Prolongs Somalias Agony | By Rakiya Omaar and Alex De Waal | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-an-unassuming-kelly-is-special-to-yankees.html | BASEBALL An Unassuming Kelly Is Special to Yankees | By Michael Martinez | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-optimistic-mets-have-hopes-of-saving-their-relievers.html | BASEBALL Optimistic Mets Have Hopes of Saving Their Relievers | By Joe Sexton | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-vincent-agrees-to-talk-with-mccarthy-again.html | BASEBALL Vincent Agrees to Talk With McCarthy Again | By Murray Chass | TX 3-256878 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/hockey-getting-physical-is-no-way-to-rattle-rangers.html | HOCKEY Getting Physical Is No Way to Rattle Rangers | By Joe Lapointe | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/hockey-leafs-try-a-long-shot-and-catch-the-devils.html | HOCKEY Leafs Try a Long Shot And Catch the Devils | By Alex Yannis | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/horse-racing-winning-derby-but-losing-war.html | HORSE RACING Winning Derby but Losing War | By Joseph Durso | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/olympics-in-japan-ito-is-proclaimed-the-golden-girl.html | OLYMPICS In Japan Ito Is Proclaimed the Golden Girl | By Steven R Weisman | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/olympics-winter-games-broadcast-wasn-t-a-loser-cbs-says.html | OLYMPICS Winter Games Broadcast Wasnt a Loser CBS Says | By Richard Sandomir | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/pro-basketball-nets-rise-well-above-themselves-in-victory.html | PRO BASKETBALL Nets Rise Well Above Themselves In Victory | By Al Harvin | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/pro-basketball-riley-returns-to-showtime-and-oscars.html | PRO BASKETBALL Riley Returns to Showtime and Oscars | By Clifton Brown | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-of-the-times-knowing-when-to-let-go.html | Sports of The Times Knowing When To Let Go | By William C Rhoden | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/style/chronicle-074292.html | CHRONICLE | By Nadine Brozan | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/style/chronicle-075092.html | CHRONICLE | By Nadine Brozan | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/style/chronicle-803992.html | CHRONICLE | By Nadine Brozan | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/theater/theater-in-review-826892.html | Theater in Review | By Wilborn Hampton | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/theater/theater-in-review-848992.html | Theater in Review | By Stephen Holden | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/dr-john-s-bonnell-99-is-dead-new-york-presbyterian-preacher.html | Dr John S Bonnell 99 Is Dead New York Presbyterian Preacher | By Peter Steinfels | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/ethics-panel-to-reveal-abusers-of-house-bank.html | Ethics Panel to Reveal Abusers of House Bank | By Clifford Krauss | TX 3-256878 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/flint-journal-a-city-where-hope-runs-on-empty.html | Flint Journal A City Where Hope Runs on Empty | By Don Terry | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/grocery-wars-good-for-you-vs-indulge.html | Grocery Wars GoodforYou vs Indulge | By Molly ONeill | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/high-court-defines-new-limit-on-force-by-a-prison-guard.html | HIGH COURT DEFINES NEW LIMIT ON FORCE BY A PRISON GUARD | By Linda Greenhouse | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/killing-alarms-japanese-americans.html | Killing Alarms JapaneseAmericans | By Seth Mydans | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/new-los-angeles-leaders-rebuke-the-doomsayers.html | New Los Angeles Leaders Rebuke the Doomsayers | By Robert Reinhold | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/nuclear-disarmament-raises-fear-on-storage-of-triggers.html | Nuclear Disarmament Raises Fear on Storage of Triggers | By Keith Schneider | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/stanford-granted-delay-in-bequest.html | STANFORD GRANTED DELAY IN BEQUEST | By Katherine Bishop | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-arkansas-on-campaign-respite-clinton-works-at-home.html | THE 1992 CAMPAIGN Arkansas On Campaign Respite Clinton Works at Home | By Ronald Smothers | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-democrats-tsongas-picks-up-speed-but-loses-some-control.html | THE 1992 CAMPAIGN Democrats Tsongas Picks Up Speed But Loses Some Control | By Karen de Witt | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-kerrey-is-south-dakota-victor-keeps-presidential-hopes-alive.html | THE 1992 CAMPAIGN Kerrey Is South Dakota Victor Keeps Presidential Hopes Alive | By Richard L Berke | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-republicans-marching-through-georgia-guns-firing.html | THE 1992 CAMPAIGN Republicans Marching Through Georgia Guns Firing | By Robin Toner | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-white-house-bush-goes-west-criticism-of-message-follows.html | THE 1992 CAMPAIGN White House Bush Goes West Criticism of Message Follows | By Michael Wines | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/us/woman-in-abortion-dispute-ends-her-pregnancy.html | Woman in Abortion Dispute Ends Her Pregnancy | By Gina Kolata | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/2-japanese-admit-they-got-cash-but-not-as-bribes.html | 2 Japanese Admit They Got Cash but Not as Bribes | By James Sterngold | TX 3-256878 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/7-nations-to-broaden-battle-against-drugs.html | 7 Nations to Broaden Battle Against Drugs | By Joseph B Treaster | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/cia-chief-says-north-koreans-are-hiding-nuclear-arms-projects.html | CIA Chief Says North Koreans Are Hiding Nuclear Arms Projects | By Elaine Sciolino | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/mao-s-cable-explains-drive-into-korea.html | Maos Cable Explains Drive Into Korea | By Seth Faison Jr | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/ousted-haitian-leader-signs-pact-with-old-rival.html | Ousted Haitian Leader Signs Pact With Old Rival | By Barbara Crossette | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/san-marino-journal-after-1600-years-is-it-time-to-join-the-world.html | San Marino Journal After 1600 Years Is It Time to Join the World | By Alan Cowell | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/senate-backs-curbs-on-beijing-s-access-to-markets-in-us.html | Senate Backs Curbs On Beijings Access To Markets in US | By Keith Bradsher | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/senators-press-baker-on-israel-loan-guarantees.html | Senators Press Baker on Israel Loan Guarantees | By Thomas L Friedman | TX 3-256878 | 1992-03-02 |
| 1992-02-26 | https://www.nytimes.com/1992/02/26/world/white-house-anxious-over-jobs-weighs-sale-of-72-f-15-s-to-saudis.html | White House Anxious Over Jobs Weighs Sale of 72 F15s to Saudis | By Eric Schmitt | TX 3-256878 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/behind-frohnmayer-losing-an-arts-post.html | Behind Frohnmayer Losing an Arts Post | By William H Honan | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/critic-s-notebook-retreating-into-music-of-a-more-comforting-era.html | Critics Notebook Retreating Into Music of a More Comforting Era | By Jon Pareles | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/gilbert-chase-85-critic-and-author-of-music-studies.html | Gilbert Chase 85 Critic and Author Of Music Studies | By Allan Kozinn | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/los-angeles-opera-age-5-and-growing.html | Los Angeles Opera Age 5 and Growing | By Bernard Weinraub | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/newark-unveils-arts-center-design.html | Newark Unveils Arts Center Design | By Sheila Rule | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/pop-and-jazz-in-review-422092.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/pop-and-jazz-in-review-423992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/pop-and-jazz-in-review-935992.html | Pop and Jazz in Review | By Peter Watrous | TX 3-256885 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/review-pop-the-musical-horizons-of-iris-williams.html | ReviewPop The Musical Horizons of Iris Williams | By Stephen Holden | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/books/books-of-the-times-2-justices-are-dead-who-profits.html | Books of The Times 2 Justices Are Dead Who Profits | By Christopher LehmannHaupt | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/a-new-momentum-at-mellon.html | A New Momentum at Mellon | By Eric N Berg | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/business-people-new-chief-executive-at-century-telephone.html | BUSINESS PEOPLE New Chief Executive At Century Telephone | By Anthony Ramirez | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/business-people-tambrands-official-promoted-to-president.html | BUSINESS PEOPLE Tambrands Official Promoted to President | By Kim Foltz | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/company-news-fleming-cos-forms-mexico-venture.html | COMPANY NEWS Fleming Cos Forms Mexico Venture | By Thomas C Hayes | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/computers-spell-change-in-the-pits.html | Computers Spell Change in the Pits | By Seth Faison Jr | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/congress-advised-to-limit-bailout-funds.html | Congress Advised to Limit Bailout Funds | By Stephen Labaton | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/consumer-rates-tax-exempt-yields-slide-taxable-funds-are-steady.html | CONSUMER RATES TaxExempt Yields Slide Taxable Funds Are Steady | By Elizabeth M Fowler | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/credit-markets-a-solid-rally-raises-prices-of-treasuries.html | CREDIT MARKETS A Solid Rally Raises Prices Of Treasuries | By Kenneth N Gilpin | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/detroit-leaning-on-japan-in-both-senses.html | Detroit Leaning on Japan in Both Senses | By David E Sanger | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/glenfed-uncertain-on-profit.html | GlenFed Uncertain on Profit | AP | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/greenspan-backed-for-another-term.html | Greenspan Backed for Another Term | By Steven Greenhouse | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/in-the-house-taxes-and-posturing.html | In the House Taxes and Posturing | By Adam Clymer | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/market-place-itt-brings-back-breakup-fever.html | Market Place ITT Brings Back Breakup Fever | By Floyd Norris By Floyd Norris | TX 3-256885 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/mccrory-chain-files-for-bankruptcy.html | McCrory Chain Files for Bankruptcy | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/media-business-advertising-new-marketing-specialists-tap-collegiate-consumers.html | THE MEDIA BUSINESS Advertising New Marketing Specialists Tap Collegiate Consumers | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/revco-parent-posts-profit.html | Revco Parent Posts Profit | AP | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/saks-plans-aggressive-expansion.html | Saks Plans Aggressive Expansion | By Stephanie Strom | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/stocks-advance-with-dow-gaining-25.49.html | Stocks Advance With Dow Gaining 2549 | By Robert Hurtado | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-a-big-campaign-for-gillette-shaver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Big Campaign For Gillette Shaver | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-accounts-356992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-mastercard-account-is-under-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mastercard Account Is Under Review | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-new-york-in-accord-on-malt-liquor-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York in Accord On Malt Liquor Ads | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-unilever-assignment-goes-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unilever Assignment Goes to Thompson | By Eben Shapiro | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-diller-intrigues-hollywood-by-giving-up-a-power-post.html | THE MEDIA BUSINESS Diller Intrigues Hollywood By Giving Up a Power Post | By Bernard Weinraub | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-hewlett-to-join-two-way-tv-effort.html | THE MEDIA BUSINESS Hewlett to Join TwoWay TV Effort | By Lawrence M Fisher | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-plan-to-ease-rule-on-buying-radio-stations.html | THE MEDIA BUSINESS Plan to Ease Rule on Buying Radio Stations | By Edmund L Andrews | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/business/uncovered-short-sales-are-up-2.4-on-nasdaq.html | Uncovered Short Sales Are Up 24 on Nasdaq | By Alison Leigh Cowan | TX 3-256885 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-eight-designers-inspired-by-a-bottle.html | CURRENTS Eight Designers Inspired by a Bottle | By Patricia Leigh Brown | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-fun-and-games-for-town-children.html | CURRENTS Fun and Games For Town Children | By Patricia Leigh Brown | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-seeing-the-jazz-in-african-textiles.html | CURRENTS Seeing The Jazz In African Textiles | By Patricia Leigh Brown | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-shelters-right-out-of-the-19th-century.html | CURRENTS Shelters Right Out of the 19th Century | By Patricia Leigh Brown | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-well-built-roofs-surprise-are-better.html | CURRENTS WellBuilt Roofs Surprise Are Better | By Patricia Leigh Brown | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/for-waifs-of-art-the-last-laugh.html | For Waifs of Art the Last Laugh | By Katherine Bishop | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/future-worth-before-it-s-hot-grab-it.html | Future Worth Before Its Hot Grab It | By Cara Greenberg | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/gardening-perils-and-triumphs-of-the-rare-and-exotic-plant-collector.html | GARDENING Perils and Triumphs of the RareandExoticPlant Collector | By Linda Yang | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/growing.html | Growing | By Anne Raver | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/how-to-talk-cyberchat.html | How to Talk Cyberchat | By Phil Patton | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/just-like-50-s-and-noguchi-at-gift-fair.html | Just Like 50s and Noguchi at Gift Fair | By Elaine Louie | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/the-kind-way-to-polish-brass-fittings.html | The Kind Way to Polish Brass Fittings | By Michael Varese | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/where-to-find-it-where-cameras-regain-their-snap.html | WHERE TO FIND IT Where Cameras Regain Their Snap | By Terry Trucco | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/movies/an-art-dealer-realizes-his-hollywood-dream.html | An Art Dealer Realizes His Hollywood Dream | By William Grimes | TX 3-256885 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/movies/home-video-151592.html | Home Video | By Peter M Nichols | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/news/critic-s-notebook-court-tv-docudrama-s-new-rival.html | Critics Notebook Court TV Docudramas New Rival | By John J OConnor | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/news/new-british-magazine-denies-that-youth-must-be-served.html | New British Magazine Denies That Youth Must Be Served | By Suzanne Cassidy | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/2-teen-agers-shot-to-death-in-a-brooklyn-school.html | 2 TeenAgers Shot to Death in a Brooklyn School | By Alison Mitchell | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/250-at-cuny-sue-new-york-citing-racial-bias-in-budget.html | 250 at CUNY Sue New York Citing Racial Bias in Budget | By Sam Howe Verhovek | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/abrams-takes-on-senator-pothole-attorney-general-charges-d-amato-doesn-t-serve.html | Abrams Takes On Senator Pothole Attorney General Charges DAmato Doesnt Serve Constituents | By James Bennet | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/allstate-is-told-to-cut-rates-not-raise-them.html | Allstate Is Told To Cut Rates Not Raise Them | By Wayne King | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/bitter-debate-on-scanning-for-firearms.html | Bitter Debate On Scanning For Firearms | By Joseph Berger | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/bridge-819092.html | Bridge | By Alan Truscott | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/bridgeport-journal-for-the-few-who-visit-one-less-place-to-stay.html | BRIDGEPORT JOURNAL For the Few Who Visit One Less Place to Stay | By Andrew L Yarrow | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/end-of-plant-predictable-but-closing-still-hurts.html | End of Plant Predictable But Closing Still Hurts | By Thomas J Lueck | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/gambinos-to-quit-trucking-business-in-a-plea-bargain.html | GAMBINOS TO QUIT TRUCKING BUSINESS IN A PLEA BARGAIN | By Ralph Blumenthal | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/group-finds-a-65-rise-in-bias-crime.html | Group Finds A 65 Rise In Bias Crime | By Dennis Hevesi | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/guru-on-government-steps-into-political-feud.html | Guru on Government Steps Into Political Feud | By Todd S Purdum | TX 3-256885 | 1992-03-02 |

| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/new-york-on-verge-of-declaring-drought-emergency.html | New York on Verge of Declaring Drought Emergency | By Calvin Sims | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/panel-proposes-tough-rules-to-maintain-delaware-river-s-quality.html | Panel Proposes Tough Rules to Maintain Delaware Rivers Quality | By Robert Hanley | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/pipe-bomb-explodes-outside-syria-s-mission-to-the-united-nations.html | Pipe Bomb Explodes Outside Syrias Mission to the United Nations | By James Bennet | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/principal-who-left-new-york-will-return-to-a-private-school.html | Principal Who Left New York Will Return to a Private School | By Evelyn Nieves | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/shirley-levittan-73-judge-in-new-york-and-legal-lecturer.html | Shirley Levittan 73 Judge in New York And Legal Lecturer | By Ari L Goldman | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/susan-hopwood-55-a-manager-of-sales-and-ad-marketing.html | Susan Hopwood 55 A Manager of Sales And Ad Marketing | By Bruce Lambert | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/what-is-it-since-you-ask-it-s-art.html | What Is It Since You Ask Its Art | By Iver Peterson | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/where-a-youth-program-maintains-a-burial-fund.html | Where a Youth Program Maintains a Burial Fund | By N R Kleinfield | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/with-nrc-approval-shoreham-changes-hands.html | With NRC Approval Shoreham Changes Hands | By Matthew L Wald | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/witness-describes-scene-at-murder-of-castellano.html | Witness Describes Scene At Murder of Castellano | By Arnold H Lubasch | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/abroad-at-home-the-hunt-for-red-october.html | Abroad at Home The Hunt For Red October | By Anthony Lewis | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/essay-comeback-coming.html | Essay Comeback Coming | By William Safire | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/shaping-a-civilian-economy.html | Shaping a Civilian Economy | By Seymour Melman | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/tighten-the-rules-on-seafood-safety.html | Tighten the Rules On Seafood Safety | By Ellen Haas | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-braves-embark-on-road-to-encore.html | BASEBALL Braves Embark On Road To Encore | By Murray Chass | TX 3-256885 | 1992-03-02 |

| | | | | |
|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-for-the-yankees-gang-s-all-here-including-perez.html | BASEBALL For the Yankees Gangs All Here Including Perez | By Michael Martinez | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-murray-s-presence-gives-special-boost-to-optimistic-mets.html | BASEBALL Murrays Presence Gives Special Boost To Optimistic Mets | By Joe Sexton | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/colleges-major-step-against-sex-discrimination.html | COLLEGES Major Step Against Sex Discrimination | By Robert Mcg Thomas Jr | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/golf-fairway-is-playground-for-this-16-year-old.html | GOLF Fairway Is Playground For This 16YearOld | By Jaime Diaz | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/jean-r-yawkey-red-sox-owner-and-philanthropist-is-dead-at-83.html | Jean R Yawkey Red Sox Owner And Philanthropist Is Dead at 83 | By Robert Mcg Thomas Jr | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/on-pro-hockey-random-notes-on-random-rangers.html | ON PRO HOCKEY Random Notes on Random Rangers | By Joe Lapointe | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/pirates-go-to-great-lengths-for-an-overtime-stunner.html | Pirates Go to Great Lengths for an Overtime Stunner | By William C Rhoden | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/pro-basketball-forgettable-that-s-what-the-knicks-were.html | PRO BASKETBALL Forgettable Thats What the Knicks Were | By Clifton Brown | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/pro-basketball-northwest-by-north-jersey.html | PRO BASKETBALL Northwest by North Jersey | By Al Harvin | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/skiing-slopes-now-offer-discounts-plus-fun-in-the-sun.html | SKIING Slopes Now Offer Discounts Plus Fun in the Sun | By Janet Nelson | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/soccer-get-out-the-protractor-for-cup-at-meadowlands.html | SOCCER Get Out the Protractor For Cup at Meadowlands | By Filip Bondy | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-business-red-sox-and-patriots-who-ll-be-in-charge.html | SPORTS BUSINESS Red Sox and Patriots Wholl Be in Charge | By Robert Mcg Thomas Jr | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-of-the-times-hitting-pitching-stitching.html | Sports of The Times Hitting Pitching Stitching | By George Vecsey | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/style/chronicle-424792.html | CHRONICLE | By Nadine Brozan | TX 3-256885 | 1992-03-02 |

| 1992-02-27 | https://www.nytimes.com/1992/02/27/style/chronicle-425592.html | CHRONICLE | By Nadine Brozan | TX 3-256885 | 1992-03-02 |
|---|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/style/chronicle-653892.html | CHRONICLE | By Nadine Brozan | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/theater/review-theater-he-lies-he-cheats-he-should-be-a-success.html | ReviewTheater He Lies He Cheats He Should Be a Success | By Mel Gussow | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/1992-campaign-assessment-democratic-free-for-all-expectations-orderly-campaign.html | THE 1992 CAMPAIGN Assessment Democratic FreeforAll Expectations of an Orderly Campaign Fade As Voters Choose One Man Then Another | By Robin Toner | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/1992-campaign-maryland-washington-s-suburbs-offer-tsongas-chance-win-again.html | THE 1992 CAMPAIGN Maryland Washingtons Suburbs Offer Tsongas a Chance to Win Again | By R W Apple Jr | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/1992-campaign-northwest-caucuses-idaho-washington-offer-new-challenges-for.html | THE 1992 CAMPAIGN Northwest Caucuses in Idaho and Washington Offer New Challenges for the Democratic Field | By Timothy Egan | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/a-plant-shut-down-ending-industry-s-test-case.html | APlant Shut Down Ending Industrys Test Case | By Matthew L Wald | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/action-on-leader-of-fda-is-urged.html | ACTION ON LEADER OF FDA IS URGED | By Felicity Barringer | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/ault-journal-the-miracle-of-birth-amid-questions-of-survival.html | Ault Journal The Miracle of Birth Amid Questions of Survival | By Dirk Johnson | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/court-opens-path-for-student-suits-in-sex-bias-cases.html | COURT OPENS PATH FOR STUDENT SUITS IN SEXBIAS CASES | By Linda Greenhouse | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/fewer-children-up-for-adoption-study-finds.html | Fewer Children Up for Adoption Study Finds | By Tamar Lewin | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/marguerite-ross-barnett-49-dies-was-head-of-houston-university.html | Marguerite Ross Barnett 49 Dies Was Head of Houston University | By Anthony Depalma | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/report-says-fda-is-lax-on-over-the-counter-drugs.html | Report Says FDA Is Lax On OvertheCounter Drugs | By Warren E Leary | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-democrats-kerrey-brings-vietnam-issue-to-georgia.html | THE 1992 CAMPAIGN Democrats Kerrey Brings Vietnam Issue to Georgia | By Alessandra Stanley | TX 3-256885 | 1992-03-02 |

| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-republicans-we-won-really-unopposed-bush-camp-says.html | THE 1992 CAMPAIGN Republicans We Won Really Unopposed Bush Camp Says | By Michael Wines | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-the-voters-warnings-for-winners-in-south-dakota-results.html | THE 1992 CAMPAIGN The Voters Warnings for Winners In South Dakota Results | By Richard L Berke | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/treatment-for-an-eye-disease-may-worsen-condition-study-finds.html | Treatment for an Eye Disease May Worsen Condition Study Finds | By Sandra Blakeslee | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/united-way-seeks-to-calm-affiliates.html | United Way Seeks to Calm Affiliates | By Felicity Barringer | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/us/us-to-pledge-aid-to-fight-warming.html | US TO PLEDGE AID TO FIGHT WARMING | By William K Stevens | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/bush-may-back-renewed-elephant-hunting.html | Bush May Back Renewed Elephant Hunting | By Keith Schneider | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/canadian-troops-to-pull-out-of-europe-by-94.html | Canadian Troops to Pull Out of Europe by 94 | By Clyde Farnsworth | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/guatemalans-lag-in-quest-for-peace.html | GUATEMALANS LAG IN QUEST FOR PEACE | By Tim Golden | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/haitian-pact-signers-define-their-own-meanings.html | Haitian Pact Signers Define Their Own Meanings | By Howard W French | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/high-level-us-trip-to-hanoi.html | HighLevel US Trip to Hanoi | By Barbara Crossette | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/irish-court-says-girl-can-leave-to-obtain-abortion-in-britain.html | Irish Court Says Girl Can Leave to Obtain Abortion in Britain | By James F Clarity | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/israelis-propose-some-self-rule-by-palestinians.html | Israelis Propose Some SelfRule By Palestinians | By Thomas L Friedman | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/moscow-journal-that-s-funny-those-pickles-don-t-look-russian.html | Moscow Journal Thats Funny Those Pickles Dont Look Russian | By Louis Uchitelle | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/soweto-paradox-backing-white-vote.html | Soweto Paradox Backing White Vote | By Christopher S Wren | TX 3-256885 | 1992-03-02 |
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/un-sees-danger-of-somali-famine.html | UN SEES DANGER OF SOMALI FAMINE | By Jane Perlez | TX 3-256885 | 1992-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-27 | https://www.nytimes.com/1992/02/27/world/us-and-colombia-reduce-army-s-role-in-drug-battle.html | US and Colombia Reduce Armys Role in Drug Battle | By Joseph B Treaster | TX 3-256885 | 1992-03-02 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/a-selection-of-culinary-oases-for-department-store-wanderers.html | A Selection of Culinary Oases For DepartmentStore Wanderers | By Eric Asimov | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-454492.html | Art in Review | By Michael Kimmelman | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-920192.html | Art in Review | By Roberta Smith | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-921092.html | Art in Review | By Holland Cotter | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-922892.html | Art in Review | HOLLAND COTTER | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-923692.html | Art in Review | By Michael Kimmelman | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-924492.html | Art in Review | By Michael Kimmelman | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-925292.html | Art in Review | By Michael Kimmelman | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-926092.html | Art in Review | By Charles Hagen | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/article-504492-no-title.html | Article 504492  No Title | By Eric Asimov | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/critic-s-choice-the-arts-environmental-festival.html | Critics ChoiceThe Arts Environmental Festival | By Jennifer Dunning | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/john-wilson-a-joffrey-founder-choreographer-and-teacher-64.html | John Wilson a Joffrey Founder Choreographer and Teacher 64 | By Jennifer Dunning | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/philharmonic-plans-its-150th-season.html | Philharmonic Plans Its 150th Season | By Allan Kozinn | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/pop-jazz-slightly-skewed-valentine.html | PopJazz Slightly Skewed Valentine | By Jon Pareles | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/restaurants-620292.html | Restaurants | By Bryan Miller | TX 3-256879 | 1992-03-03 |

| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-art-at-dealers-show-an-array-of-works-over-many-centuries.html | ReviewArt At Dealers Show an Array of Works Over Many Centuries | By John Russell | TX 3-256879 | 1992-03-03 |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-art-stacks-of-odds-and-ends-that-tease-the-mind.html | ReviewArt Stacks of Odds and Ends That Tease the Mind | By Roberta Smith | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-dance-novices-and-veterans.html | ReviewDance Novices and Veterans | By Anna Kisselgoff | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-photography-two-additional-chapters-in-the-jewish-experience.html | ReviewPhotography Two Additional Chapters In the Jewish Experience | By Charles Hagen | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sounds-around-town-393992.html | Sounds Around Town | By John S Wilson | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sounds-around-town-934192.html | Sounds Around Town | By Karen Schoemer | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/the-art-market.html | The Art Market | By Carol Vogel | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/books/books-of-the-times-mousy-sniveling-heroine-finds-her-fantasy-cad.html | Books of The Times Mousy Sniveling Heroine Finds Her Fantasy Cad | By Michiko Kakutani | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/a-fortune-remains-for-milken.html | A Fortune Remains For Milken | By Alison Leigh Cowan | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/business-people-a-houston-banker-returns-to-san-diego.html | BUSINESS PEOPLE A Houston Banker Returns to San Diego | By Leslie Wayne | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/business-people-traub-back-in-business-as-retailing-consultant.html | BUSINESS PEOPLE Traub Back in Business As Retailing Consultant | By Eben Shapiro | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-antifreeze-maker-develops-recycling-plan.html | COMPANY NEWS Antifreeze Maker Develops Recycling Plan | By Matthew L Wald | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-new-unit-is-created-at-johnson-johnson.html | COMPANY NEWS New Unit Is Created At Johnson Johnson | By Milt Freudenheim | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-sterling-optical-buyer-approved.html | COMPANY NEWS Sterling Optical Buyer Approved | AP | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-stock-sale-is-planned-at-domino-s.html | COMPANY NEWS Stock Sale Is Planned At Dominos | By Doron P Levin | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/credit-markets-department-is-revamped-by-merrill.html | CREDIT MARKETS Department Is Revamped By Merrill | By Floyd Norris | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/credit-markets-treasury-prices-are-little-changed.html | CREDIT MARKETS Treasury Prices Are Little Changed | By Kenneth N Gilpin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/dow-down-13.87-small-stock-activity-is-brisk.html | Dow Down 1387 SmallStock Activity Is Brisk | By Robert Hurtado | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/economic-scene-failure-looming-for-trade-talks.html | Economic Scene Failure Looming For Trade Talks | By Leonard Silk | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/house-democrats-approve-tax-cut-for-middle-class.html | HOUSE DEMOCRATS APPROVE TAX CUT FOR MIDDLE CLASS | By Adam Clymer | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/market-place-funds-are-still-surging-but-pace-slows-slightly.html | Market Place Funds Are Still Surging But Pace Slows Slightly | By Floyd Norris | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/mci-is-awarded-government-telephone-contract.html | MCI Is Awarded Government Telephone Contract | By Edmund L Andrews | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/media-business-advertising-sharper-image-begins-its-first-campaign-newspapers.html | THE MEDIA BUSINESS ADVERTISING Sharper Image Begins Its First Campaign in Newspapers | By Stephanie Strom | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/reporter-s-notebook-democrats-are-divided-and-not-only-on-taxes.html | Reporters Notebook Democrats Are Divided And Not Only on Taxes | By Martin Tolchin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/software-detente-for-ibm.html | Software Detente For IBM | By John Markoff | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/suit-seeks-to-recoup-losses-from-executive-life-failure.html | Suit Seeks to Recoup Losses From Executive Life Failure | By Richard W Stevenson | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-a-striking-turnaround-for-philips.html | THE MEDIA BUSINESS A Striking Turnaround for Philips | By Roger Cohen | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Stephanie Strom | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-ddb-needham-gets-more-of-volkswagen.html | THE MEDIA BUSINESS ADDENDA DDB Needham Gets More of Volkswagen | By Stephanie Strom | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-miscellany.html | THE MEDIA BUSINESS ADDENDA Miscellany | By Stephanie Strom | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-new-campaigns.html | THE MEDIA BUSINESS ADDENDA New Campaigns | By Stephanie Strom | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-ogilvy-direct-gets-12-awards.html | THE MEDIA BUSINESS ADDENDA Ogilvy Direct Gets 12 Awards | By Stephanie Strom | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Stephanie Strom | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-smaller-cd-boxes-promised-amid-clamor-about-waste.html | THE MEDIA BUSINESS Smaller CD Boxes Promised Amid Clamor About Waste | By Sheila Rule | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/business/white-house-will-not-fill-comptroller-s-post-for-now.html | White House Will Not Fill Comptrollers Post for Now | By Stephen Labaton | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/bar-attack-lawyer-kill-mockingbird-iconoclast-takes-aim-hero.html | At the Bar To Attack A Lawyer In To Kill a Mockingbird An Iconoclast Takes Aim At A Hero | By David Margolick | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/critic-s-notebook-you-ve-seen-the-movie-now-read-the-book.html | Critics Notebook Youve Seen The Movie Now Read the Book | By Janet Maslin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-a-doctor-who-learns-on-the-job.html | ReviewFilm A Doctor Who Learns On the Job | By Janet Maslin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-a-love-triangle-of-murder-suspects.html | ReviewFilm A Love Triangle of Murder Suspects | By Vincent Canby | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-chevy-chase-and-a-bagful-of-tricks.html | ReviewFilm Chevy Chase And a Bagful Of Tricks | By Janet Maslin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-em-forster-s-first-novel-played-out-in-tuscany.html | ReviewFilm EM Forsters First Novel Played Out in Tuscany | By Janet Maslin | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-finns-finns-plea-for-amazon.html | ReviewFilm Finns Plea for Amazon | By Vincent Canby | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-tale-of-cuban-brothers-in-new-york.html | ReviewFilm Tale of Cuban Brothers in New York | By Vincent Canby | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/news/canada-court-says-pornography-harms-women.html | Canada Court Says Pornography Harms Women | By Tamar Lewin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/news/tv-weekend-romance-takes-a-holiday-of-sorts.html | TV Weekend Romance Takes a Holiday of Sorts | By John J OConnor | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/900-phone-operation-draws-a-lawsuit.html | 900 Phone Operation Draws a Lawsuit | By Jerry Gray | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/a-greek-orthodox-bishop-is-shot-on-a-brooklyn-street.html | A Greek Orthodox Bishop Is Shot on a Brooklyn Street | By James Bennet | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/a-principal-s-successes-are-overshadowed-by-violence.html | A Principals Successes Are Overshadowed by Violence | By Steven Lee Myers | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/after-2-killings-a-plan-for-more-school-security.html | After 2 Killings a Plan for More School Security | By Joseph Berger | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/bernard-shanley-88-republican-who-aided-president-eisenhower.html | Bernard Shanley 88 Republican Who Aided President Eisenhower | By Bruce Lambert | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/curbs-placed-on-spending-at-housing.html | Curbs Placed On Spending At Housing | By Calvin Sims | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/gambino-morgenthau-accord-after-a-day-the-re-examination-begins.html | GambinoMorgenthau Accord After a Day the Reexamination Begins | By Ronald Sullivan | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/housing-agency-contractor-named-in-fraud-indictment.html | Housing Agency Contractor Named in Fraud Indictment | By Selwyn Raab | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/new-york-city-to-slash-borrowing-under-pressure-from-bond-raters.html | New York City to Slash Borrowing Under Pressure From Bond Raters | By Todd S Purdum | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/once-again-new-york-s-arcane-election-laws-shape-race.html | Once Again New Yorks Arcane Election Laws Shape Race | By Michael Specter | TX 3-256879 | 1992-03-03 |

| | | | | |
|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/our-towns-30-flavors-big-smiles-and-the-fabulous-50-s.html | OUR TOWNS 30 Flavors Big Smiles And the Fabulous 50s | By Andrew H Malcolm | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/public-advocate-testifies-in-an-effort-to-save-his-budget.html | Public Advocate Testifies in an Effort to Save His Budget | By Wayne King | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/shaper-trenton-s-gop-victories-despite-his-success-robert-franks-still-hungry.html | Shaper of Trentons GOP Victories Despite His Success Robert Franks Is Still Hungry for More | By Wayne King | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/trenton-sues-freeloaders-over-their-auto-insurance.html | Trenton Sues Freeloaders Over Their Auto Insurance | By Joseph F Sullivan | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/us-report-faults-mayor-on-boycott.html | US Report Faults Mayor On Boycott | By Lee A Daniels | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/weicker-to-veto-almost-any-expansion-of-gambling.html | Weicker to Veto Almost Any Expansion of Gambling | By Kirk Johnson | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/woman-shot-to-death-on-subway-train.html | Woman Shot to Death on Subway Train | By Alan Finder | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/foreign-affairs-who-loves-israel.html | Foreign Affairs Who Loves Israel | By Leslie H Gelb | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/on-my-mind-after-saddam-what.html | On My Mind After Saddam What | By A M Rosenthal | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/sex-stars-and-leap-year.html | Sex Stars And Leap Year | By Robert Coover | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/subway-cheating-hey-its-legal.html | Subway Cheating Hey Its Legal | By Harvey L Weinberg | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/baseball-maas-fears-his-swing-may-not-mean-a-thing.html | BASEBALL Maas Fears His Swing May Not Mean a Thing | By Michael Martinez | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/baseball-vincent-and-yanks-mccarthy-finally-get-together.html | BASEBALL Vincent and Yanks McCarthy Finally Get Together | By Claire Smith | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/boxing-sailor-wins-bout-to-advance-in-pursuit-of-olympic-berth.html | BOXING Sailor Wins Bout to Advance In Pursuit of Olympic Berth | By Phil Berger | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/college-basketball-visible-emotional-rift-over-unlv-coach.html | COLLEGE BASKETBALL Visible Emotional Rift Over UNLV Coach | By Malcolm Moran | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/golf-levi-s-64-takes-lead-but-woods-wins-gallery.html | GOLF Levis 64 Takes Lead but Woods Wins Gallery | By Jaime Diaz | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/hockey-lachance-gets-the-gold-as-islanders-bank-on-him.html | HOCKEY Lachance Gets the Gold As Islanders Bank on Him | By Joe Lapointe | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/hockey-penitence-behind-garden-plexiglas.html | HOCKEY Penitence Behind Garden Plexiglas | By Robert Lipsyte | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/johnson-in-center-hopes-fans-will-say-hey.html | Johnson in Center Hopes Fans Will Say Hey | By Joe Sexton | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/pro-basketball-block-party-leaves-blazers-out-in-cold.html | PRO BASKETBALL Block Party Leaves Blazers Out in Cold | By Al Harvin | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/pro-basketball-knicks-nipped-by-kings-110-109.html | PRO BASKETBALL Knicks Nipped By Kings 110109 | By Clifton Brown | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-of-the-times-for-bonilla-no-problems-coming-back.html | Sports of The Times For Bonilla No Problems Coming Back | By George Vecsey | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-weekend-tv-sports-what-comes-next-pay-per-view-h-o-r-s-e.html | SPORTS WEEKEND TV SPORTS What Comes Next PayPerView HORSE | By Richard Sandomir | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-weekend-walking-in-kenosha-and-taking-on-rest-of-world.html | SPORTS WEEKEND Walking in Kenosha and Taking On Rest of World | By William N Wallace | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/style/chronicle-359992.html | CHRONICLE | By Nadine Brozan | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/style/chronicle-868092.html | CHRONICLE | By Nadine Brozan | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/style/chronicle-869892.html | CHRONICLE | By Nadine Brozan | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/theater/on-stage-and-off.html | On Stage and Off | By Mel Gussow | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-colorado-mountain-state-tsongas-strikes-vein-support-among-urban.html | THE 1992 CAMPAIGN Colorado In Mountain State Tsongas Strikes Vein of Support Among Urban Voters | By Dirk Johnson | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-democrats-moving-toward-crucial-round-presidential-contest-turns.html | THE 1992 CAMPAIGN Democrats Moving Toward a Crucial Round Presidential Contest Turns Rough | By Robin Toner | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-sidelines-response-apology-clinton-jackson-takes-jab.html | THE 1992 CAMPAIGN On the Sidelines In Response to Apology by Clinton Jackson Takes a Jab | By Ronald Smothers | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-white-house-quayle-criticizes-new-york-proof-welfare-s-ills.html | THE 1992 CAMPAIGN White House QUAYLE CRITICIZES NEW YORK AS PROOF OF WELFARES ILLS | By Robert Pear | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/about-real-estate-2-coop-conversions-in-down-market.html | About Real Estate2 Coop Conversions in Down Market | By Diana Shaman | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/charity-leader-s-success-was-also-his-undoing.html | Charity Leaders Success Was Also His Undoing | By John H Cushman Jr | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/house-budget-panel-backs-shift-of-15-billion-from-military.html | House Budget Panel Backs Shift of 15 Billion From Military | By Eric Schmitt | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/professor-steps-up-fight-with-harvard.html | Professor Steps Up Fight With Harvard | By Fox Butterfield | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/researchers-retract-their-claim-of-producing-alzheimer-s-in-mice.html | Researchers Retract Their Claim Of Producing Alzheimers in Mice | By Gina Kolata | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/s-i-hayakawa-dies-at-85-scholar-and-former-senator.html | S I Hayakawa Dies at 85 Scholar and Former Senator | By Katherine Bishop | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/senate-rejects-a-line-item-veto.html | Senate Rejects a LineItem Veto | AP | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-media-gop-air-war-reflects-competitiveness-of-georgia-contest.html | THE 1992 CAMPAIGN Media GOP Air War Reflects Competitiveness of Georgia Contest | By Elizabeth Kolbert | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-political-memo-clinton-seeks-to-regain-his-agenda.html | THE 1992 CAMPAIGN Political Memo Clinton Seeks to Regain His Agenda | By Gwen Ifill | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-republicans-noonan-is-hired-as-a-speechwriter-for-bush.html | THE 1992 CAMPAIGN Republicans Noonan Is Hired as a Speechwriter for Bush | By Andrew Rosenthal | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-the-south-for-southerners-issues-go-beyond-the-economy.html | THE 1992 CAMPAIGN The South For Southerners Issues Go Beyond the Economy | By Peter Applebome | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/us/united-way-head-is-forced-out-in-a-furor-over-his-lavish-style.html | United Way Head Is Forced Out In a Furor Over His Lavish Style | By Felicity Barringer | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/beirut-seeks-to-free-the-last-of-the-hostages.html | Beirut Seeks to Free the Last of the Hostages | By Ihsan A Hijazi | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/buffoon-it-s-britons-reply-to-australian-chief-s-vitriol.html | Buffoon Its Britons Reply To Australian Chiefs Vitriol | By William E Schmidt | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/drug-war-to-widen-on-same-budget.html | Drug War to Widen on Same Budget | By Michael Wines | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/house-passes-bill-to-let-haitians-stay-at-guantanamo-for-6-months.html | House Passes Bill to Let Haitians Stay at Guantanamo for 6 Months | By Barbara Crossette | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/indonesia-to-try-8-in-killings-in-east-timor.html | Indonesia to Try 8 in Killings in East Timor | AP | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/iraqi-dissenters-fail-to-hold-a-broad-meeting.html | Iraqi Dissenters Fail to Hold a Broad Meeting | By Youssef M Ibrahim | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/kohl-and-havel-sign-pact-but-issue-remains.html | Kohl and Havel Sign Pact but Issue Remains | By John Tagliabue | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/new-dispute-roils-western-sahara-who-ll-vote.html | New Dispute Roils Western Sahara Wholl Vote | By Kenneth B Noble | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/new-niche-for-moscow-entrepreneurs-real-estate.html | New Niche for Moscow Entrepreneurs Real Estate | By Louis Uchitelle | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/robben-island-journal-will-apartheid-s-prison-become-a-tourist-mecca.html | Robben Island Journal Will Apartheids Prison Become a Tourist Mecca | By Christopher S Wren | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/russia-gathering-in-a-weapons-briskly.html | Russia Gathering In AWeapons Briskly | By Eric Schmitt | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/serbian-president-supports-un-troops-for-yugoslavia.html | Serbian President Supports UN Troops for Yugoslavia | By John F Burns | TX 3-256879 | 1992-03-03 |
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/un-says-iraq-defies-order-to-destroy-weapons.html | UN Says Iraq Defies Order to Destroy Weapons | By Paul Lewis | TX 3-256879 | 1992-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-28 | https://www.nytimes.com/1992/02/28/world/white-house-vows-action-to-cut-us-global-warming-gases.html | White House Vows Action to Cut US Global Warming Gases | By William K Stevens | TX 3-256879 | 1992-03-03 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/an-unknown-quantity-heads-the-welsh-opera.html | An Unknown Quantity Heads the Welsh Opera | By John Rockwell | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review-272092.html | Classical Music in Review | By James R Oestreich | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review-273992.html | Classical Music in Review | By Bernard Holland | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review.html | Classical Music in Review | By Allan Kozin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review.html | Classical Music in Review | By By Allan Kozin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/mary-childs-black-69-is-dead-art-historian-and-museum-head.html | Mary Childs Black 69 Is Dead Art Historian and Museum Head | By Rita Reif | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/review-dance-an-apollo-noble-yet-eager-with-other-earthly-traits.html | ReviewDance An Apollo Noble Yet Eager With Other Earthly Traits | By Jack Anderson | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/review-dance-more-of-mozart-with-minnie-and-mickey.html | ReviewDance More of Mozart With Minnie and Mickey | By Anna Kisselgoff | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/review-music-that-special-sound-of-the-vienna.html | ReviewMusic That Special Sound of the Vienna | By Edward Rothstein | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/business-people-chairman-is-selected-for-first-data-corp.html | BUSINESS PEOPLE Chairman Is Selected For First Data Corp | By Milt Freudenheim | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/business-people-esprit-de-corps-names-a-new-chief-executive.html | BUSINESS PEOPLE Esprit de Corps Names A New Chief Executive | By Lawrence M Fisher | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/canada-frees-retirement-funds-for-home-buyers.html | Canada Frees Retirement Funds for Home Buyers | By Clyde H Farnsworth | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-news-in-wine-a-fledgling-venture-by-mail.html | COMPANY NEWS In Wine a Fledgling Venture by Mail | By Glenn Rifkin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-news-justice-dept-clears-merger-of-2-big-west-coast-banks.html | COMPANY NEWS Justice Dept Clears Merger Of 2 Big West Coast Banks | By Andrew Pollack | TX 3-271941 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-news-taiwan-may-trim-bid-for-mcdonnell-to-25.html | COMPANY NEWS Taiwan May Trim Bid For McDonnell to 25 | By Richard W Stevenson | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/dow-ends-busy-week-with-yawn-off-1.78.html | Dow Ends Busy Week With Yawn Off 178 | By Robert Hurtado | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/foes-are-softening-stands-against-phone-tv-links.html | Foes Are Softening Stands Against PhoneTV Links | By Edmund L Andrews | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/gdp-gain-is-revised-up-to-0.8.html | GDP Gain Is Revised Up to 08 | By Steven Greenhouse | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/gm-agrees-to-build-opel-cars-in-poland.html | GM Agrees to Build Opel Cars in Poland | By Stephen Engelberg | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/patents-for-haters-of-jangling-pocket-cash.html | Patents For Haters Of Jangling Pocket Cash | By Edmund L Andrews | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/patents-improved-car-jack-powered-by-lighter.html | Patents Improved Car Jack Powered by Lighter | By Edmund L Andrews | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/patents-new-test-for-risk-of-heart-problems.html | Patents New Test for Risk Of Heart Problems | By Edmund L Andrews | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/senate-democrats-tax-proposal-is-less-generous-than-house-bill.html | Senate Democrats Tax Proposal Is Less Generous Than House Bill | By Adam Clymer | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/the-roulette-of-russian-banking.html | The Roulette of Russian Banking | By Louis Uchitelle | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/treasury-note-and-bond-prices-rise.html | Treasury Note and Bond Prices Rise | By Kenneth N Gilpin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/business/your-money-an-alternative-to-chasing-yields.html | Your Money An Alternative To Chasing Yields | By Jan M Rosen | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/movies/review-film-a-streetwise-message-on-power-and-humility.html | ReviewFilm A Streetwise Message On Power and Humility | By Stephen Holden | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/movies/review-film-creatures-with-a-taste-for-the-offensive.html | ReviewFilm Creatures With a Taste for the Offensive | By Stephen Holden | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/news/guidepost-re-examining-portfolios.html | Guidepost ReExamining Portfolios | By Robert Hurtado | TX 3-271941 | 1992-03-06 |

| 1992-02-29 | https://www.nytimes.com/1992/02/29/news/reformulated-gas-cleaner-and-greener.html | Reformulated Gas Cleaner and Greener | By Matthew L Wald | TX 3-271941 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-02-29 | https://www.nytimes.com/1992/02/29/news/when-the-check-is-not-in-the-mail.html | When the Check Is Not in the Mail | By Leonard Sloane | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/news/who-s-the-phone-for-depends-on-the-ring.html | Whos the Phone For Depends on the Ring | By Andree Brooks | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/a-day-for-leaping-loafing-or-looking-for-a-mate.html | A Day for Leaping Loafing or Looking for a Mate | By Dennis Hevesi | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/about-new-york-cleaning-service-does-more-than-windows.html | ABOUT NEW YORK Cleaning Service Does More Than Windows | By Douglas Martin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/bill-would-allow-towns-to-set-nightly-curfews-and-punish-parents-of-violators.html | Bill Would Allow Towns to Set Nightly Curfews and Punish Parents of Violators | By Wayne King | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/bridge-651892.html | Bridge | By Alan Truscott | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/ciba-to-pay-new-jersey-for-illegal-waste-dumping.html | Ciba to Pay New Jersey For Illegal Waste Dumping | By Joseph F Sullivan | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/connecticut-police-get-first-black-leader.html | Connecticut Police Get First Black Leader | By Kirk Johnson | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/democrats-assail-quayle-on-welfare.html | Democrats Assail Quayle On Welfare | By Lindsey Gruson | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/health-dept-studies-reports-of-abuse-at-nursing-home.html | Health Dept Studies Reports of Abuse at Nursing Home | By John T McQuiston | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/into-the-unknown-aids-patients-test-drugs.html | Into the Unknown AIDS Patients Test Drugs | By Mireya Navarro | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/investigation-of-bergen-jail-prompted-by-inmate-suicide.html | Investigation of Bergen Jail Prompted by Inmate Suicide | By Robert Hanley | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/new-york-city-delays-billing-non-city-cabs.html | New York City Delays Billing NonCity Cabs | By Andrew L Yarrow | TX 3-271941 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/one-killed-and-3-injured-in-a-shooting-in-a-pool-hall.html | One Killed And 3 Injured In a Shooting In a Pool Hall | By Lee A Daniels | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/report-finds-agent-aided-restaurateur.html | Report Finds Agent Aided Restaurateur | By Todd S Purdum | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/school-board-says-security-money-went-to-cuts.html | School Board Says Security Money Went to Cuts | By Joseph Berger | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/study-for-mayor-details-bills-of-ex-housing-chief.html | Study for Mayor Details Bills of ExHousing Chief | By Calvin Sims | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/suspect-in-subway-car-killing-surrenders.html | Suspect in Subway Car Killing Surrenders | By Alan Finder | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/teachers-strive-to-rise-above-the-grip-of-despair.html | Teachers Strive to Rise Above the Grip of Despair | By Douglas Martin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/fighting-irish-marching-irish.html | Fighting Irish Marching Irish | By Niall ODowd | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/improve-capitalism-use-some-socialism.html | Improve Capitalism Use Some Socialism | By Andrew Schotter | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-no-headline-252692.html | No Headline | Congress Has Long Poked Its Nose in the Arts | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/money-stuck-in-the-muck.html | Money Stuck In the Muck | By Stanley Brezenoff | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/mr-bush-remember-your-college-days.html | Mr Bush Remember Your College Days | By Samuel Hynes | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/the-editorial-notebook-amid-alligators-high-tech.html | The Editorial Notebook Amid Alligators High Tech | By Robert A Barzilay | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/baseball-for-3-yankee-pitchers-bloom-is-off-throws.html | BASEBALL For 3 Yankee Pitchers Bloom Is Off Throws | By Michael Martinez | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/baseball-magadan-and-pecota-put-on-the-gloves.html | BASEBALL Magadan and Pecota Put On the Gloves | By Joe Sexton | TX 3-271941 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/baseball-vincent-says-no-to-choice-of-mccarthy.html | BASEBALL Vincent Says No To Choice of McCarthy | By Claire Smith | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/basketball-returning-knicks-are-just-one-big-riddle.html | BASKETBALL Returning Knicks Are Just One Big Riddle | By Clifton Brown | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/basketball-upbeat-nets-are-shooting-for-april-in-the-playoffs.html | BASKETBALL Upbeat Nets Are Shooting for April in the Playoffs | By Al Harvin | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/boxing-briggs-was-once-a-reluctant-fighter.html | BOXING Briggs Was Once a Reluctant Fighter | By Phil Berger | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/golf-love-takes-lead-as-woods-exits.html | GOLF Love Takes Lead as Woods Exits | By Jaime Diaz | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/hockey-thomas-lifts-islanders-in-overtime.html | HOCKEY Thomas Lifts Islanders in Overtime | By Alex Yannis | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/prospect-and-poet-cross-paths-at-brooklyn-school.html | Prospect and Poet Cross Paths at Brooklyn School | By Harvey Araton | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/sports-of-the-times-the-twists-and-turns-of-carl-lewis.html | Sports of The Times The Twists And Turns of Carl Lewis | By William C Rhoden | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/track-and-field-with-little-trouble-morceli-wins-mile.html | TRACK AND FIELD With Little Trouble Morceli Wins Mile | By William N Wallace | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/style/chronicle-264092.html | CHRONICLE | By Nadine Brozan | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/style/chronicle-265892.html | CHRONICLE | By Nadine Brozan | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/theater/review-theater-a-loved-wife-her-illness-and-her-last-gift-a-tear.html | ReviewTheater A Loved Wife Her Illness And Her Last Gift a Tear | By Stephen Holden | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/theater/review-theater-looking-at-life-as-a-play-a-comedy.html | ReviewTheater Looking At Life as a Play A Comedy | By Wilborn Hampton | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-challenger-acid-tongued-buchanan-lashes-ambiguity-last.html | THE 1992 CAMPAIGN The Challenger As AcidTongued Buchanan Lashes Out Ambiguity Is the Last Unpardonable Sin | By B Drummond Ayres Jr | TX 3-271941 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-florida-where-immediate-forecast-sunny-for-bush-but-cloudy-for.html | THE 1992 CAMPAIGN Florida Where the Immediate Forecast Is Sunny for Bush but Cloudy for Democrats | By David E Rosenbaum | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-minnesota-caucus-primary-one-scientists-confused-voters-get-both.html | THE 1992 CAMPAIGN Minnesota Caucus or Primary In One State Confused Voters Get Both | By Richard L Berke | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-white-house-white-house-says-buchanan-likely-remain-race.html | THE 1992 CAMPAIGN White House WHITE HOUSE SAYS BUCHANAN IS LIKELY TO REMAIN IN RACE | By Michael Wines | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/beliefs-278492.html | Beliefs | By Peter Steinfels | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/dinkins-rebuts-criticism-on-civil-rights.html | Dinkins Rebuts Criticism on Civil Rights | By James C McKinley Jr | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/epa-is-called-lax-with-contractor.html | EPA Is Called Lax With Contractor | By Keith Schneider | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/fiscal-and-spiritual-rifts-shake-christian-scientists.html | Fiscal and Spiritual Rifts Shake Christian Scientists | By Peter Steinfels | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/panel-urges-tests-for-cholesterol-that-helps-prevent-heart-disease.html | Panel Urges Tests for Cholesterol That Helps Prevent Heart Disease | By Warren E Leary | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/retiring-united-way-head-is-defended.html | Retiring United Way Head Is Defended | By Felicity Barringer | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/son-of-deposed-charity-head-wants-to-keep-his-own-job.html | Son of Deposed Charity Head Wants to Keep His Own Job | By John H Cushman Jr | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/the-1992-campaign-media-candidates-learn-that-attacks-attract-attention.html | THE 1992 CAMPAIGN Media Candidates Learn That Attacks Attract Attention | By Elizabeth Kolbert | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/the-1992-campaign-political-memo-kerrey-and-clinton-see-their-roles-reversing.html | THE 1992 CAMPAIGN Political Memo Kerrey and Clinton See Their Roles Reversing | By Alessandra Stanley | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/the-1992-campaign-republicans-republican-duel-a-party-wounded.html | THE 1992 CAMPAIGN Republicans Republican Duel A Party Wounded | By Andrew Rosenthal | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/us-study-says-asian-americans-face-widespread-discrimination.html | US Study Says AsianAmericans Face Widespread Discrimination | By Celia W Dugger | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/us/washington-memo-congress-anxiously-waits-to-see-house-bank-s-deadbeat-list.html | Washington Memo Congress Anxiously Waits to See House Banks Deadbeat List | By Clifford Krauss | TX 3-271941 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/bombing-in-london-leaves-28-injured.html | BOMBING IN LONDON LEAVES 28 INJURED | By William E Schmidt | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/carpentras-journal-counterfeit-truffles-scandalize-southern-france.html | Carpentras Journal Counterfeit Truffles Scandalize Southern France | By Marlise Simons | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/china-gives-light-sentences-to-advocates-of-democracy.html | China Gives Light Sentences To Advocates of Democracy | By Sheryl Wudunn | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/land-dispute-and-mystery-flights-raise-tension-in-salvador.html | Land Dispute and Mystery Flights Raise Tension in Salvador | By Shirley Christian | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/russia-to-fight-private-sell-offs-by-ex-officials.html | Russia to Fight Private SellOffs By ExOfficials | By Francis X Clines | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/shift-in-drug-summitry-us-no-longer-dictates.html | Shift in Drug Summitry US No Longer Dictates | By Joseph B Treaster | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/un-council-assails-iraq-over-its-refusal-to-destroy-weapons.html | UN Council Assails Iraq Over Its Refusal To Destroy Weapons | By Paul Lewis | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/un-votes-to-send-22000-to-back-peace-in-cambodia.html | UN Votes to Send 22000 To Back Peace in Cambodia | By Paul Lewis | TX 3-271941 | 1992-03-06 |
| 1992-02-29 | https://www.nytimes.com/1992/02/29/world/us-aid-to-russians-thanks-and-touch-of-shame.html | US Aid to Russians Thanks and Touch of Shame | By Celestine Bohlen | TX 3-271941 | 1992-03-06 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-a-voyage-in-inner-space.html | FILMA Voyage In Inner Space | By Joel Engel | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-auteur-auteur-cahiers-du-cinema-takes-a-bow.html | FILMAuteur Auteur Cahiers du Cinema Takes a Bow | By Molly Haskell | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-mergers-and-apparitions.html | FILMMergers And Apparitions | By Steven Rea | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-must-buppiehood-cost-homeboy-his-soul.html | FILMMust Buppiehood Cost Homeboy His Soul | By Henry Louis Gates Jr | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/stage-view-an-actors-modest-proposals-for-new-yorks-ailing-theater.html | STAGE VIEWAn Actors Modest Proposals For New Yorks Ailing Theater | By F Murray Abraham | TX 3-296125 | 1992-03-11 |

| | | | | |
|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/style-makers-charles-stone-3d-music-video-director.html | Style MakersCharles Stone 3d Music Video Director | By Gordon Chambers | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/architecture-view-chicago-unveils-a-proud-new-temple-of-books.html | ARCHITECTURE VIEW Chicago Unveils A Proud New Temple of Books | By Paul Goldberger | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/art-on-a-pizza-size-disk-the-history-of-american-art.html | ART On a PizzaSize Disk the History of American Art | By Vicki Goldberg | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/art-view-the-softly-spoken-message-of-martin-puryear.html | ART VIEW The Softly Spoken Message of Martin Puryear | By Michael Kimmelman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/arts-artifacts-glimpsing-treasures-of-the-last-emperor-tarnish-and-all.html | ARTSARTIFACTS Glimpsing Treasures of the Last Emperor Tarnish and All | By Rita Reif | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/classical-view-can-rossini-best-mozart-once-again.html | CLASSICAL VIEW Can Rossini Best Mozart Once Again | By Edward Rothstein | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/dance-view-the-question-to-cut-or-not-to-cut-the-answer-maybe.html | DANCE VIEW The Question To Cut or Not to Cut The Answer Maybe | By Jack Anderson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/film-putting-the-unimaginable-to-imaginative-use.html | FILM Putting the Unimaginable to Imaginative Use | By Caryn James | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/home-entertainment-at-the-wheel-but-front-row-center.html | HOME ENTERTAINMENT At the Wheel but FrontRow Center | By Hans Fantel | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/pop-music-still-rockin-sort-of-after-all-these-years.html | POP MUSIC Still Rockin Sort of After All These Years | By John Milward | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/record-briefs-930992.html | RECORD BRIEFS | By Jon Pareles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/record-briefs-931792.html | RECORD BRIEFS | By Jon Pareles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-a-new-burst-of-life-for-faust.html | RECORDINGS VIEW A New Burst of Life for Faust | By Kenneth Furie | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-high-notes-and-low-in-preserving-the-ephemeral.html | RECORDINGS VIEW High Notes and Low in Preserving the Ephemeral | By Peter Watrous | TX 3-296125 | 1992-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-little-village-makes-this-old-world-new.html | RECORDINGS VIEW Little Village Makes This Old World New | By Jon Pareles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-ravel-s-piano-style-a-bermuda-triangle.html | RECORDINGS VIEW Ravels Piano Style A Bermuda Triangle | By David Schiff | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-two-americans-converge-on-whitman.html | RECORDINGS VIEW Two Americans Converge on Whitman | By Jamie James | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-cabaret-annie-ross-in-solo-mode.html | ReviewCabaret Annie Ross in Solo Mode | By John S Wilson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-concert-friends-join-pavarotti-s-annual-plus.html | ReviewConcert Friends Join Pavarottis Annual Plus | By Allan Kozinn | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-dance-festival-presents-choreography-by-men.html | ReviewDance Festival Presents Choreography by Men | By Jennifer Dunning | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-dance-songs-of-love-with-waltzes-by-eliot-feld.html | ReviewDance Songs of Love With Waltzes by Eliot Feld | By Jennifer Dunning | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-folk-marginal-repertory-but-not-dead.html | ReviewFolk Marginal Repertory But Not Dead | By Stephen Holden | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-jazz-bobby-hutcherson-with-vibes-and-friends.html | ReviewJazz Bobby Hutcherson With Vibes and Friends | By Peter Watrous | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-music-2-philharmonic-bills-conducted-by-masur.html | ReviewMusic 2 Philharmonic Bills Conducted by Masur | By Edward Rothstein | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-opera-king-philip-stays-healthy-in-illness-battered-don-carlo.html | ReviewOpera King Philip Stays Healthy in IllnessBattered Don Carlo | By James R Oestreich | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-piano-bach-brahms-and-reger-in-recital-by-andras-schiff.html | ReviewPiano Bach Brahms and Reger In Recital by Andras Schiff | By Allan Kozinn | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/view-rock-james-brown-s-personal-soul-retrospective.html | ReviewRock James Browns Personal Soul Retrospective | By Jon Pareles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/television-dick-wolf-breaks-and-enters-with-law-and-order-on-nbc.html | TELEVISION Dick Wolf Breaks and Enters With Law and Order on NBC | By Bruce Weber | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/tv-view-buchanan-takes-the-hot-seat.html | TV VIEW Buchanan Takes The Hot Seat | By Walter Goodman | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/alabama-blues.html | Alabama Blues | By Reginald McKnight | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/blessed-are-the-ordinary.html | Blessed Are the Ordinary | By Judith Freeman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/childrens-books.html | Childrens Books | By W P Kinsella | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/dont-wait-for-lefty-hes-dead.html | Dont Wait for Lefty Hes Dead | By Harold L Klawans | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/even-the-dead-know-brooklyn.html | Even the Dead Know Brooklyn | By Norman Rosten | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/getting-it-off-his-chess.html | Getting It Off His Chess | By Fernando Arrabal | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/history-overheard.html | History Overheard | By Jay Parini | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-fiction.html | IN SHORT FICTION | By Gs Gordon | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction-947392.html | IN SHORT NONFICTION | By Bevya Rosten | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction-caught-in-time.html | IN SHORT NONFICTION Caught in Time | By Sarah Boxer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carroll Eastman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Geoffrey Cowley | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/it-was-never-the-same-after-them.html | It Was Never The Same After Them | By Pauline Maier | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/making-winnipeg-safe-for-mermaids.html | Making Winnipeg Safe for Mermaids | By Elinor Lipman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/marbly-pure-and-dazzling.html | Marbly Pure and Dazzling | By Thomas S Hines | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/no-prime-minister.html | No Prime Minister | By David Cannadine | TX 3-296125 | 1992-03-11 |

| | | | | |
|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/preservation-poets.html | Preservation Poets | By Bruce Bennett | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/quixote-in-chicago.html | Quixote in Chicago | By Scott Heller | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/remembering-a-world-she-never-knew.html | Remembering a World She Never Knew | By Harold Beaver | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/rockthrowing-is-good-copy.html | RockThrowing Is Good Copy | By Trudy Rubin | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/sex-politics-and-murder-on-the-potomac.html | Sex Politics and Murder on the Potomac | By Sam Roberts | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/sex-politics-and-murder-on-the-seine.html | Sex Politics and Murder on the Seine | By Julie Martin | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/some-squeal-some-dont.html | Some Squeal Some Dont | By Andrew Hodges | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/the-first-time-as-farce.html | The First Time as Farce | By Susan Lowell | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/the-stupefying-rhythms-of-neville-dane.html | The Stupefying Rhythms of Neville Dane | By Louis Simpson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/when-people-collide.html | When People Collide | By Louis B Jones | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/books/when-we-were-young-and-surreal.html | When We Were Young and Surreal | By Perry Meisel | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/at-work-when-employers-rule-by-whim.html | At Work When Employers Rule by Whim | By Barbara Presley Noble | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/business-diary-february-23-28.html | Business DiaryFebruary 2328 | By Joel Kurtzman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/forum-dropping-out-of-tokyos-rat-race.html | FORUMDropping Out of Tokyos Rat Race | By Yoshi Noguchi | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/forum-in-poor-regions-environmental-law-should-be-appropriate.html | FORUMIn Poor Regions Environmental Law  Should Be Appropriate | By Stanley M Spracker and Gregory J Mertz | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/forum-in-poor-regions-environmental-law.html | FORUMIn Poor Regions Environmental Law | By Gene Grossman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/mutual-funds-a-return-to-risk-reward-standards.html | Mutual Funds A Return to RiskReward Standards | By Carole Gould | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/mutual-funds-closed-end-nuts-and-bolts.html | Mutual Funds ClosedEnd Nuts and Bolts | By Carole Gould | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/technology-polyvision-nips-at-the-heels-of-the-lcd.html | Technology Polyvision Nips at the Heels of the LCD | By Robert E Calem | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/the-executive-computer-the-quest-for-the-longer-lasting-battery-for-portables.html | The Executive Computer The Quest for the LongerLasting Battery for Portables | By Andrew Pollack | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/the-executive-life-wall-st-dems-find-little-to-like-in-1992.html | The Executive Life Wall St Dems Find Little to Like in 1992 | By Mary Billard | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-own-account-matching-life-styles-to-benefits.html | Your Own AccountMatching Life Styles to Benefits | By Mary Rowland | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-getting-the-right-help-from-a-professional.html | YOUR TAXESGetting the Right Help From a Professional | By John F Ross | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-once-again-repair-crews-rush-in.html | YOUR TAXES Once Again Repair Crews Rush In | By Jan M Rosen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-taxes-deficits-and-the-american-way.html | YOUR TAXES Taxes Deficits and the American Way | By Peter Passell | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-the-smell-of-the-pencil-the-roar-of-the-calculator.html | YOUR TAXESThe Smell of the Pencil the Roar of the Calculator | By By Barry Adler | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-the-year-that-was-refinancing-recession-and-war.html | YOUR TAXES The Year That Was Refinancing Recession and War | By Jan M Rosen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-trained-on-home-offices-secret-weapon-8829.html | YOUR TAXES Trained on Home Offices Secret Weapon 8829 | By Jan M Rosen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/a-chinese-master.html | A Chinese Master | BY Lynn Pan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/a-leisurely-meandor-along-the-river-lot.html | A Leisurely Meandor Along the River Lot | BY William Grimes | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/about-men-ties-of-affection.html | ABOUT MENTies of Affection | By Craig Nova | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/as-american-as-apple-pie.html | As American As Apple Pie | BY Nancy Harmon Jenkins | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/children-s-fashions-snips-and-snails-and-dinosaur-tails.html | CHILDRENS FASHIONS Snips and Snails And Dinosaur Tails | By Alison Moore | | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/does-she-speak-for-today-s-women-patricia-ireland-president-of-now.html | Does She Speak for Todays Women  Patricia Ireland President of NOW | By Jane Gross | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/food-the-junior-league.html | FOOD The Junior League | By Alex Ward | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/government-that-means-business.html | Government That Means Business | By David Osborne | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/in-tijuana-tacky-days-and-velvet-nights.html | In Tijuana Tacky Days and Velvet Nights | BY Beverly Lowry | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-the-mocking-do-214492.html | The Mocking Do | By William Safire | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/lisbon-reliquary-of-portugal-s-golden-age.html | Lisbon Reliquary of Portugals Golden Age | BY Robert D Kaplan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/malta-emerges-from-the-waves-of-time.html | Malta Emerges From the Waves of Time | BY Alexander Stille | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/splashy-flashy-miami.html | Splashy Flashy Miami | BY Francine Prose | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-buenos-aires.html | STROLLING THROUGH THE PARK BUENOS AIRES | By Nathaniel C Nash | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-cairo.html | STROLLING THROUGH THE PARK CAIRO | By Chris Hedges | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-madrid.html | STROLLING THROUGH THE PARK MADRID | By Alan Riding | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-new-delhi.html | STROLLING THROUGH THE PARK NEW DELHI | By Edward A Gargan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-prague.html | STROLLING THROUGH THE PARK PRAGUE | By Henry Kamm | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-rome.html | STROLLING THROUGH THE PARK ROME | By Alan Cowell | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-seattle.html | STROLLING THROUGH THE PARK SEATTLE | By Timothy Egan | TX 3-296125 | 1992-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-tokyo.html | STROLLING THROUGH THE PARK TOKYO | By David E Sanger | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-vienna.html | STROLLING THROUGH THE PARK VIENNA | By Brenda Fowler | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/movies/film-toto-the-hero-puts-a-belgian-director-on-the-map.html | FILM Toto the Hero Puts a Belgian Director on the Map | By Paul L Montgomery | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/movies/film-welles-s-othello-made-chaos-into-an-art-form.html | FILM Welless Othello Made Chaos Into an Art Form | By Ben Yagoda | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/a-good-nose-for-coffee-is-a-job-requirement.html | A Good Nose for Coffee Is a Job Requirement | By Richard D Lyons | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/bridge-917792.html | Bridge | By Alan Truscott | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/camera.html | Camera | By John Durniak | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/chess-732892.html | Chess | By Robert Byrne | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/coins.html | Coins | By Jed Stevenson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/cuttings-the-enemy-s-enemy-is-the-soldier-bug.html | Cuttings The Enemys Enemy Is the Soldier Bug | By Anne Raver | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/new-site-and-names-for-trend-spotters.html | New Site and Names For Trend Spotters | By AnneMarie Schiro | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/sunday-menu-a-touch-of-chinese-and-a-bit-of-mexico-for-good-measure.html | Sunday Menu A Touch of Chinese and a Bit of Mexico for Good Measure | By Marian Burros | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/news/this-week.html | This Week | By Anne Raver | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/a-la-carte-tex-mex-specialties-deep-in-the-heart-of-melville.html | A LA CARTE TexMex Specialties Deep in the Heart of Melville | By Richard Scholem | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/a-museum-that-goes-where-it-s-needed.html | A Museum That Goes Where Its Needed | By Roberta Hershenson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-new-directions-in-multiples.html | ART New Directions in Multiples | By Vivien Raynor | TX 3-296125 | 1992-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-review-the-broad-spectrum-of-blacks-new-works.html | ART REVIEWThe Broad Spectrum Of Blacks New Works | By Helen A Harrison | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-two-sensibilities-for-collage.html | ARTTwo Sensibilities for Collage | By William Zimmer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-when-corporations-become-collectors.html | ART When Corporations Become Collectors | By Vivien Raynor | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/bridgeport-officials-bet-on-plan-for-dog-track.html | Bridgeport Officials Bet on Plan for Dog Track | By Richard Weizel | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/celebrating-achievements-by-women.html | Celebrating Achievements by Women | By Barbara Delatiner | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/charismatic-movement-gains-among-catholics.html | Charismatic Movement Gains Among Catholics | By Maria Newman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/coach-coaxes-accents-of-dixie-or-dublin.html | Coach Coaxes Accents of Dixie or Dublin | By Jackie Fitzpatrick | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/connecticut-qa-mayor-joseph-p-ganim-another-view-of-bridgeports.html | CONNECTICUT QA MAYOR JOSEPH P GANIMAnother View of Bridgeports Problems | By James Lomuscio | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/conservationists-fight-beach-regrading.html | Conservationists Fight Beach Regrading | By Sue Rubenstein Demasi | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/convent-rejoices-the-first-novice-in-7-years.html | Convent Rejoices The First Novice in 7 Years | By Joyce Jones | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/crafts-quilts-composed-as-poems-in-cloth.html | CRAFTS Quilts Composed as Poems in Cloth | By Betty Freudenheim | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dance-tough-times-lead-to-a-ballets-reappearance.html | DANCETough Times Lead to a Ballets Reappearance | By Barbara Gilford | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-a-passage-to-indian-food-in-new-london.html | DINING OUT A Passage to Indian Food in New London | By Patricia Brooks | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-classic-italian-in-an-intimate-setting.html | DINING OUTClassic Italian in an Intimate Setting | By Valerie Sinclair | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-shanghai-cuisine-arrives-in-larchmont.html | DINING OUTShanghai Cuisine Arrives in Larchmont | By M H Reed | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-warm-welcomes-even-for-strangers.html | DINING OUT Warm Welcomes Even for Strangers | By Joanne Starkey | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/disabled-skier-pursues-toughest-competition.html | Disabled Skier Pursues Toughest Competition | By Mary Ann Limauro | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/early-cartography-world-views-with-humanist-flair.html | Early Cartography World Views With Humanist Flair | By Bess Liebenson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/economists-assess-loss-of-gm-jobs.html | Economists Assess Loss of GM Jobs | By Elsa Brenner | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/food-discovering-the-ruby-red-juice-and-pulp-of-blood-oranges.html | FOOD Discovering the RubyRed Juice and Pulp of Blood Oranges | By Moira Hodgson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/friend-with-a-camera-turns-tape-to-legacies.html | Friend With a Camera Turns Tape to Legacies | By Jacqueline Weaver | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/from-ibm-jobs-to-assignments-in-paris.html | From IBM Jobs to Assignments in Paris | By Penny Singer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/gardening-pruning-takes-skill-and-the-right-tools.html | GARDENING Pruning Takes Skill and the Right Tools | By Joan Lee Faust | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/harold-friedman-is-dead-at-80-broker-was-active-in-charities.html | Harold Friedman Is Dead at 80 Broker Was Active in Charities | By Bruce Lambert | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/henry-h-rice-real-estate-broker-known-for-innovation-dies-at-80.html | Henry H Rice RealEstate Broker Known for Innovation Dies at 80 | By Bruce Lambert | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/home-clinic-caring-for-wood-floor-finishes.html | HOME CLINIC Caring for WoodFloor Finishes | By John Warde | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/how-professor-helped-estonia-win-freedom.html | How Professor Helped Estonia Win Freedom | By Joseph F Sullivan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/kearny-journal-recalling-bonnie-times-in-a-little-scotland-by-the.html | KEARNY JOURNALRecalling Bonnie Times in a Little Scotland by the Passaic | By Lyn Mautner | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/late-praise-for-model-plant.html | Late Praise for Model Plant | By States News | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/listening-in-on-the-police-boon-or-bane.html | Listening In On the Police Boon or Bane | By John Petrick | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/long-island-journal-595292.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/men-and-women-replacing-the-paperboy-of-tradition.html | Men and Women Replacing the Paperboy of Tradition | By Lisa W Foderaro | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/motive-is-puzzle-in-fatal-pool-hall-rampage.html | Motive Is Puzzle in Fatal PoolHall Rampage | By James Bennet | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/music-2-european-organists-to-perform-in-county.html | MUSIC 2 European Organists To Perform in County | By Robert Sherman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/music-a-sunday-featuring-chamber-ensembles.html | MUSIC A Sunday Featuring Chamber Ensembles | By Robert Sherman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/music-jazz-students-get-chance-to-play-with-the-pros.html | MUSICJazz Students Get Chance to Play With the Pros | By Rena Fruchter | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-haven-celebrates-the-americas.html | New Haven Celebrates the Americas | By Andi Rierden | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | BY M L Emblen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-jersey-q-a-john-scher-he-keeps-the-meadowlands-rockin.html | NEW JERSEY Q  A JOHN SCHERHe Keeps the Meadowlands Rockin | By Evan st Lifer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-rochelle-invites-comment-on-latest-plan-for-davids-island.html | New Rochelle Invites Comment On Latest Plan For Davids Island | By Tessa Melvin | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-york-and-other-cities-diverge-over-how-to-help-the-homeless.html | New York and Other Cities Diverge Over How to Help the Homeless | By Celia W Dugger | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/o-rourke-defends-his-housing-plan.html | ORourke Defends His Housing Plan | By Tessa Melvin | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/o-rourke-overrules-hospital-chief.html | ORourke Overrules Hospital Chief | By Tessa Melvin | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/o-rourke-sets-a-brisk-course-for-92.html | ORourke Sets a Brisk Course for 92 | By James Feron | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/officials-study-new-school-near-site-of-students-deaths.html | Officials Study New School Near Site of Students Deaths | By Joseph Berger | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/oh-the-quest-for-the-cheapest-air-fares.html | Oh the Quest for the Cheapest Air Fares | By Diane Ketcham | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/past-keeps-catching-up-with-christine-lavin.html | Past Keeps Catching Up With Christine Lavin | By Marianne Meyer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/physicians-see-rise-in-wart-virus-among-young-women.html | Physicians See Rise in Wart Virus Among Young Women | By Christy Casamassima | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/plan-to-close-6-refuges-for-wildlife-is-attacked.html | Plan to Close 6 Refuges For Wildlife Is Attacked | By Elin A Bard | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/players-gather-at-a-club-where-bridge-is-more-than-a-game.html | Players Gather at a Club Where Bridge Is More Than a Game | By Linda Lynwander | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/political-memo-d-amato-s-persistence-shows-his-party-s-shift.html | Political Memo DAmatos Persistence Shows His Partys Shift | By Lindsey Gruson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/reporter-s-notebook-gotti-on-law-never-admit-fault-or-mafia.html | Reporters Notebook Gotti on Law Never Admit Fault or Mafia | By Arnold H Lubasch | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/residents-have-one-word-for-income-tax-help.html | Residents Have One Word for Income Tax Help | By Robert A Hamilton | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/shoreham-s-options-concentrate-on-gas.html | Shorehams Options Concentrate on Gas | By Matthew L Wald | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/soaring-garbage-fees-plague-town-officials.html | Soaring Garbage Fees Plague Town Officials | By Stewart Ain | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/stamford-benefit-features-dudley-moore.html | Stamford Benefit Features Dudley Moore | By Alvin Klein | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/star-trek-author-has-a-galaxy-of-fans.html | Star Trek Author Has a Galaxy of Fans | By Paul Helou | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/student-takes-his-recycling-drive-straight-to-the-top.html | Student Takes His Recycling Drive Straight to the Top | By Patti Reid | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/students-ring-up-credit-working-in-schools-supermarket.html | Students Ring Up Credit Working in Schools Supermarket | By Ina Aronow | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/suit-ties-layoffs-to-discrimination.html | SUIT TIES LAYOFFS TO DISCRIMINATION | By Ronald Sullivan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-fatal-vortex-collision-of-3-lives-in-east-new-york.html | The Fatal Vortex Collision of 3 Lives in East New York | By N R Kleinfield With Ian Fisher | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-guide-487592.html | THE GUIDE | By Eleanor Charles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-storm-wars-redux.html | The Storm Wars Redux | By Leo H Carney | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-view-from-mystic-developers-sell-the-american-dream-a.html | THE VIEW FROM MYSTICDevelopers Sell the American Dream a QuarterAcre at a Time | By Clare Collins | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-view-from-peekskill-when-should-a-stream-run-free-or-be.html | THE VIEW FROM PEEKSKILLWhen Should a Stream Run Free or Be Confined to a Pipe | By Lynne Ames | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/theater-democracy-in-america-at-yale-rep.html | THEATER Democracy in America at Yale Rep | By Alvin Klein | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/theater-dickens-classic-brought-to-life.html | THEATER Dickens Classic Brought to Life | By Alvin Klein | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/theater-review-a-plague-threatens-to-exterminate-humanity.html | THEATER REVIEW A Plague Threatens to Exterminate Humanity | By Leah D Frank | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/to-paris-with-love-an-ossorio-legacy.html | To Paris With Love An Ossorio Legacy | By Phyllis Braff | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/well-fed-dinkins-leaves-brooklyn.html | WELLFED DINKINS LEAVES BROOKLYN | By Deborah Sontag | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/westchester-guide-724692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/westchester-qa-stephen-b-laub-determining-if-someone-is-telling-a.html | WESTCHESTER QA STEPHEN B LAUBDetermining If Someone Is Telling a Lie | By Donna Greene | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/young-athletes-play-to-empty-seats.html | Young Athletes Play to Empty Seats | By Dave Ruden | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/youth-15-shot-to-death-leaving-brooklyn-party.html | Youth 15 Shot to Death Leaving Brooklyn Party | By Ian Fisher | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/abroad-at-home-without-a-country.html | Abroad at Home Without A Country | By Anthony Lewis | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/dont-jeopardize-the-arts.html | Dont Jeopardize the Arts | By Donald B Marron | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/public-private-to-defray-expenses.html | Public  Private To Defray Expenses | By Anna Quindlen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/the-end-of-the-modern-era.html | The End of the Modern Era | By Vaclav Havel | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/commercial-property-downtown-detroit-hines-helps-living-down-disaster-zone-image.html | Commercial Property Downtown Detroit Hines Helps in Living Down a DisasterZone Image | By Andree Brooks | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/focus-near-philadelphia-soft-costs-stir-anger.html | FOCUSNear Philadelphia Soft Costs Stir Anger | By Kathy Sheehan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/focus-philadelphia-soft-costs-stirring-anger-in-the-suburbs.html | Focus PhiladelphiaSoft Costs Stirring Anger in the Suburbs | By Kathy Sheehan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/if-youre-thinking-of-living-in-peekskill.html | If Youre Thinking of Living in Peekskill | By Joseph P Griffith | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/impact-fees-forcing-up-the-price-of-new-houses.html | Impact Fees Forcing Up The Price of New Houses | By Jerry Cheslow | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-connecticut-and-westchester-the-live-aboard-life-not-for-everyone.html | In the Region Connecticut and Westchester The LiveAboard Life Not for Everyone | By Eleanor Charles | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-long-island-selling-off-parkland-to-make-ends-meet.html | In the Region Long IslandSelling Off Parkland to Make Ends Meet | By Diana Shaman | TX 3-296125 | 1992-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-new-jersey-seeking-a-boost-from-a-state-tax-credit.html | In the Region New JerseySeeking a Boost From a State Tax Credit | By Rachelle Garbarine | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/northeast-notebook-portland-me-rebound-signs-in-the-suburbs.html | NORTHEAST NOTEBOOK Portland MeRebound Signs In the Suburbs | By Jeffrey L Smith | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/northeast-notebook-providence-ri-open-space-deal-in-doubt.html | NORTHEAST NOTEBOOK Providence RI Open Space Deal in Doubt | By Elizabeth Abbott | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/northeast-notebook-washington-space-scramble-for-embassies.html | NORTHEAST NOTEBOOK WashingtonSpace Scramble For Embassies | By Fran Rensbarger | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/perspectives-high-end-condominiums-reaching-for-an-older-style-of-apartment.html | Perspectives HighEnd Condominiums Reaching for an Older Style of Apartment | By Alan S Oser | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/q-and-a-554592.html | Q and A | By Shawn G Kennedy | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/streetscapes-readers-questions-jp-morgan-brownstone-hospital-for-italians.html | Streetscapes Readers Questions A JP Morgan Brownstone and a Hospital for Italians | By Christopher Gray | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/talking-damage-apartment-repairs-who-pays.html | Talking Damage Apartment Repairs Who Pays | By Andree Brooks | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/about-cars-cadillac-s-all-american-contender.html | ABOUT CARS Cadillacs AllAmerican Contender | By Marshall Schuon | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/auto-racing-indy-500-rookie-shows-a-proven-track-record.html | AUTO RACING Indy 500 Rookie Shows A Proven Track Record | By Joseph Siano | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/backtalk-theyre-still-punching.html | BACKTALKTheyre Still Punching | By Randy Neumann | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/baseball-26-teams-have-questions-to-be-answered-so-let-the-games-begin.html | BASEBALL 26 Teams Have Questions to Be Answered So Let the Games Begin | By Murray Chass | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/baseball-saberhagen-will-rise-or-fall-on-the-curve.html | BASEBALL Saberhagen Will Rise or Fall on the Curve | By Joe Sexton | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/baseball-yanks-change-their-tune-to-i-love-new-york.html | BASEBALL Yanks Change Their Tune to I Love New York | By Michael Martinez | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/basketball-finally-a-light-shines-on-a-troubled-team.html | BASKETBALL Finally a Light Shines On a Troubled Team | By Harvey Araton | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/boxing-mckee-a-social-worker-focuses-on-the-olympics.html | BOXING McKee a Social Worker Focuses on the Olympics | By Phil Berger | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/college-basketball-tarkanian-and-president-play-a-nasty-one-on-one.html | COLLEGE BASKETBALL Tarkanian and President Play a Nasty One on One | By Malcolm Moran | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/golf-couples-is-beneficiary-of-bogey-play-by-love.html | GOLF Couples Is Beneficiary Of Bogey Play by Love | By Jaime Diaz | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/hockey-devils-bottle-up-islanders-in-victory.html | HOCKEY Devils Bottle Up Islanders In Victory | By Alex Yannis | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/horse-racing-latest-offtrack-action-is-governmental-jockeying.html | HORSE RACING Latest Offtrack Action Is Governmental Jockeying | By Joseph Durso | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/notebook-behind-home-plate-age-is-no-hindrance.html | NOTEBOOK Behind Home Plate Age Is No Hindrance | By Murray Chass | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/notebook-tuning-out-the-madding-crowd-with-some-help-from-electronics.html | NOTEBOOK Tuning Out the Madding Crowd With Some Help From Electronics | By Timothy W Smith | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/pro-basketball-knicks-try-wolves-and-do-better.html | PRO BASKETBALL Knicks Try Wolves And Do Better | By Al Harvin | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/sports-of-the-times-creating-a-new-standard.html | Sports of The Times Creating A New Standard | By William C Rhoden | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/sports-of-the-times-never-take-your-eyes-off-the-ball-any-ball.html | Sports of the Times Never Take Your Eyes Off the Ball Any Ball | By George Vecsey | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/swimming-national-trials-make-olympics-seem-easy.html | SWIMMING National Trials Make Olympics Seem Easy | By Frank Litsky | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/tennis-borg-comeback-ii-a-passion-play-rewritten.html | TENNIS Borg Comeback II A Passion Play Rewritten | By Robin Finn | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/track-and-field-everett-makes-the-most-of-new-york-s-indoor-meets.html | TRACK AND FIELD Everett Makes the Most of New Yorks Indoor Meets | By William N Wallace | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/tv-sports-mccarver-survives-olympic-task.html | TV SPORTS McCarver Survives Olympic Task | By Richard Sandomir | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/yacht-racing-fay-of-kiwinado-is-cup-favorite.html | YACHT RACING Fay of Kiwinado Is Cup Favorite | By Barbara Lloyd | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/style/style-makers-anya-hindmarch-handbag-designer.html | Style Makers Anya Hindmarch Handbag Designer | By Teresa L Waite | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/style/style-makers-patrick-o-neill-wet-suit-designer.html | Style Makers Patrick ONeill Wet Suit Designer | By Leonard Sloane | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/t-magazine/red-brick-and-ale-leeds-has-its-charm.html | Red Brick and Ale Leeds Has Its Charm | BY Robert Barnard | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/t-magazine/the-fall-and-rise-of-butte-mont.html | The Fall and Rise Of Butte Mont | BY Mark Ciabattari | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/theater/sunday-view-crazy-for-you-is-splashy-but-magical-would-be-better.html | SUNDAY VIEW Crazy for You Is Splashy But Magical Would Be Better | By David Richards | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/a-tourist-and-proud-of-it.html | A Tourist and Proud of It | By William Weaver | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/chugging-down-the-amazon.html | Chugging Down the Amazon | By Jill Eisenstadt | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/cooking-at-the-ritz.html | Cooking at the Ritz | By Patricia Beeson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/fare-of-the-country-in-maine-mussels-come-out-of-their-shells.html | FARE OF THE COUNTRYIn Maine Mussels Come Out of Their Shells | By Susan Herrmann Loomis | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/practical-traveler-gauging-fitness-for-active-trips.html | PRACTICAL TRAVELER Gauging Fitness For Active Trips | By Betsy Wade | TX 3-296125 | 1992-03-11 |

| | | | | |
|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/q-and-a-221992.html | Q and A | By Carl Sommers | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/redrawing-the-international-air-map.html | Redrawing the International Air Map | By Suzanne MacNeille | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/sunday-outing-the-maple-tree-sap-is-starting-to-rise-and-how-sweet-it-is.html | Sunday Outing The Maple Tree Sap is Starting to Rise and How Sweet It Is | By Harold Faber | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/taking-on-mount-kinabalu.html | Taking On Mount Kinabalu | By J D Brown | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/taking-on-mount-kinabalu.html | Taking On Mount Kinabalu | By J D Brown | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/tough-trekking-in-little-tibet.html | Tough Trekking in Little Tibet | By Marcia R Lieberman | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/whats-doing-in-wellington.html | WHATS DOING INWellington | By Carole van Grondelle | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-candidates-records-white-house-hopes-trip-buchanan-his-paper-trail.html | THE 1992 CAMPAIGN Candidates Records White House Hopes to Trip Buchanan on His Paper Trail | By Steven A Holmes | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-profile-can-morality-be-campaign-issue-tsongas-has-trouble-not.html | THE 1992 CAMPAIGN Profile Can Morality Be a Campaign Issue Tsongas Has Trouble Not Making It One | By Maureen Dowd | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-south-bubba-stereotype-vanishing-region-becomes-more-moderate.html | THE 1992 CAMPAIGN The South The Bubba Stereotype Is Vanishing As a Region Becomes More Moderate | By By Peter Applebome | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-white-house-concerned-about-buchanan-bush-makes-final-appeal.html | THE 1992 CAMPAIGN White House Concerned About Buchanan Bush Makes Final Appeal in Georgia | By Michael Wines | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/action-in-noriega-trial-shifts-outside-courtroom.html | Action in Noriega Trial Shifts Outside Courtroom | By Larry Rohter | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/chatanika-journal-the-theater-is-freezing-but-the-show-is-dazzling.html | Chatanika Journal The Theater Is Freezing But the Show Is Dazzling | By Timothy Egan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/dwight-l-bolinger-84-english-linguistics-expert.html | Dwight L Bolinger 84 English Linguistics Expert | By Bruce Lambert | TX 3-296125 | 1992-03-11 |

| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/many-on-medicare-are-overcharged-despite-new-law.html | MANY ON MEDICARE ARE OVERCHARGED DESPITE NEW LAW | By Robert Pear | TX 3-296125 | 1992-03-11 |
|---|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/new-york-doctor-agrees-to-stop-injecting-silicone.html | New York Doctor Agrees to Stop Injecting Silicone | By Philip J Hilts | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/refugees-from-recession-fill-hotel-s-payroll.html | Refugees From Recession Fill Hotels Payroll | By Isabel Wilkerson | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/tax-battle-in-california-reaches-supreme-court.html | Tax Battle in California Reaches Supreme Court | By Robert Reinhold | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/us/the-1992-campaign-democrats-tsongas-and-clinton-look-to-tuesday-for.html | THE 1992 CAMPAIGN DemocratsTsongas and Clinton Look To Tuesday for Affirmation | By R W Apple Jr | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/ideas-trends-with-stolen-treasures-generosity-has-its-price.html | IDEAS  TRENDS With Stolen Treasures Generosity Has Its Price | By William H Honan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/judicious-activism-justice-thomas-hits-the-ground-running.html | Judicious Activism Justice Thomas Hits the Ground Running | By Linda Greenhouse | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/so-near-yet-democrats-see-their-chance-and-worry-that-they-ll-miss-it.html | SO NEAR YET  Democrats See Their Chance And Worry That Theyll Miss It | By Robin Toner | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-how-big-a-military-does-a-superpower-need.html | THE NATION How Big a Military Does A Superpower Need | By Patrick E Tyler | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-tax-bills-and-a-capital-gains-cut-turn-into-capitol-games.html | THE NATION Tax Bills and a Capital Gains Cut Turn Into Capitol Games | By Adam Clymer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-what-clinton-and-tsongas-want-to-do-with-the-economy.html | THE NATION What Clinton and Tsongas Want to Do With the Economy | By Steven Greenhouse | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-why-marginal-changes-don-t-rescue-the-welfare-system.html | THE NATION Why Marginal Changes Dont Rescue the Welfare System | By Jason Deparle | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-region-a-commissioner-done-in-by-a-staff-she-offended.html | THE REGION A Commissioner Done In By a Staff She Offended | By Calvin Sims | TX 3-296125 | 1992-03-11 |

| | | | | |
|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weeki nreview/the-region-a-tax-boon-or-boondoggle.html | THE REGION A Tax Boon Or Boondoggle | By Sarah Bartlett | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weeki nreview/the-world-as-the-un-s-armies-grow-the-talk-is-of-preventing-war.html | THE WORLD As the UNs Armies Grow The Talk Is of Preventing War | By Paul Lewis | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weeki nreview/the-world-fewer-options-for-south-africa-s-rightists.html | THE WORLD Fewer Options for South Africas Rightists | By Christopher S Wren | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weeki nreview/the-world-in-germany-west-plus-east-means-policy-shifts.html | THE WORLD In Germany West Plus East Means Policy Shifts | By John Tagliabue | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/weeki nreview/the-world-india-flirts-with-hope-despite-disasters.html | THE WORLD India Flirts With Hope Despite Disasters | By Edward A Gargan | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ a-un-refugee-envoy-is-urged-for-iraq.html | A UN Refugee Envoy Is Urged for Iraq | By Paul Lewis | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ attacks-in-kenya-safari-to-danger.html | ATTACKS IN KENYA SAFARI TO DANGER | By Jane Perlez | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ bush-sees-progress-but-us-report-sees-surge-in-drug-production.html | Bush Sees Progress but US Report Sees Surge in Drug Production | By Joseph B Treaster | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ congress-scrutinizes-peacekeeping-test-case.html | Congress Scrutinizes Peacekeeping Test Case | By Barbara Crossette | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ deaths-cast-shadow-on-vote-in-yugoslav-republic.html | Deaths Cast Shadow on Vote in Yugoslav Republic | By Chuck Sudetic | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ despite-agreement-haitians-express-pessimism.html | Despite Agreement Haitians Express Pessimism | By Howard W French | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ german-judge-frees-3-in-an-attack-on-foreigners.html | German Judge Frees 3 in an Attack on Foreigners | By Stephen Kinzer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ germany-will-mediate-japan-russia-island-rift.html | Germany Will Mediate JapanRussia Island Rift | By Stephen Kinzer | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/ heavy-snow-in-israel-helps-the-trains-sort-of.html | Heavy Snow in Israel Helps the Trains Sort of | By Chris Hedges | TX 3-296125 | 1992-03-11 |

| | | | | |
|---|---|---|---|---|
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/no-milk-or-honey-for-israel-s-emigres.html | No Milk or Honey for Israels Emigres | By Joel Greenberg | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/russia-s-ruble-gamble-special-report-russians-put-anxiety-aside-eke-living.html | Russias Ruble Gamble A special report Russians Put Anxiety Aside And Eke Out a Living | By Celestine Bohlen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/saudi-s-seek-to-cut-funds-for-militants.html | Saudis Seek to Cut Funds for Militants | By Youssef M Ibrahim | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/unesco-comes-knocking-seeking-us-help.html | Unesco Comes Knocking Seeking US Help | By Roger Cohen | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/us-moves-to-bar-americans-buying-soviet-technology.html | US MOVES TO BAR AMERICANS BUYING SOVIET TECHNOLOGY | By William J Broad | TX 3-296125 | 1992-03-11 |
| 1992-03-01 | https://www.nytimes.com/1992/03/01/world/zulu-ex-aide-tells-of-arms-training.html | Zulu ExAide Tells of Arms Training | By Christopher S Wren | TX 3-296125 | 1992-03-11 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/dance-in-review-896192.html | Dance in Review | By Jennifer Dunning | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/dance-in-review-897092.html | Dance in Review | By Jack Anderson | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/dance-in-review-898892.html | Dance in Review | By Jack Anderson | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-dance-the-score-from-a-robbins-ballet-adds-freight-to-a-new-feld-work.html | ReviewDance The Score From a Robbins Ballet Adds Freight to a New Feld Work | By Anna Kisselgoff | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-music-for-rossini-s-200th-birthday-his-own-music-as-best-tribute.html | ReviewMusic For Rossinis 200th Birthday His Own Music as Best Tribute | By Bernard Holland | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-music-mahler-s-raging-sea-of-sound-in-maazel-s-hands.html | ReviewMusic Mahlers Raging Sea of Sound in Maazels Hands | By Edward Rothstein | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-television-some-today-segments-bigger-than-bite-size.html | ReviewTelevision Some Today Segments Bigger Than BiteSize | By Walter Goodman | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/books/books-of-the-times-how-culture-evolved-tastes-changed-and-brows-shrank.html | Books of The Times How Culture Evolved Tastes Changed and Brows Shrank | By Christopher LehmannHaupt | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/american-express-gold-for-mexico.html | American Express Gold For Mexico | By Tim Golden | TX 3-271939 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/chips-and-technologies-is-target-of-suit-by-intel.html | Chips and Technologies Is Target of Suit by Intel | By Andrew Pollack | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/collapse-in-prices-for-natural-gas-shakes-producers.html | COLLAPSE IN PRICES FOR NATURAL GAS SHAKES PRODUCERS | By Thomas C Hayes | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/credit-markets-mini-bonds-draw-small-investors.html | CREDIT MARKETS Minibonds Draw Small Investors | By Kenneth N Gilpin | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/market-place-investors-hurt-when-trades-shift.html | MARKET PLACE Investors Hurt When Trades Shift | By Floyd Norris | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/media-business-with-varying-degrees-openness-more-companies-lure-gay-dollars.html | THE MEDIA BUSINESS With Varying Degrees of Openness More Companies Lure Gay Dollars | By Georgia Dullea | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/tax-lobbyists-scrambling-to-catch-up-on-capitol-holl.html | Tax Lobbyists Scrambling To Catch Up on Capitol Holl | By Keith Bradsher | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/textron-buys-cessna.html | Textron Buys Cessna | AP | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-accounts-878392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-coca-cola-isolates-the-lone-star-state.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Isolates The Lone Star State | By Stuart Elliott | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-people-877592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-take-it-from-someone-who-plays-an-expert-on-tv.html | THE MEDIA BUSINESS ADVERTISING Take It From Someone Who Plays an Expert on TV | By Stuart Elliott | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-gay-lesbian-press-is-starting-to-emerge-into-the-mainstream.html | THE MEDIA BUSINESS Gay Lesbian Press Is Starting to Emerge Into the Mainstream | By Deirdre Carmody | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-press-notes-warner-chief-moves-to-lift-time-morale.html | THE MEDIA BUSINESS Press Notes Warner Chief Moves to Lift Time Morale | By Alex S Jones | TX 3-271939 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-rivals-say-the-heat-is-off-top-fox-executives-bristle.html | THE MEDIA BUSINESS Rivals Say the Heat Is Off Top Fox Executives Bristle | By Bill Carter | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-studio-chief-s-star-rises-at-fox.html | THE MEDIA BUSINESS Studio Chiefs Star Rises at Fox | By Bernard Weinraub | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-the-very-model-of-efficiency.html | THE MEDIA BUSINESS The Very Model of Efficiency | By Roger Cohen | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/a-town-links-its-fate-with-doomed-hospital.html | A Town Links Its Fate With Doomed Hospital | By Sarah Lyall | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/as-students-learn-amid-violence-parents-cope-with-fear.html | As Students Learn Amid Violence Parents Cope With Fear | By Lynda Richardson | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/belleville-journal-restoring-heritage-and-raising-hopes-for-future.html | BELLEVILLE JOURNAL Restoring Heritage and Raising Hopes for Future | By Charles Strum | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/bridge-548292.html | Bridge | By Alan Truscott | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/choosing-to-die-at-home-dignity-has-its-burdens.html | Choosing to Die at Home Dignity Has Its Burdens | By Lisa Belkin | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/citing-increased-bias-and-crime-jewish-militant-groups-live.html | Citing Increased Bias and Crime Jewish Militant Groups Live | By Alison Mitchell | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/dinkins-promises-money-for-safety-in-violent-schools.html | DINKINS PROMISES MONEY FOR SAFETY IN VIOLENT SCHOOLS | By Jacques Steinberg | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/dinkins-striving-to-end-protests-at-community-board-s-meetings.html | Dinkins Striving to End Protests At Community Boards Meetings | By Steven Lee Myers | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/in-debate-over-security-in-schools-systems-diversity-keeps-solutions-elusive.html | In Debate Over Security in Schools Systems Diversity Keeps Solutions Elusive | By Robert D McFadden | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/metro-matters-50-years-of-crime-and-stereotypes.html | METRO MATTERS 50 Years of Crime and Stereotypes | By Sam Roberts | TX 3-271939 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/political-slam-dance-new-jersey-powerful-call-tune-congressional-lines-are.html | Political SlamDance The New Jersey Powerful Call the Tune As Congressional Lines Are Redrawn | By Wayne King | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/profane-mystery-youth-s-slaying-what-happened-folds-teen-age-prayer-group.html | Profane Mystery in Youths Slaying What Happened in the Folds of a TeenAge Prayer Group | By Evelyn Nieves | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/stuart-nash-scott-is-dead-at-85-studied-new-york-city-s-finances.html | Stuart Nash Scott Is Dead at 85 Studied New York Citys Finances | By Bruce Lambert | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/with-cuts-and-uncertainty-li-police-work-is-no-longer-a-plum-assignment.html | With Cuts and Uncertainty LI Police Work Is No Longer a Plum Assignment | By John T McQuiston | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/delay-debate-on-the-economy.html | Delay Debate on the Economy | By Henry Kaufman | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/essay-humiliating-israel.html | Essay Humiliating Israel | By William Safire | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/foreign-affairs-vance-a-nobel-life.html | Foreign Affairs Vance A Nobel Life | By Leslie H Gelb | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/out-of-control.html | Out of Control | By R Taggart Murphy | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/tsongkerclintkinbro-wins.html | Tsongkerclintkinbro Wins | By John Allen Paulos | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-slugger-has-yet-to-put-his-salary-out-of-sight.html | BASEBALL Slugger Has Yet to Put His Salary Out of Sight | By Murray Chass | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-sports-of-the-times-dunston-reminded-of-old-school.html | BASEBALL Sports of The Times Dunston Reminded of Old School | By Ira Berkow | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-the-best-buys-in-baseball-or-who-produced-the-most-for-the-least.html | BASEBALL The Best Buys In Baseball Or Who Produced the Most for the Least | By Murray Chass | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-the-yankee-clipping-an-article-opens-a-door.html | BASEBALL The Yankee Clipping An Article Opens a Door | By Michael Martinez | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/boxing-differing-styles-bring-winning-results.html | BOXING Differing Styles Bring Winning Results | By Phil Berger | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/college-basketball-caver-leads-seton-hall-to-victory.html | COLLEGE BASKETBALL Caver Leads Seton Hall To Victory | By William C Rhoden | TX 3-271939 | 1992-03-06 |

| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/college-basketball-computer-rankings-big-on-the-big-eight.html | COLLEGE BASKETBALL Computer Rankings Big on the Big Eight | By Jim Benagh | TX 3-271939 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/college-basketball-san-diego-state-for-tarkanian.html | COLLEGE BASKETBALL San Diego State for Tarkanian | By Malcolm Moran | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/golf-couples-s-favorite-course-yields-victory-in-playoff.html | GOLF Coupless Favorite Course Yields Victory in Playoff | By Jaime Diaz | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/hockey-neilson-milestone-is-an-easy-mark.html | HOCKEY Neilson Milestone Is an Easy Mark | By Filip Bondy | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/hurley-is-back-in-form-as-are-the-blue-devils.html | Hurley Is Back in Form As Are the Blue Devils | By Tom Friend | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/pro-basketball-another-downer-for-the-knicks-as-nets-go-up.html | PRO BASKETBALL Another Downer For the Knicks As Nets Go Up | By Clifton Brown | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/pro-basketball-brilliant-comeback-for-bird.html | PRO BASKETBALL Brilliant Comeback For Bird | AP | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/pro-basketball-new-jersey-is-no-haven-for-knicks.html | PRO BASKETBALL New Jersey Is No Haven for Knicks | By Al Harvin | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-luring-lindros-quebec-s-albatross-headed-for-gulls.html | SIDELINES LURING LINDROS Quebecs Albatross Headed for Gulls | By Robert Mcg Thomas Jr | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-minority-ownership-a-taxi-man-s-innovative-plan.html | SIDELINES MINORITY OWNERSHIP A Taxi Mans Innovative Plan | By Robert Mcg Thomas Jr | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-nordic-tracking-a-top-10-list-for-ski-touring.html | SIDELINES NORDIC TRACKING A Top 10 List For Ski Touring | By Robert Mcg Thomas Jr | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-of-fense-of-fense-dark-dates-in-knicks-history.html | SIDELINES OFFENSE OFFENSE Dark Dates in Knicks History | By Robert Mcg Thomas Jr | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-pitch-invasion-medio-tiempo-american-style.html | SIDELINES PITCH INVASION Medio Tiempo AmericanStyle | By Robert Mcg Thomas Jr | TX 3-271939 | 1992-03-06 |

| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-trained-eyes-ophthalmologists-to-the-stars-and-the-brewers.html | SIDELINES TRAINED EYES Ophthalmologists To the Stars And the Brewers | By Robert Mcg Thomas Jr | TX 3-271939 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/swimming-us-woman-sets-100-freestyle-mark.html | SWIMMING US Woman Sets 100 Freestyle Mark | By Frank Litsky | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/tennis-what-s-the-angle-on-seles-she-s-too-sharp-for-martinez-in-final.html | TENNIS Whats the Angle on Seles Shes Too Sharp for Martinez in Final | By Robin Finn | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/style/chronicle-532692.html | CHRONICLE | By Nadine Brozan | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/style/chronicle-895392.html | CHRONICLE | By Nadine Brozan | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/1992-campaign-south-blacks-feel-like-wallflowers-no-candidates-woo-them.html | THE 1992 CAMPAIGN The South Blacks Feel Like Wallflowers As No Candidates Woo Them | By Ronald Smothers | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/1992-campaign-voters-two-regions-with-primaries-tomorrow-primary-emotion-anger.html | THE 1992 CAMPAIGN Voters In Two Regions With Primaries Tomorrow the Primary Emotion is Anger People in Denver Express Disdain for Candidates | By Dirk Johnson | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/american-co-discoverer-of-hiv-is-investigated-anew.html | American Codiscoverer of HIV Is Investigated Anew | By Philip J Hilts | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/charities-see-opportunity-in-troubles-at-united-way.html | Charities See Opportunity in Troubles at United Way | By Kathleen Teltsch | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/dwight-l-bolinger-84-authority-in-english-and-spanish-languages.html | Dwight L Bolinger 84 Authority In English and Spanish Languages | By Bruce Lambert | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/officers-assault-trial-nears-opening.html | Officers Assault Trial Nears Opening | By Seth Mydans | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/philadelphia-journal-coat-for-the-homeless-is-a-mobile-shelter-too.html | Philadelphia Journal Coat for the Homeless Is a Mobile Shelter Too | By Michael Decourcy Hinds | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/the-1992-campaign-democrats-candidates-go-on-attack-mostly-gently-in-3-debates.html | THE 1992 CAMPAIGN Democrats Candidates Go on Attack Mostly Gently in 3 Debates | By R W Apple Jr | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/the-1992-campaign-political-memo-in-expectations-game-beating-odds-means-all.html | THE 1992 CAMPAIGN Political Memo In Expectations Game Beating Odds Means All | By Elizabeth Kolbert | TX 3-271939 | 1992-03-06 |

| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/the-1992-campaign-republicans-buchanan-has-bush-allies-anxious-in-georgia.html | THE 1992 CAMPAIGN Republicans Buchanan Has Bush Allies Anxious in Georgia | By Robin Toner | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/us/with-help-from-local-governments-us-industry-tries-to-remake-itself.html | With Help From Local Governments US Industry Tries to Remake Itself | By Robert Reinhold | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/2-rights-groups-indict-iraqis-for-attacks-on-kurds-in-80-s.html | 2 Rights Groups Indict Iraqis For Attacks on Kurds in 80s | By Dennis Hevesi | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/bolivian-talking-kindly-of-us-seeks-investment.html | Bolivian Talking Kindly of US Seeks Investment | By Nathaniel C Nash | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/ethiopia-unable-to-get-us-aid-despite-reforms.html | Ethiopia Unable to Get US Aid Despite Reforms | By Jane Perlez | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/moroccan-king-a-friend-of-us-rejects-hard-line-toward-libya.html | Moroccan King a Friend of US Rejects Hard Line Toward Libya | By Judith Miller | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/poland-is-seeking-latitude-on-loans.html | POLAND IS SEEKING LATITUDE ON LOANS | By Stephen Engelberg | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/saudi-king-issues-decrees-to-revise-governing-system.html | SAUDI KING ISSUES DECREES TO REVISE GOVERNING SYSTEM | By Youssef M Ibrahim | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/shanghai-journal-hotels-with-5-stars-huge-staffs-and-few-guests.html | Shanghai Journal Hotels With 5 Stars Huge Staffs and Few Guests | By Nicholas D Kristof | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/turnout-in-bosnia-signals-independence.html | Turnout in Bosnia Signals Independence | By Chuck Sudetic | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/un-seeks-third-world-ecology-aid.html | UN Seeks ThirdWorld Ecology Aid | By Paul Lewis | TX 3-271939 | 1992-03-06 |
| 1992-03-02 | https://www.nytimes.com/1992/03/02/world/uneasy-debate-for-jews-in-us-on-loans-issue.html | Uneasy Debate For Jews in US On Loans Issue | By Thomas L Friedman | TX 3-271939 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/chess-384192.html | Chess | By Robert Byrne | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/classical-music-in-review-520892.html | Classical Music in Review | By Bernard Holland | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/classical-music-in-review-786392.html | Classical Music in Review | By Allan Kozinn | TX 3-271940 | 1992-03-06 |

| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/classical-music-in-review-787192.html | Classical Music in Review | By James R Oestreich | TX 3-271940 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/critic-s-notebook-just-how-sacred-should-photo-negatives-be.html | Critics Notebook Just How Sacred Should Photo Negatives Be | By Charles Hagen | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/review-violin-the-virtuosic-midori-punchy-yet-humble.html | ReviewViolin The Virtuosic Midori Punchy Yet Humble | By Bernard Holland | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/books/books-of-the-times-the-many-questions-of-taste-without-answers.html | Books of The Times The Many Questions of Taste Without Answers | By Michiko Kakutani | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/a-rare-stubbed-toe-in-a-charmed-legal-life.html | A Rare Stubbed Toe In a Charmed Legal Life | By David Margolick | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/bentsen-to-seek-top-tax-rate-of-36.html | Bentsen to Seek Top Tax Rate of 36 | By Adam Clymer | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-and-health-single-coverage-on-the-job-and-off.html | Business and Health Single Coverage On the Job and Off | By Milt Freudenheim | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-people-besieged-rexene-chairman-quits.html | BUSINESS PEOPLE Besieged Rexene Chairman Quits | By Alison Leigh Cowan | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-people-gte-names-president-at-operations-in-west.html | BUSINESS PEOPLE GTE Names President At Operations in West | By Anthony Ramirez | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-people-key-tronic-relinquishes-management-to-group.html | BUSINESS PEOPLE Key Tronic Relinquishes Management to Group | By Lawrence M Fisher | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/careers-investing-in-skilled-work-force.html | Careers Investing In Skilled Work Force | By Elizabeth M Fowler | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-basf-operation-to-move-overseas.html | COMPANY NEWS BASF Operation To Move Overseas | AP | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-digital-equipment-sets-early-retirement-plan.html | COMPANY NEWS Digital Equipment Sets Early Retirement Plan | AP | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-earl-scheib-stock-soars.html | COMPANY NEWSEarl Scheib Stock Soars | LOS ANGELES March 2 | TX 3-271940 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-hilton-forms-riverboat-venture.html | COMPANY NEWS Hilton Forms Riverboat Venture | BEVERLY HILLS Calif March 2 | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-ramada-s-gamble-in-times-sq.html | COMPANY NEWS Ramadas Gamble in Times Sq | By Edwin McDowell | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/credit-markets-treasuries-off-sharply-on-report.html | CREDIT MARKETS Treasuries Off Sharply on Report | By Kenneth N Gilpin | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/duties-set-on-honda-over-parts.html | Duties Set On Honda Over Parts | By Robert Pear | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/global-group-approves-plan-for-new-satellite-services.html | Global Group Approves Plan For New Satellite Services | By Edmund L Andrews | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/market-place-offering-looms-for-wellcome.html | Market Place Offering Looms For Wellcome | By Steven Prokesch | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/media-business-advertising-lintas-creative-chief-rising-mastercard-s-challenge.html | THE MEDIA BUSINESS ADVERTISING Lintas Creative Chief Rising To Mastercards Challenge | By Stuart Elliott | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/public-likes-tax-cut-but-not-motive.html | Public Likes Tax Cut but Not Motive | By Adam Clymer | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/purchasers-report-a-return-to-expansion.html | Purchasers Report a Return to Expansion | By Jonathan P Hicks | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/russian-computer-scientists-hired-by-american-company.html | Russian Computer Scientists Hired by American Company | By John Markoff | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/sec-to-review-2-studies-on-rebates-paid-to-brokers.html | SEC to Review 2 Studies On Rebates Paid to Brokers | By Floyd Norris | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/stocks-edge-ahead-with-dow-up-7.60.html | Stocks Edge Ahead With Dow Up 760 | By Seth Faison Jr | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-advertising-addenda-ad-director-at-calvin-klein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Director At Calvin Klein | By Stuart Elliott | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-271940 | 1992-03-06 |

| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-judge-orders-quaker-state-to-withdraw-commercials.html | THE MEDIA BUSINESS Judge Orders Quaker State To Withdraw Commercials | By Ronald Sullivan | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/business/us-moves-to-freeze-assets-of-law-firm-for-s-l-role.html | US Moves to Freeze Assets Of Law Firm for S L Role | By Stephen Labaton | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/news/by-design-sweater-sets.html | By Design Sweater Sets | By Carrie Donovan | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/news/patterns-491092.html | Patterns | By Bernadine Morris | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/news/progress-is-reported-in-cutting-aids-link-from-mother-to-child.html | Progress Is Reported In Cutting AIDS Link From Mother to Child | By Warren E Leary | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/news/review-fashion-galanos-for-spring-winning-simplicity.html | ReviewFashion Galanos for Spring Winning Simplicity | By Bernadine Morris | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/news/review-television-frontline-investigates-the-real-david-duke.html | ReviewTelevision Frontline Investigates the Real David Duke | By Walter Goodman | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/news/talks-seek-to-prevent-huge-loss-of-species.html | Talks Seek to Prevent Huge Loss of Species | By William K Stevens | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/2-correspondents-for-times-among-polk-award-winners.html | 2 Correspondents for Times Among Polk Award Winners | By Marvine Howe | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/avis-to-back-bill-revising-liability-and-banning-surcharges.html | Avis to Back Bill Revising Liability and Banning Surcharges | By Matthew L Wald | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/bridge-383392.html | Bridge | By Alan Truscott | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/dinkins-leads-a-call-to-stop-street-killings.html | Dinkins Leads A Call to Stop Street Killings | By Alison Mitchell | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/ferraro-pledges-to-release-tax-forms-in-senate-race.html | Ferraro Pledges to Release Tax Forms in Senate Race | By Sam Howe Verhovek | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/fight-looms-over-school-safety-funds.html | Fight Looms Over School Safety Funds | By Joseph Berger | TX 3-271940 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/from-government-records-to-folk-records.html | From Government Records to Folk Records | By Iver Peterson | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/gay-irish-group-sues-to-march-in-parade.html | Gay Irish Group Sues to March in Parade | By Bruce Weber | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/gotti-confidant-tells-courtroom-of-mafia-family-s-violent-reign.html | Gotti Confidant Tells Courtroom Of Mafia Familys Violent Reign | By Arnold H Lubasch | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/homeless-man-has-deal-in-2d-suit-in-morristown.html | Homeless Man Has Deal In 2d Suit in Morristown | By Robert Hanley | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/in-search-of-interim-digs-and-parking-spots.html | In Search of Interim Digs and Parking Spots | By James Barron | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/nassau-sheriff-challenges-cuts-in-the-county-budget.html | Nassau Sheriff Challenges Cuts in the County Budget | By Josh Barbanel | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/neighbors-1-wrestlers-0-in-library-aid-fracas.html | Neighbors 1 Wrestlers 0 in Library Aid Fracas | By Constance L Hays | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/new-york-board-of-elections-rules-to-keep-tsongas-on-ballot.html | New York Board of Elections Rules to Keep Tsongas on Ballot | By Michael Specter | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/our-towns-after-years-away-friends-return-to-the-hudson.html | OUR TOWNS After Years Away Friends Return to the Hudson | By Andrew H Malcolm | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/soul-s-serenity-in-the-south-bronx.html | Souls Serenity in the South Bronx | By David Gonzalez | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/a-losers-guide-to-the-primaries.html | A Losers Guide To the Primaries | By David H Sawyer | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/observer-just-regular-guys.html | Observer Just Regular Guys | By Russell Baker | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/on-my-mind-the-president-s-job.html | On My Mind The Presidents Job | By A M Rosenthal | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/the-wrong-man-on-the-right.html | The Wrong Man On the Right | By Jeffrey Bell | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/epidemic-at-the-computer-hand-and-arm-injuries.html | Epidemic at the Computer Hand and Arm Injuries | By Jane E Brody | TX 3-271940 | 1992-03-06 |

| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/new-funds-fuel-magnet-power-for-trains.html | New Funds Fuel Magnet Power For Trains | By Malcolm W Browne | TX 3-271940 | 1992-03-06 |
|---|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/new-yardstick-urged-on-us-japan-rivalry.html | New Yardstick Urged On USJapan Rivalry | By William J Broad | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/peripherals-navigating-the-world-of-sports-trivia.html | PERIPHERALS Navigating The World Of Sports Trivia | By L R Shannon | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/personal-computers-safety-in-virus-season.html | PERSONAL COMPUTERS Safety in Virus Season | By Peter H Lewis | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/pioneering-schools-teach-lessons-of-emotional-life.html | Pioneering Schools Teach Lessons of Emotional Life | By Daniel Goleman | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/science/q-a-559392.html | QA | By C Claiborne Ray | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-a-new-season-strawberry-throws-out-the-first-book.html | BASEBALL A New Season Strawberry Throws Out the First Book | By Robert Mcg Thomas Jr | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-gooden-provides-some-pop-music.html | BASEBALL Gooden Provides Some Pop Music | By Joe Sexton | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-yankees-trying-to-fit-barfield-in-right-role.html | BASEBALL Yankees Trying to Fit Barfield in Right Role | By Michael Martinez | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-knicks-trying-to-recall-the-fine-points-of-scoring.html | BASKETBALL Knicks Trying to Recall The Fine Points of Scoring | By Clifton Brown | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-nets-find-winning-is-a-problem-solver.html | BASKETBALL Nets Find Winning Is a Problem Solver | By Harvey Araton | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-the-hoyas-run-into-a-destroyer-st-john-s.html | BASKETBALL The Hoyas Run Into A Destroyer St Johns | By William C Rhoden | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-unbeaten-team-is-almost-unnoticed.html | BASKETBALL Unbeaten Team Is Almost Unnoticed | By William N Wallace | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-unlv-season-to-close-amid-constant-infighting.html | BASKETBALL UNLV Season to Close Amid Constant Infighting | By Malcolm Moran | TX 3-271940 | 1992-03-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/golf-beman-s-star-dulled-by-equipment-lawsuit.html | GOLF Bemans Star Dulled By Equipment Lawsuit | By Jaime Diaz | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/hockey-kudos-for-richter-and-only-misery-for-the-devils-goaltenders.html | HOCKEY Kudos for Richter and Only Misery for the Devils Goaltenders | By Alex Yannis | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/on-horse-racing-foreign-owners-gain-edge.html | ON HORSE RACING Foreign Owners Gain Edge | By Joseph Durso | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/sandberg-becomes-highest-paid-player-for-now.html | Sandberg Becomes HighestPaid Player For Now | By Murray Chass | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/sports-of-the-times-why-ranger-fans-aren-t-celebrating.html | Sports of The Times Why Ranger Fans Arent Celebrating | By Dave Anderson | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/swimming-day-of-records-for-15-year-old.html | SWIMMING Day of Records for 15YearOld | By Frank Litsky | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/tv-sports-a-legendary-flop-for-clashers.html | TV SPORTS A Legendary Flop for Clashers | By Richard Sandomir | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/style/chronicle-480592.html | CHRONICLE | By Nadine Brozan | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/style/chronicle-730892.html | CHRONICLE | By Nadine Brozan | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/style/chronicle-731692.html | CHRONICLE | By Nadine Brozan | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/theater/review-theater-in-london-a-writer-s-three-show-coup.html | ReviewTheater In London a Writers ThreeShow Coup | By Frank Rich | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-campaign-finance-clinton-s-coalition-proves-effective-raising.html | THE 1992 CAMPAIGN Campaign Finance Clintons Coalition Proves Effective at Raising Money | By Neil A Lewis | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-campaign-journal-3-debates-30-hours-political-instant-replay.html | THE 1992 CAMPAIGN Campaign Journal 3 Debates in 30 Hours Political Instant Replay | By Elizabeth Kolbert | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-consonant-clusters-tsongas-chungus-simply-matter-who-pronouncing.html | THE 1992 CAMPAIGN Consonant Clusters Tsongas or Chungus Simply a Matter of Who Is Pronouncing It | By Maureen Dowd | TX 3-271940 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-democrats-he-s-not-running-but-everybody-following-jackson-through.html | THE 1992 CAMPAIGN Democrats Hes Not Running but Everybody Is Following Jackson Through the South | By Richard L Berke | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-primaries-caucuses-tsongas-appears-gain-states-with-voting-today.html | THE 1992 CAMPAIGN Primaries and Caucuses TSONGAS APPEARS TO GAIN IN STATES WITH VOTING TODAY | By R W Apple Jr | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/attention-shifts-to-adams-s-seat.html | ATTENTION SHIFTS TO ADAMSS SEAT | By Robert Reinhold | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/new-attorney-general-shifts-department-s-focus.html | New Attorney General Shifts Departments Focus | By David Johnston | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/service-academies-grapple-with-cold-war-thaw.html | Service Academies Grapple With Cold War Thaw | By Eric Schmitt | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/supreme-court-roundup-legality-of-therapy-requirements-to-be-addressed.html | Supreme Court Roundup Legality of Therapy Requirements to Be Addressed | By Linda Greenhouse | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/the-1992-campaign-political-week-hopefuls-turn-south-taking-the-low-road.html | THE 1992 CAMPAIGN Political Week Hopefuls Turn South Taking the Low Road | By Howell Raines | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/the-1992-campaign-poll-in-poll-voters-are-unhappy-with-all-the-choices.html | THE 1992 CAMPAIGN Poll In Poll Voters Are Unhappy With All the Choices | By Robin Toner | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/weighing-the-thorny-issue-of-anonymous-charges.html | Weighing the Thorny Issue of Anonymous Charges | By Alex S Jones | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/whistleblower-wins-study-of-star-wars-program.html | Whistleblower Wins Study of Star Wars Program | By John H Cushman Jr | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/us/witness-at-trial-of-noriega-tells-of-visit-by-cia-chief.html | Witness at Trial of Noriega Tells of Visit by CIA Chief | By Larry Rohter | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/a-pro-drug-ruling-stirs-the-pot-in-germany.html | A ProDrug Ruling Stirs the Pot in Germany | By Stephen Kinzer | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/bush-vetoes-conditions-on-trade-status-of-china.html | Bush Vetoes Conditions on Trade Status of China | By Keith Bradsher | TX 3-271940 | 1992-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/europeans-worry-about-ozone-eating-chemicals.html | Europeans Worry About OzoneEating Chemicals | By Marlise Simons | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/likud-is-split-by-levy-s-downgrading.html | Likud Is Split by Levys Downgrading | By Clyde Haberman | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/more-japanese-workers-demanding-shorter-hours-and-less-hectic-work.html | More Japanese Workers Demanding Shorter Hours and Less Hectic Work | By Steven R Weisman | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/paris-journal-coffee-with-roll-garcon-and-hold-your-tongue.html | Paris Journal Coffee With Roll Garcon and Hold Your Tongue | By Alan Riding | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/rebel-serbs-disrupt-travel-into-yugoslav-republic.html | Rebel Serbs Disrupt Travel Into Yugoslav Republic | By Chuck Sudetic | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/un-opens-environment-talks-europe-spurs-us-to-act-urgently.html | UN Opens Environment Talks Europe Spurs US to Act Urgently | By Paul Lewis | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/us-company-to-help-russia-track-billions.html | US Company to Help Russia Track Billions | By Celestine Bohlen | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/us-dismisses-libyan-offer-on-neutral-trial-site-for-bomb-suspects.html | US Dismisses Libyan Offer on Neutral Trial Site for Bomb Suspects | By Barbara Crossette | TX 3-271940 | 1992-03-06 |
| 1992-03-03 | https://www.nytimes.com/1992/03/03/world/with-a-new-fervor-the-scots-eye-independence.html | With a New Fervor the Scots Eye Independence | By William E Schmidt | TX 3-271940 | 1992-03-06 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/chamber-music-society-names-head.html | Chamber Music Society Names Head | By Allan Kozinn | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/manhattan-institutions-reject-merger-idea.html | Manhattan Institutions Reject Merger Idea | By William H Honan | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/new-york-festival-offering-the-arts-to-the-world.html | New York Festival Offering the Arts To the World | By Sheila Rule | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/review-television-meeting-indiana-jones-as-a-boy-and-a-teen-ager.html | ReviewTelevision Meeting Indiana Jones as a Boy and a TeenAger | By John J OConnor | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/the-pop-life-739792.html | The Pop Life | By Peter Watrous | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/books/book-notes-777092.html | Book Notes | By Esther B Fein | TX 3-265185 | 1992-03-09 |

| 1992-03-04 | https://www.nytimes.com/1992/03/04/books/books-of-the-times-the-forms-of-solitude-including-total-isolation.html | Books of The Times The Forms of Solitude Including Total Isolation | By Herbert Mitgang | TX 3-265185 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/a-softer-neutron-jack-at-ge.html | A Softer Neutron Jack at GE | By John Holusha | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/adjusting-to-japan-s-car-culture.html | Adjusting to Japans Car Culture | By Doron P Levin | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-people-leader-of-ibm-unit-to-join-investment-firm.html | BUSINESS PEOPLE Leader of IBM Unit To Join Investment Firm | By John Markoff | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-people-salomon-fills-position-with-family-member.html | BUSINESS PEOPLE Salomon Fills Position With Family Member | By Seth Faison Jr | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-technology-chilling-without-ozone-damage.html | BUSINESS TECHNOLOGY Chilling Without Ozone Damage | By John Holusha | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-technology-poison-foam-as-a-weapon-in-the-war-on-termites.html | BUSINESS TECHNOLOGY Poison Foam as a Weapon In the War on Termites | By Tim Race | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-airline-ticketing-systems-plan-to-merge.html | COMPANY NEWS Airline Ticketing Systems Plan to Merge | By Agis Salpukas | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-apple-shows-products-for-its-macintosh-line.html | COMPANY NEWS Apple Shows Products For Its Macintosh Line | By Andrew Pollack | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-itt-accepts-3.6-billion-alcatel-sale.html | COMPANY NEWS ITT Accepts 36 Billion Alcatel Sale | By Roger Cohen | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-new-technology-at-at-t-to-cut-many-operator-jobs.html | COMPANY NEWS New Technology at ATT To Cut Many Operator Jobs | By Anthony Ramirez | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/credit-markets-treasuries-off-on-signs-of-rebound.html | CREDIT MARKETS Treasuries Off on Signs of Rebound | By Kenneth N Gilpin | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/dow-gains-14.98-to-reach-another-high.html | Dow Gains 1498 to Reach Another High | By Robert Hurtado | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/economic-index-rose-0.9-in-january.html | Economic Index Rose 09 in January | By Robert D Hershey Jr | TX 3-265185 | 1992-03-09 |

| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/economic-scene-canada-s-lumber-subsidized-or-not.html | Economic Scene Canadas Lumber Subsidized or Not | By Peter Passell | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/fdic-balks-at-accepting-tentative-milken-settlement.html | FDIC Balks at Accepting Tentative Milken Settlement | By Alison Leigh Cowan | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/fed-chief-sees-lower-inflation.html | Fed Chief Sees Lower Inflation | By Steven Greenhouse | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/first-city-bank-of-texas-seeks-400-million-deal.html | First City Bank of Texas Seeks 400 Million Deal | By Michael Quint | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/fujitsu-plan-to-re-enter-us-market.html | Fujitsu Plan To Reenter US Market | By John Markoff | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/market-place-finding-money-in-old-freezers.html | Market Place Finding Money In Old Freezers | By John Holusha | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/media-business-advertising-very-good-year-for-cable-ad-sales-jumped-18-91.html | THE MEDIA BUSINESS  Advertising A Very Good Year for Cable Ad Sales Jumped 18 in 91 | By Geraldine Fabrikant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/real-estate-san-diego-gets-mall-of-smart-shops.html | Real EstateSan Diego Gets Mall of Smart Shops | By Kevin Brass | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/slight-changes-in-yields-on-cd-s-and-bank-funds.html | Slight Changes in Yields On CDs and Bank Funds | By Elizabeth M Fowler | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-accounts-301092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-atlanta-shops-get-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Atlanta Shops Get Accounts | By Geraldine Fabrikant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-california-puts-lottery-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Puts Lottery in Review | By Geraldine Fabrikant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Geraldine Fabrikant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-people-302892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 3-265185 | 1992-03-09 |

| | | | | |
|---|---|---|---|---|
| 1992-03-04 | https://www.nytimes.com/1992/03/business/us-tariffs-on-hondas-roil-japanese.html | US Tariffs on Hondas Roil Japanese | By David E Sanger | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/education/even-in-the-ivy-league-cutbacks-are-the-rule.html | Even in the Ivy League Cutbacks Are the Rule | By Anthony Depalma | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/education/new-head-start-studies-raise-question-on-help-should-fewer-get-more.html | New Head Start Studies Raise Question on Help Should Fewer Get More | By Susan Chira | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/60-minute-gourmet-829692.html | 60Minute Gourmet | By Pierre Franey | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/big-hair-is-rearing-its-head-at-the-malls.html | Big Hair Is Rearing Its Head at the Malls | By Sarah Lyall | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/catering-to-the-necessities-of-fashionably-frugal-dinners.html | Catering to the Necessities Of Fashionably Frugal Dinners | By Trish Hall | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/chef-s-goal-food-that-complements-a-splendid-dining-room.html | Chefs Goal Food That Complements a Splendid Dining Room | By Florence Fabricant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/convenience-in-the-kitchen-the-way-mama-used-to-heat.html | Convenience In the Kitchen The Way Mama Used to Heat | By Molly ONeill | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/food-notes-820292.html | Food Notes | By Florence Fabricant | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/metropolitan-diary-824592.html | Metropolitan Diary | By Ron Alexander | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/wine-talk-812192.html | Wine Talk | By Frank J Prial | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/health/breast-milk-for-premature-babies-tied-to-higher-intelligence-scores.html | Breast Milk for Premature Babies Tied to Higher Intelligence Scores | By Teresa L Waite | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/health/if-blood-pressure-is-high-normal-try-losing-weight.html | If Blood Pressure Is HighNormal Try Losing Weight | By Jane E Brody | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/news/art-show-looks-at-los-angeles-s-underside.html | Art Show Looks at Los Angeless Underside | By Bernard Weinraub | TX 3-265185 | 1992-03-09 |

| 1992-03-04 | https://www.nytimes.com/1992/03/04/news/queens-college-builds-sanctum-in-pandemonium.html | Queens College Builds Sanctum in Pandemonium | By Allan Kozinn | TX 3-265185 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-04 | https://www.nytimes.com/1992/03/04/news/review-television-skits-of-hispanic-paradox.html | ReviewTelevision Skits of Hispanic Paradox | By Jon Pareles | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/2-children-in-brooklyn-die-in-child-abuse-cases.html | 2 Children in Brooklyn Die in ChildAbuse Cases | By George James | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/3-students-with-guns-underline-schools-burden.html | 3 Students With Guns Underline Schools Burden | By Joseph Berger | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/about-new-york-a-walk-across-the-past-with-miles-of-microfilm.html | About New York A Walk Across the Past With Miles of Microfilm | By Douglas Martin | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/before-they-inherit-the-earth-gently-south-bronx-friars-tend-the-downtrodden.html | Before They Inherit the Earth Gently South Bronx Friars Tend the Downtrodden | By David Gonzalez | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/big-borrowing-is-needed-for-albany-jobless-fund.html | Big Borrowing Is Needed For Albany Jobless Fund | By Sam Howe Verhovek | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/bridge-639092.html | Bridge | By Alan Truscott | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/d-amato-s-disclosure-forms-sought-by-federal-investigators.html | DAmatos Disclosure Forms Sought by Federal Investigators | By Lindsey Gruson | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/dinkins-budget-office-conducts-exercise-in-numbers-crunching.html | Dinkins Budget Office Conducts Exercise in NumbersCrunching | By Todd S Purdum | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/emilia-sherman-choreographer-and-a-dancer-with-the-rockettes.html | Emilia Sherman Choreographer And a Dancer With the Rockettes | By Wolfgang Saxon | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/legislative-panel-gets-wide-range-of-fiscal-pleas.html | Legislative Panel Gets Wide Range of Fiscal Pleas | By Jerry Gray | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/man-in-hostage-standoff.html | Man in Hostage Standoff | AP | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/media-group-makes-a-deal-for-building.html | Media Group Makes a Deal For Building | By Sarah Bartlett | TX 3-265185 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/neediest-cases-fund-ends-best-campaign.html | Neediest Cases Fund Ends Best Campaign | By J Peder Zane | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/peter-j-crotty-democratic-force-in-western-new-york-dies-at-82.html | Peter J Crotty Democratic Force In Western New York Dies at 82 | By Sam Roberts | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/porter-mckeever-76-un-backer-and-adlai-stevenson-biographer.html | Porter McKeever 76 UN Backer And Adlai Stevenson Biographer | By Marvine Howe | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/reprieve-sought-for-doomed-tarrytown-plant.html | Reprieve Sought for Doomed Tarrytown Plant | By Lisa W Foderaro | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/sandy-dennis-film-and-stage-veteran-dies-at-54.html | Sandy Dennis Film and Stage Veteran Dies at 54 | By Lee A Daniels | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/shot-by-shot-an-ex-aide-to-gotti-describes-the-killing-of-castellano.html | Shot by Shot an ExAide to Gotti Describes the Killing of Castellano | By Arnold H Lubasch | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/slain-youth-s-poem-on-death-is-read-at-brooklyn-funeral.html | Slain Youths Poem on Death Is Read at Brooklyn Funeral | By Mary B W Tabor | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/trenton-to-send-industry-new-rules-for-car-insurance.html | Trenton to Send Industry New Rules for Car Insurance | By Wayne King | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/vote-blocks-plastics-ban-for-suffolk.html | Vote Blocks Plastics Ban For Suffolk | By Josh Barbanel | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/forest-for-sale-its-a-steal.html | Forest for Sale Its a Steal | By Robert Weir | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/get-tough-with-ukraine.html | Get Tough With Ukraine | By Dimitri K Simes | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/public-private-the-right-call.html | Public  Private The Right Call | By Anna Quindlen | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/tsongas-as-survivor.html | Tsongas as Survivor | By Earl Shorris | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-strawberry-pokes-gooden-with-pen.html | BASEBALL Strawberry Pokes Gooden With Pen | By Joe Sexton | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-witt-takes-slow-steps-back-to-mound.html | BASEBALL Witt Takes Slow Steps Back to Mound | By Michael Martinez | TX 3-265185 | 1992-03-09 |

| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-youthful-executive-rebuilding-the-expos-in-old-fashioned-way.html | BASEBALL Youthful Executive Rebuilding the Expos In OldFashioned Way | By Murray Chass | TX 3-265185 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/college-basketball-an-emotional-finale-in-the-spotlight-for-tarkanian.html | COLLEGE BASKETBALL An Emotional Finale in the Spotlight for Tarkanian | By Malcolm Moran | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/hockey-as-vote-starts-nhl-players-show-they-re-willing-to-strike.html | HOCKEY As Vote Starts NHL Players Show Theyre Willing to Strike | By Joe Lapointe | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/hockey-bossy-gives-fans-reason-to-cheer.html | HOCKEY Bossy Gives Fans Reason to Cheer | By Joe Lapointe | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/on-pro-basketball-a-battle-that-is-going-beyond-the-court.html | ON PRO BASKETBALL A Battle That Is Going Beyond the Court | By Harvey Araton | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/pro-basketball-for-knicks-it-s-no-masterpiece-but-it-s-a-victory.html | PRO BASKETBALL For Knicks Its No Masterpiece but Its a Victory | By Clifton Brown | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/soccer-us-cup-might-raise-americans-game.html | SOCCER US Cup Might Raise Americans Game | By Filip Bondy | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-of-the-times-bossy-left-his-numbers-behind-him.html | Sports of The Times Bossy Left His Numbers Behind Him | By George Vecsey | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/swimming-evans-gets-chance-for-more-swim-gold.html | SWIMMING Evans Gets Chance For More Swim Gold | By Frank Litsky | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/yacht-racing-conner-tries-to-beat-technology-with-sailing-smarts.html | YACHT RACING Conner Tries to Beat Technology With Sailing Smarts | By Barbara Lloyd | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/style/chronicle-291992.html | CHRONICLE | By Nadine Brozan | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/style/chronicle-475492.html | CHRONICLE | By Nadine Brozan | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/technology/personal-health-725792.html | Personal Health | By Jane E Brody | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/theater/theater-in-review-761392.html | Theater in Review | By Mel Gussow | TX 3-265185 | 1992-03-09 |

| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/1992-campaign-assessment-still-mixed-reviews-bush-tsongas-clinton-all-have.html | THE 1992 CAMPAIGN Assessment  And Still Mixed Reviews Bush Tsongas and Clinton All Have Reason To Rejoice Yet All Have Reason to Be Wary | By R W Apple Jr | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/1992-campaign-primaries-clinton-wins-georgia-primary-tsongas-takes-maryland.html | THE 1992 CAMPAIGN Primaries CLINTON WINS GEORGIA PRIMARY AND TSONGAS TAKES MARYLAND PROTEST ERODES BUSH VICTORIES | By Robin Toner | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/1992-campaign-white-house-bush-says-raising-taxes-was-biggest-blunder-his.html | THE 1992 CAMPAIGN White House Bush Says Raising Taxes Was Biggest Blunder of His Presidency | By Andrew Rosenthal | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/a-new-york-city-auto-race-look-both-ways-it-s-coming.html | A New York City Auto Race Look Both Ways Its Coming | By Joseph Siano | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/alaska-farm-plan-yields-bitter-harvest.html | Alaska Farm Plan Yields Bitter Harvest | By Timothy Egan | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/brock-adams-s-staff-stays-loyal-despite-reports.html | Brock Adamss Staff Stays Loyal Despite Reports | By Robert Reinhold | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/disclosures-prompt-call-for-house-administrator.html | Disclosures Prompt Call for House Administrator | By Clifford Krauss | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/domestic-partnerships-backed-in-washington.html | Domestic Partnerships Backed in Washington | WASHINGTON March 3 | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/edward-s-mason-93-economist-and-a-former-harvard-professor.html | Edward S Mason 93 Economist And a Former Harvard Professor | By Wolfgang Saxon | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/japanese-americans-face-new-fears.html | JapaneseAmericans Face New Fears | By Seth Mydans | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/level-of-government-assistance-for-american-exporters-is-debated.html | Level of Government Assistance for American Exporters Is Debated | By Keith Bradsher | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/new-insurance-practice-dividing-sick-from-well.html | New Insurance Practice Dividing Sick From Well | By Gina Kolata | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/senate-republicans-announce-new-campaign-for-anticrime-bill.html | Senate Republicans Announce New Campaign for Anticrime Bill | By Clifford Krauss | TX 3-265185 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/tax-bill-senate-version-is-voted-by-finance-unit.html | Tax Bill Senate Version Is Voted by Finance Unit | By Adam Clymer | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/texas-executes-convicted-slayer.html | Texas Executes Convicted Slayer | AP | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/the-1992-campaign-democrats-wall-street-has-a-rally-for-tsongas.html | THE 1992 CAMPAIGN Democrats Wall Street Has a Rally For Tsongas | By Maureen Dowd | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/the-1992-campaign-voters-clinton-draft-issue-doesn-t-sway-most-in-georgia.html | THE 1992 CAMPAIGN Voters Clinton Draft Issue Doesnt Sway Most in Georgia | By Peter Applebome | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/us/the-pain-of-adams-s-fall-is-sorely-felt-in-senate.html | The Pain of Adamss Fall Is Sorely Felt in Senate | By Martin Tolchin | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/armenians-block-exit-by-former-soviet-army.html | Armenians Block Exit By Former Soviet Army | By Serge Schmemann | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/de-klerk-hits-the-campaign-trail-for-reform.html | De Klerk Hits the Campaign Trail for Reform | By Christopher S Wren | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/palestinians-submit-proposal-to-israel.html | Palestinians Submit Proposal to Israel | By Barbara Crossette | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/riyadh-journal-tv-is-beamed-at-arabs-the-arabs-beam-back.html | Riyadh Journal TV Is Beamed at Arabs The Arabs Beam Back | By Youssef M Ibrahim | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/russian-envoy-says-famine-is-unlikely-for-now.html | Russian Envoy Says Famine Is Unlikely for Now | By Thomas L Friedman | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/un-seeks-blocked-funds-to-use-in-iraq.html | UN Seeks Blocked Funds to Use in Iraq | By Paul Lewis | TX 3-265185 | 1992-03-09 |
| 1992-03-04 | https://www.nytimes.com/1992/03/04/world/yugoslav-town-s-memorial-to-hatred-new-strife-deepens-bloody-heritage.html | Yugoslav Towns Memorial to Hatred New Strife Deepens Bloody Heritage | By John F Burns | TX 3-265185 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/john-collier-jr-78-a-teacher-writer-and-photographer.html | John Collier Jr 78 A Teacher Writer And Photographer | By Charles Hagen | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/monk-jazz-contest-moving-to-new-york.html | Monk Jazz Contest Moving to New York | By Peter Watrous | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/museum-of-holography-in-soho-closes-citing-finances.html | Museum of Holography in SoHo Closes Citing Finances | By Sheila Rule | TX 3-265191 | 1992-03-09 |

| | | | | |
|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/nazi-show-of-bad-art-reopens-in-berlin.html | Nazi Show Of Bad Art Reopens In Berlin | By Stephen Kinzer | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/nestor-almendros-cinematographer-dies-at-61.html | Nestor Almendros Cinematographer Dies at 61 | By William H Honan | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pare-lorentz-86-a-film-director-on-socially-conscious-matters.html | Pare Lorentz 86 a Film Director On Socially Conscious Matters | By William Grimes | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/photo-file-of-world-s-wonders.html | Photo File Of Worlds Wonders | By John Rockwell | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-190092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-466692.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-467492.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-468292.html | Pop and Jazz in Review | By Stephen Holden | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/review-jazz-the-60-s-revisited-by-jones-and-turre.html | ReviewJazz The 60s Revisited by Jones and Turre | By Peter Watrous | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/books/books-of-the-times-growing-up-disdaining-the-talented-tenth.html | Books of The Times Growing Up Disdaining The Talented Tenth | By Christopher LehmannHaupt | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/branson-looks-to-sell-all-or-most-of-virgin-music.html | Branson Looks to Sell All or Most of Virgin Music | By Steven Prokesch | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/business-people-new-merrill-director-of-municipal-markets.html | BUSINESS PEOPLE New Merrill Director Of Municipal Markets | By Seth Faison Jr | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/business-people-president-is-appointed-for-a-new-schwab-unit.html | BUSINESS PEOPLE President Is Appointed For a New Schwab Unit | By Lawrence M Fisher | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-isis-drug-approved-for-testing.html | COMPANY NEWS Isis Drug Approved For Testing | By Lawrence M Fisher | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-japan-to-get-l-l-bean-s-outdoor-chic.html | COMPANY NEWS Japan to Get L L Beans Outdoor Chic | By James Sterngold | TX 3-265191 | 1992-03-09 |

| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-us-companies-settle-manila-reactor-suit.html | COMPANY NEWS US Companies Settle Manila Reactor Suit | By Matthew L Wald | TX 3-265191 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/competitiveness-panel-urges-action.html | Competitiveness Panel Urges Action | By Steven Greenhouse | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/consumer-rates-tax-exempt-yields-off-taxables-slip-a-bit.html | CONSUMER RATES TaxExempt Yields Off Taxables Slip a Bit | By Elizabeth M Fowler | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/credit-markets-treasuries-mixed-in-light-trading.html | CREDIT MARKETS Treasuries Mixed in Light Trading | By Kenneth N Gilpin | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/dow-falls-21.69-ends-at-3268.56.html | Dow Falls 2169 Ends At 326856 | By Robert Hurtado | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/drug-industry-going-back-to-nature.html | Drug Industry Going Back to Nature | By Andrew Pollack | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/eastern-europe-foils-all-but-the-hardiest-of-western-investors.html | Eastern Europe Foils All but the Hardiest Of Western Investors | By Stephen Engelberg | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fdic-seen-still-wavering-on-settlement-with-milken.html | FDIC Seen Still Wavering on Settlement With Milken | By Alison Leigh Cowan | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/february-s-vehicle-sales-cooled-down.html | Februarys Vehicle Sales Cooled Down | By Doron P Levin | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/market-place-officials-at-amre-settle-sec-case.html | Market Place Officials at Amre Settle SEC Case | By Floyd Norris | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/not-without-the-rain-forests.html | Not Without the Rain Forests | By Andrew Pollack | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/rating-cut-on-ibm-s-debt-issues.html | Rating Cut On IBMs Debt Issues | By John Markoff | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/saudi-prince-asks-approval-to-keep-his-citicorp-shares.html | Saudi Prince Asks Approval To Keep His Citicorp Shares | By Michael Quint | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/telling-on-clients-when-do-lawyers-blow-whistle-government-revives-an-old-debate.html | Telling on Clients When Do Lawyers Blow Whistle Government Revives an Old Debate | By Stephen Labaton | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-1980-s-a-very-good-time-for-the-very-rich.html | The 1980s A Very Good Time for the Very Rich | By Sylvia Nasar | TX 3-265191 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-7-eleven-work-garners-reggie.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7Eleven Work Garners Reggie | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-91-tv-revenue-off-first-drop-since-71.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 91 TV Revenue Off First Drop Since 71 | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-accounts-417892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-new-grey-network-for-communications.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Grey Network For Communications | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-people-416092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-commercial-cartoon-furor-grows.html | THE MEDIA BUSINESS ADVERTISING Commercial Cartoon Furor Grows | By Stuart Elliott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-cable-tv-concerns-to-own-local-telephone-company.html | THE MEDIA BUSINESS Cable TV Concerns to Own Local Telephone Company | By Anthony Ramirez | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/at-88-an-undiminished-dr-spock.html | At 88 an Undiminished Dr Spock | By Carol Lawson | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-a-show-about-a-landmark-show.html | CURRENTSA Show About a Landmark Show | By Suzanne Stephens | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-an-eerie-vitality.html | CURRENTSAn Eerie Vitality | By Suzanne Stephens | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-gray-and-white-and-read-all-over.html | CURRENTSGray and White and Read All Over | By Suzanne Stephens | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-the-dream-apartment.html | CURRENTSThe Dream Apartment | By Suzanne Stephens | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-the-fox-the-cat-and-the-deans-rug.html | CURRENTSThe Fox the Cat and the Deans Rug | By Suzanne Stephens | TX 3-265191 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/design-notebook-field-of-dreams-comes-true-in-baltimore.html | DESIGN NOTEBOOK Field of Dreams Comes True In Baltimore | By Patricia Leigh Brown | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/great-hello-mystery-is-solved.html | Great Hello Mystery Is Solved | By William Grimes | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/growing.html | Growing | By Anne Raver | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/there-s-a-vital-art-to-living-with-his-or-her-taste.html | Theres a Vital Art to Living With His or Her Taste | By Suzanne Slesin | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/where-to-find-it-garments-grown-faint-time-to-dye.html | WHERE TO FIND IT Garments Grown Faint Time to Dye | By Terry Trucco | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/movies/home-video-191892.html | Home Video | By Peter M Nichols | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/movies/the-tragedies-of-bedlam-in-titicut-follies-of-1967.html | The Tragedies of Bedlam In Titicut Follies of 1967 | By Vincent Canby | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/movies/what-debt-does-hollywood-owe-to-truth.html | What Debt Does Hollywood Owe to Truth | By William Grimes | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/news/review-television-sununu-joins-crossfire-opinion-program.html | ReviewTelevision Sununu Joins Crossfire Opinion Program | By Walter Goodman | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/battle-over-bias-blacks-resent-outsider-role.html | Battle Over Bias Blacks Resent Outsider Role | By Diana Jean Schemo | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/bridge-895092.html | Bridge | By Alan Truscott | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/brooklyn-principal-also-chief-guard-hall-monitoring-brooklyn-school-turns-deadly.html | Brooklyn Principal Is Also Chief Guard Hall Monitoring at Brooklyn School Turns Deadly Serious | By Lynda Richardson | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/few-tears-for-a-blocked-plastics-ban.html | Few Tears for a Blocked Plastics Ban | By Josh Barbanel | TX 3-265191 | 1992-03-09 |

| | | | | |
|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/florio-defends-his-policies-but-admits-mistakes.html | Florio Defends His Policies but Admits Mistakes | By Lindsey Gruson | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/gravano-recalls-sending-gotti-100000-a-month.html | Gravano Recalls Sending Gotti 100000 a Month | By Arnold H Lubasch | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/gravano-s-world-gotti-witness-gives-glimpse-into-mafia-life.html | Gravanos World Gotti Witness Gives Glimpse Into Mafia Life | By Ian Fisher | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/mendes-hershman-is-dead-at-80-leader-in-new-york-legal-circles.html | Mendes Hershman Is Dead at 80 Leader in New York Legal Circles | By Bruce Lambert | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/plan-to-revise-trash-pickup-for-businesses.html | Plan to Revise Trash Pickup For Businesses | By Selwyn Raab | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/police-charge-2-in-16-robberies-of-korean-owned-businesses.html | Police Charge 2 in 16 Robberies Of KoreanOwned Businesses | By George James | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/records-show-mother-s-neglect-preceded-a-3-year-old-s-death.html | Records Show Mothers Neglect Preceded a 3YearOlds Death | By Jacques Steinberg | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/rezoning-vote-clears-raceway-for-development.html | Rezoning Vote Clears Raceway for Development | By John T McQuiston | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/standoff-gunman-and-a-mutilated-body.html | Standoff Gunman and a Mutilated Body | By Evelyn Nieves | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/suspension-of-police-force-baffles-town.html | Suspension of Police Force Baffles Town | By Robert Hanley | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/teachers-union-in-solid-front-authorizes-walkouts.html | Teachers Union in Solid Front Authorizes Walkouts | By Joseph Berger | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/transit-union-s-members-are-divided-on-contract.html | Transit Unions Members Are Divided on Contract | By Alan Finder | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/trenton-transit-plan-calls-for-1.5-billion-in-93-construction.html | Trenton Transit Plan Calls for 15 Billion In 93 Construction | By Wayne King | TX 3-265191 | 1992-03-09 |

| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/with-friends-dinkins-basks-in-cheers-glow.html | With Friends Dinkins Basks In Cheers Glow | By Todd S Purdum | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/woodhull-fails-review-officials-say.html | Woodhull Fails Review Officials Say | By Dean Baquet | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/obituaries/sandy-dennis-veteran-actress-and-prize-winner-is-dead-at-54.html | Sandy Dennis Veteran Actress And Prize Winner Is Dead at 54 | By Lee A Daniels | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/abroad-at-home-the-attorney-corporal.html | Abroad at Home The Attorney Corporal | By Anthony Lewis | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/be-presidential-push-foreign-policy.html | Be Presidential Push Foreign Policy | By William J Bennett | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/essay-china-s-hama-rules.html | Essay Chinas Hama Rules | By William Safire | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/how-the-west-was-won.html | How the West Was Won | By Eileen V Quigley | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-elster-s-shoulder-is-still-not-in-shape.html | BASEBALL Elsters Shoulder Is Still Not in Shape | By Joe Sexton | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-now-bo-jackson-will-undergo-critical-gaze.html | BASEBALL Now Bo Jackson Will Undergo Critical Gaze | By Ira Berkow | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-strawberry-says-gooden-isn-t-bitter.html | BASEBALL Strawberry Says Gooden Isnt Bitter | By Murray Chass | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-with-perez-brothers-yankees-attract-opposites.html | BASEBALL With Perez Brothers Yankees Attract Opposites | By Michael Martinez | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/college-basketball-tarkanian-and-foes-enjoy-some-calm.html | COLLEGE BASKETBALL Tarkanian and Foes Enjoy Some Calm | By Malcolm Moran | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/college-basketball-uconn-holds-off-syracuse-to-end-slide.html | COLLEGE BASKETBALL UConn Holds Off Syracuse to End Slide | By William N Wallace | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/golf-house-fire-toughest-loss-for-floyd.html | GOLF House Fire Toughest Loss For Floyd | By Jaime Diaz | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/hockey-rangers-put-on-pressure-but-devils-don-t-wilt.html | HOCKEY Rangers Put On Pressure but Devils Dont Wilt | By Filip Bondy | TX 3-265191 | 1992-03-09 |

| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/on-pro-hockey-ziegler-will-face-off-with-players-group.html | ON PRO HOCKEY Ziegler Will Face Off With Players Group | By Joe Lapointe | TX 3-265191 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/pro-basketball-knicks-can-t-afford-to-let-their-defense-rest.html | PRO BASKETBALL Knicks Cant Afford to Let Their Defense Rest | By Clifton Brown | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/skiing-high-tech-or-low-bromides-linger.html | SKIING High Tech or Low Bromides Linger | By Janet Nelson | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-of-the-times-auth-thor-auth-thor-auth-thor.html | Sports of The Times Auththor Auththor Auththor | By Dave Anderson | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/swimming-motivated-barrowman-is-a-winner-for-losing.html | SWIMMING Motivated Barrowman Is a Winner for Losing | By Frank Litsky | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/tennis-agassi-dodges-defeat-in-desert-of-drowsiness.html | TENNIS Agassi Dodges Defeat In Desert of Drowsiness | By Robin Finn | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/style/chronicle-428392.html | CHRONICLE | By Nadine Brozan | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/style/chronicle-429192.html | CHRONICLE | By Nadine Brozan | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/theater/critic-s-notebook-the-reaganite-ethos-with-roy-cohn-as-a-dark-metaphor.html | Critics Notebook The Reaganite Ethos With Roy Cohn As a Dark Metaphor | By Frank Rich | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-bowing-kerrey-decides-withdraw-after-poor-showing-west.html | THE 1992 CAMPAIGN Bowing Out Kerrey Decides to Withdraw After Poor Showing in West | By Alessandra Stanley | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-candidate-s-health-doctors-say-cancer-therapy-has-tsongas-good.html | THE 1992 CAMPAIGN Candidates Health Doctors Say Cancer Therapy Has Tsongas in Good Health | By Lawrence K Altman | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-challenger-buchanan-quest-turning-protest-votes-into-delegates.html | THE 1992 CAMPAIGN The Challenger Buchanan Quest Turning Protest Votes Into Delegates | By Steven A Holmes | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-primaries-caucuses-field-narrows-2-democrats-spar-economic-plans.html | THE 1992 CAMPAIGN Primaries and Caucuses AS FIELD NARROWS 2 DEMOCRATS SPAR ON ECONOMIC PLANS | By R W Apple Jr | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/bentsen-says-buchanan-holds-bush-hostage.html | Bentsen Says Buchanan Holds Bush Hostage | By Adam Clymer | TX 3-265191 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/democrats-revive-anti-crime-bill-knowing-it-may-be-killed-again.html | Democrats Revive AntiCrime Bill Knowing It May Be Killed Again | By Clifford Krauss | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/fbi-looks-into-shift-in-drug-policy-chief-s-political-funds.html | FBI Looks Into Shift in Drug Policy Chiefs Political Funds | By David Johnston | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/fbi-warns-computer-users-about-virus-attack-friday.html | FBI Warns Computer Users About Virus Attack Friday | By John Markoff | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/high-court-to-hear-abortion-case-in-april.html | High Court to Hear Abortion Case in April | WASHINGTON March 4 | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/house-easily-kills-bush-budget-plan.html | HOUSE EASILY KILLS BUSH BUDGET PLAN | By Clifford Krauss | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/key-west-journal-margaritaville-vs-military-housing.html | Key West Journal Margaritaville vs Military Housing | By Larry Rohter | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/muscular-dystrophy-treatment-raises-questions-about-research.html | Muscular Dystrophy Treatment Raises Questions About Research | By Gina Kolata | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/official-says-charity-s-files-were-destroyed.html | Official Says Charitys Files Were Destroyed | By Felicity Barringer | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/public-broadcasting-bill-is-sidelined.html | Public Broadcasting Bill Is Sidelined | By Martin Tolchin | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-democrats-harkin-is-struggling-to-stay-in-race.html | THE 1992 CAMPAIGN Democrats Harkin Is Struggling to Stay in Race | By Richard L Berke | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-political-memo-clinton-finds-a-theme-he-is-not-paul-tsongas.html | THE 1992 CAMPAIGN Political Memo Clinton Finds a Theme He Is Not Paul Tsongas | By Gwen Ifill | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-the-incumbent-schwarzkopf-offers-praise-not-endorsement.html | THE 1992 CAMPAIGN The Incumbent Schwarzkopf Offers Praise Not Endorsement | By Andrew Rosenthal | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-voters-messages-of-warning-to-bush-and-of-hope-for-democrats.html | THE 1992 CAMPAIGNVoters Messages of Warning to Bush And of Hope for Democrats | By Adam Clymer | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/200-dead-in-blast-in-a-turkish-mine.html | 200 DEAD IN BLAST IN A TURKISH MINE | By Alan Cowell | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/4-israeli-arabs-are-held-in-ax-killing-of-3-soldiers.html | 4 Israeli Arabs Are Held in Ax Killing of 3 Soldiers | By Clyde Haberman | TX 3-265191 | 1992-03-09 |

| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/aux-barricades-la-marseillaise-is-besieged.html | Aux Barricades La Marseillaise Is Besieged | By Alan Riding | TX 3-265191 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/bulgarian-premier-pays-visit-to-bush.html | BULGARIAN PREMIER PAYS VISIT TO BUSH | By David Binder | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/coping-with-peace-special-report-cambodia-bleak-fearful-yearns-for-un.html | Coping With Peace  A Special Report Cambodia Bleak and Fearful Yearns for UN Peacekeepers | By Philip Shenon | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/friction-rises-as-ukraine-and-russia-clash-over-ex-soviet-armed-forces.html | Friction Rises as Ukraine and Russia Clash Over ExSoviet Armed Forces | By Serge Schmemann | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/israel-and-arabs-halt-talks-without-progress.html | Israel and Arabs Halt Talks Without Progress | By Thomas L Friedman | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/qaddafi-parries-attempt-to-impose-sanctions.html | Qaddafi Parries Attempt to Impose Sanctions | By Paul Lewis | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/sheeb-journal-for-bedouins-of-africa-sands-are-running-out.html | Sheeb Journal For Bedouins of Africa Sands Are Running Out | By Jane Perlez | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/thousands-of-burmese-said-to-flee-drive-by-army.html | Thousands of Burmese Said to Flee Drive by Army | By Barbara Crossette | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/us-expects-ex-soviet-republics-to-get-4-billion-imf-aid-soon.html | US Expects ExSoviet Republics To Get 4 Billion IMF Aid Soon | By Steven Greenhouse | TX 3-265191 | 1992-03-09 |
| 1992-03-05 | https://www.nytimes.com/1992/03/05/world/violence-in-nairobi-draws-a-warning-by-us.html | Violence in Nairobi Draws a Warning by US | By Jane Perlez | TX 3-265191 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/archives/battling-harvard-law-over-diversity.html | Battling Harvard Law Over Diversity | By Sharon Cotliar | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-570692.html | Art in Review | By Holland Cotter | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-703292.html | Art in Review | By Holland Cotter | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-704092.html | Art in Review | By Holland Cotter | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-705992.html | Art in Review | By Charles Hagen | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-706792.html | Art in Review | By Charles Hagen | TX 3-265192 | 1992-03-09 |

| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/article-519692-no-title.html | Article 519692  No Title | By Eric Asimov | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/in-the-catskills-retro-upon-retro.html | In the Catskills Retro Upon Retro | By Janet Maslin | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/mary-osborne-electric-guitarist-lauded-in-jazz-world-dies-at-70.html | Mary Osborne Electric Guitarist Lauded in Jazz World Dies at 70 | By John S Wilson | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/pop-jazz-art-taylor-improviser-instructor-inspiration.html | POPJAZZ Art Taylor Improviser Instructor Inspiration | By Peter Watrous | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/restaurants-590092.html | Restaurants | By Bryan Miller | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/review-art-seeing-infinity-in-little-dots-of-white.html | ReviewArt Seeing Infinity in Little Dots of White | By Roberta Smith | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/sounds-around-town-489092.html | Sounds Around Town | By Stephen Holden | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/sounds-around-town-733492.html | Sounds Around Town | By Peter Watrous | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/books/books-of-the-times-technology-s-erosion-of-culture.html | Books of The Times Technologys Erosion of Culture | By Michiko Kakutani | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/books/the-reading-as-an-occasion-for-romance.html | The Reading as an Occasion for Romance | By Esther B Fein | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/a-westinghouse-memo-tells-of-payment-in-philippines.html | A Westinghouse Memo Tells of Payment in Philippines | By Matthew L Wald | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/airlines-offer-discounts-to-europe.html | Airlines Offer Discounts to Europe | By Edwin McDowell | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/american-exchange-to-list-smaller-stocks.html | American Exchange to List Smaller Stocks | By Stephen Labaton | TX 3-265192 | 1992-03-09 |

| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/building-rental-housing-a-longstalled-project-is-reviving-in-newark.html | Building Rental HousingA LongStalled Project Is Reviving in Newark | By Rachelle Garbarine | TX 3-265192 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/business-people-ex-salomon-executive-named-to-lehman-post.html | BUSINESS PEOPLE ExSalomon Executive Named to Lehman Post | By Seth Faison Jr | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/business-people-sandoz-picks-leader-of-us-research-arm.html | BUSINESS PEOPLE Sandoz Picks Leader Of US Research Arm | By Milt Freudenheim | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-americans-fear-chips-are-dumped.html | COMPANY NEWS Americans Fear Chips Are Dumped | By Andrew Pollack | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-gte-rules-out-acquiring-centel.html | COMPANY NEWS GTE Rules Out Acquiring Centel | AP | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/credit-markets-rates-rise-on-new-sign-of-recovery.html | CREDIT MARKETS Rates Rise on New Sign of Recovery | By Kenneth N Gilpin | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/decision-time-for-northwest-air.html | Decision Time for Northwest Air | By Eric N Berg | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/economic-scene-next-cold-war-of-the-capitalists.html | Economic Scene Next Cold War Of the Capitalists | By Leonard Silk | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/exxon-told-to-allow-vote-on-holders-panel.html | Exxon Told to Allow Vote on Holders Panel | By Leslie Wayne | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/fdic-rejects-settlement-to-recover-drexel-losses.html | FDIC Rejects Settlement To Recover Drexel Losses | By Alison Leigh Cowan | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/gap-report-for-4th-quarter-net-up-48.5-sales-up-28.6.html | Gap Report for 4th Quarter Net Up 485 Sales Up 286 | By Lawrence M Fisher | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/market-place-power-behind-the-windsor-fund.html | Market Place Power Behind the Windsor Fund | By Floyd Norris | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/media-business-advertising-more-campaigns-are-taking-less-than-perfect-tone.html | THE MEDIA BUSINESS Advertising More Campaigns Are Taking a LessThanPerfect Tone | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/pact-seeks-looser-curbs-on-exports.html | Pact Seeks Looser Curbs On Exports | By Keith Bradsher | TX 3-265192 | 1992-03-09 |

| | | | | |
|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/r-h-macy-plans-to-close-five-i-magnin-stores.html | R H Macy Plans to Close Five I Magnin Stores | By Adam Bryant | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/retailers-sales-up-in-february.html | Retailers Sales Up In February | By Anthony Ramirez | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/stocks-down-sharply-with-dow-falling-27.06.html | Stocks Down Sharply With Dow Falling 2706 | By Robert Hurtado | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-accounts-649492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-drawing-a-symbol-for-new-musical.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drawing a Symbol For New Musical | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-people-650892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-public-service-spots-produced-by-dole.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Service Spots Produced by Dole | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-restaurant-applauds-an-agency-s-victory.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Restaurant Applauds An Agencys Victory | By Stuart Elliott | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/business/us-says-it-will-speed-gene-product-approvals.html | US Says It Will Speed GeneProduct Approvals | By Philip J Hilts | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/critic-s-notebook-welles-s-othello-crowned-in-glory.html | Critics Notebook Welless Othello Crowned in Glory | By Vincent Canby | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-corruption-and-racial-strife-take-their-toll.html | ReviewFilm Corruption And Racial Strife Take Their Toll | By Janet Maslin | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-fassbinder-and-gloom-and-doom.html | ReviewFilm Fassbinder And Gloom And Doom | By Janet Maslin | TX 3-265192 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-three-cases-of-mistaken-identity-in-venice.html | ReviewFilm Three Cases Of Mistaken Identity In Venice | By Janet Maslin | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/bar-lonely-prison-cell-inmate-wins-important-victory-for-civil-liberties.html | At the Bar From a Lonely Prison Cell an Inmate Wins an Important Victory for Civil Liberties | By David Margolick | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/judge-in-police-beating-trial-sets-aside-confusion.html | Judge in PoliceBeating Trial Sets Aside Confusion | By Richard PerezPena | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/review-dance-architectural-ideas-in-alison-wests-work.html | ReviewDance Architectural Ideas In Alison Wests Work | By Anna Kisselgoff | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/review-photography-eadweard-muybridge-revisited-with-others.html | ReviewPhotography Eadweard Muybridge Revisited With Others | By Charles Hagen | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/review-television-giving-snakes-the-respect-they-deserve.html | ReviewTelevision Giving Snakes the Respect They Deserve | By Walter Goodman | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/tv-weekend-norman-lear-s-comedy-on-life-in-washington.html | TV Weekend Norman Lears Comedy On Life in Washington | By John J OConnor | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/news/on/a-scornful-defense-questions-chief-witness-against-gotti.html | A Scornful Defense Questions Chief Witness Against Gotti | By Arnold H Lubasch | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/albany-plan-adds-minority-districts.html | ALBANY PLAN ADDS MINORITY DISTRICTS | By Sam Howe Verhovek | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/all-this-and-brooke-astor-too.html | All This and Brooke Astor Too | By James Barron | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/curiously-missing-glove-enters-a-murder-retrial.html | Curiously Missing Glove Enters a Murder Retrial | By Lisa W Foderaro | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/earlier-suits-cited-officer-over-force.html | Earlier Suits Cited Officer Over Force | By James Bennet | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/exchanges-in-tribeca-approved.html | Exchanges in TriBeCa Approved | By James C McKinley Jr | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/exit-academy-enter-dragon-police-seek-martial-arts-edge.html | Exit Academy Enter Dragon Police Seek MartialArts Edge | By Thomas J Lueck | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/federal-officials-see-sharp-rise-of-hepatitis-among-gay-men.html | Federal Officials See Sharp Rise Of Hepatitis Among Gay Men | By Mireya Navarro | TX 3-265192 | 1992-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/hartford-plan-on-welfare-is-met-with-tales-of-woe.html | Hartford Plan on Welfare Is Met With Tales of Woe | By Kirk Johnson | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/he-s-but-coach-appeals-call-confusion-stands-board-ejects-baseball-coach.html | Hes Out But Coach Appeals Call Confusion in the Stands as Board Ejects a Baseball Coach | By Charles Strum | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/man-convicted-in-sex-attacks-of-children-faces-new-charges.html | Man Convicted in Sex Attacks Of Children Faces New Charges | By Dennis Hevesi | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/many-teachers-oppose-walkout-even-in-crisis.html | Many Teachers Oppose Walkout Even in Crisis | By Joseph Berger | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/our-towns-students-lives-improvised-on-stage.html | OUR TOWNS Students Lives Improvised on Stage | By Andrew H Malcolm | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/plainfield-man-in-standoff-held-in-murder.html | Plainfield Man In Standoff Held in Murder | By Evelyn Nieves | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/scope-of-us-storm-aid-disappoints-monmouth-officials.html | Scope of US Storm Aid Disappoints Monmouth Officials | By Joseph F Sullivan | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/study-faults-no-bid-contracts.html | Study Faults NoBid Contracts | By Calvin Sims | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/tangle-of-issues-in-st-patrick-s-brouhaha.html | Tangle of Issues in St Patricks Brouhaha | By Bruce Weber | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/trenton-gives-rate-details-for-insurance.html | Trenton Gives Rate Details For Insurance | By Wayne King | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/vallone-calls-for-abolishing-council-presidency.html | Vallone Calls for Abolishing Council Presidency | By Todd S Purdum | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/baseballs-bottomline-logic.html | Baseballs BottomLine Logic | By Marvin Miller | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/foreign-affairs-banana-republic-usa.html | Foreign Affairs Banana Republic USA | By Leslie H Gelb | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/how-to-cut-long-term-interest-rates.html | How to Cut LongTerm Interest Rates | By Burton G Malkiel | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/meet-the-new-willie-horton.html | Meet the New Willie Horton | By Marlon T Riggs | TX 3-265192 | 1992-03-09 |

| 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/on-my-mind-the-political-disease.html | On My Mind The Political Disease | By A M Rosenthal | TX 3-265192 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/baseball-pascual-perez-in-peril-after-report-of-failed-drug-test.html | BASEBALL Pascual Perez in Peril After Report of Failed Drug Test | By Michael Martinez | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/baseball-season-has-begun-bulletin-no-it-hasn-t.html | BASEBALL Season Has Begun Bulletin No It Hasnt | By Robert Lipsyte | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/baseball-the-lineup-torborg-names-names.html | BASEBALL The Lineup Torborg Names Names | By Joe Sexton | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/boxing-holyfield-and-holmes-show-off-their-slides.html | BOXING Holyfield And Holmes Show Off Their Slides | By Phil Berger | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/college-basketball-rhode-island-university-begins-a-painful-inquiry.html | COLLEGE BASKETBALL Rhode Island University Begins a Painful Inquiry | By William C Rhoden | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/hockey-lachance-s-goal-lifts-islanders-to-tie.html | HOCKEY Lachances Goal Lifts Islanders to Tie | By Joe Lapointe | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/horse-racing-trainers-pull-their-horses-from-gulfstream-program.html | HORSE RACING Trainers Pull Their Horses From Gulfstream Program | By Joseph Durso | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/pro-basketball-relentless-defense-wins-one-for-knicks.html | PRO BASKETBALL Relentless Defense Wins One For Knicks | By Clifton Brown | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/sports-of-the-times-strawberry-statement-old-history.html | Sports of The Times Strawberry Statement Old History | By George Vecsey | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/swimmer-s-death-prompts-lawsuit.html | Swimmers Death Prompts Lawsuit | AP | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/swimming-the-duel-in-the-pool-goes-to-biondi.html | SWIMMING The Duel In the Pool Goes to Biondi | By Frank Litsky | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/tennis-top-ranked-courier-suffers-another-loss.html | TENNIS TopRanked Courier Suffers Another Loss | By Robin Finn | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/tv-sports-pay-per-view-olympics-just-one-day-at-a-time.html | TV SPORTS PayPerView Olympics Just One Day at a Time | By Richard Sandomir | TX 3-265192 | 1992-03-09 |

| 1992-03-06 | https://www.nytimes.com/1992/03/06/style/chronicle-682692.html | CHRONICLE | By Nadine Brozan | TX 3-265192 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/style/chronicle-683492.html | CHRONICLE | By Nadine Brozan | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/style/chronicle-684292.html | CHRONICLE | By Nadine Brozan | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/critic-s-choice-theater-a-husband-s-memories.html | Critics ChoiceTheater A Husbands Memories | By Stephen Holden | | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/review-theater-the-burned-out-days-of-f-scott-fitzgerald.html | ReviewTheater The BurnedOut Days Of F Scott Fitzgerald | By Mel Gussow | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/1992-campaign-florida-florida-becomes-main-battlefield-for-democrats-super.html | THE 1992 CAMPAIGN Florida Florida Becomes Main Battlefield For Democrats on Super Tuesday | By David E Rosenbaum | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/1992-campaign-south-duke-plays-empty-houses-spotlight-trails-buchanan.html | THE 1992 CAMPAIGN The South Duke Plays to Empty Houses As Spotlight Trails Buchanan | By Peter Applebome | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/california-to-get-more-us-water.html | CALIFORNIA TO GET MORE US WATER | By Katherine Bishop | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/computer-users-plot-to-evade-virus.html | Computer Users Plot to Evade Virus | By John Markoff | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/democratic-budget-slashing-at-military-is-passed-by-house.html | Democratic Budget Slashing at Military Is Passed by House | By Clifford Krauss | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/house-panel-proposes-short-list-of-those-who-wrote-bad-checks.html | House Panel Proposes Short List Of Those Who Wrote Bad Checks | By Clifford Krauss | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/iran-contra-defendant-told-he-cannot-see-cia-files.html | IranContra Defendant Told He Cannot See CIA Files | By David Johnston | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/irs-still-asks-to-see-church-records.html | IRS Still Asks to See Church Records | By Michael Wines | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/muslim-fast-in-us-holds-difficulties.html | MUSLIM FAST IN US HOLDS DIFFICULTIES | By Peter Steinfels | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/police-beating-trial-opens-with-replay-of-videotape.html | Police Beating Trial Opens With Replay of Videotape | By Seth Mydans | TX 3-265192 | 1992-03-09 |

| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/stepping-up-damage-control-united-way-picks-interim-president.html | Stepping Up Damage Control United Way Picks Interim President | By Felicity Barringer | TX 3-265192 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-bowing-out-short-on-money-kerrey-quits-race.html | THE 1992 CAMPAIGN Bowing Out SHORT ON MONEY KERREY QUITS RACE | By Alessandra Stanley | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-debate-economy-and-brown-are-focus-of-a-democratic-round-table.html | THE 1992 CAMPAIGN Debate Economy and Brown Are Focus of a Democratic Round Table | By Gwen Ifill | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-democrats-brown-basking-in-his-new-role-as-a-wild-card.html | THE 1992 CAMPAIGN Democrats Brown Basking In His New Role As a Wild Card | By Dirk Johnson | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-media-tsongas-to-fight-back-with-tv-ads.html | THE 1992 CAMPAIGN Media Tsongas to Fight Back With TV Ads | By Elizabeth Kolbert | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-political-memo-president-goes-south-tooting-his-own-horn.html | THE 1992 CAMPAIGN Political Memo President Goes South Tooting His Own Horn | By Andrew Rosenthal | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-reporter-s-notebook-tsongas-mystified-by-his-own-magic.html | THE 1992 CAMPAIGN Reporters Notebook Tsongas Mystified by His Own Magic | By Maureen Dowd | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-texas-tsongas-and-buchanan-enter-enemy-territory.html | THE 1992 CAMPAIGN Texas Tsongas and Buchanan Enter Enemy Territory | By R W Apple Jr | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/us-urges-doctors-to-fight-surgical-pain-and-myths.html | US Urges Doctors to Fight Surgical Pain and Myths | By Warren E Leary | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/us/wheeler-mcmillen-99-a-pioneer-in-industrial-use-of-farm-crops.html | Wheeler McMillen 99 a Pioneer In Industrial Use of Farm Crops | By Wolfgang Saxon | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/at-moscow-book-party-memories-of-a-time-of-repression-flow-freely.html | At Moscow Book Party Memories Of a Time of Repression Flow Freely | By Serge Schmemann | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/british-parties-await-signal-for-start-of-race.html | British Parties Await Signal for Start of Race | By Craig R Whitney | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/irish-high-court-explains-decision.html | IRISH HIGH COURT EXPLAINS DECISION | By James F Clarity | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/prague-journal-hot-to-invest-trust-a-man-with-a-harvard-past.html | Prague Journal Hot to Invest Trust a Man With a Harvard Past | By John Tagliabue | TX 3-265192 | 1992-03-09 |

| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/spending-for-un-peacekeeping-is-given-hard-look-in-congress.html | Spending for UN Peacekeeping Is Given Hard Look in Congress | By Barbara Crossette | TX 3-265192 | 1992-03-09 |
|---|---|---|---|---|---|
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/turks-are-stoic-at-mine-disaster.html | TURKS ARE STOIC AT MINE DISASTER | By Alan Cowell | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/un-cites-22-nations-for-rights-abuses.html | UN Cites 22 Nations for Rights Abuses | By Paul Lewis | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-plans-to-hire-russian-scientists-in-fusion-research.html | US PLANS TO HIRE RUSSIAN SCIENTISTS IN FUSION RESEARCH | By William J Broad | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-says-arab-posturing-stalls-talks-on-mideast.html | US Says Arab Posturing Stalls Talks on Mideast | By Thomas L Friedman | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-weighs-boarding-korea-arms-ships.html | US Weighs Boarding Korea Arms Ships | By Patrick E Tyler | TX 3-265192 | 1992-03-09 |
| 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-will-expand-aid-to-vietnam-in-return-for-help-on-the-missing.html | US Will Expand Aid to Vietnam In Return for Help on the Missing | By Philip Shenon | TX 3-265192 | 1992-03-09 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/classical-music-in-review-036592.html | Classical Music in Review | By Allan Kozinn | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/classical-music-in-review-037392.html | Classical Music in Review | By Allan Kozinn | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/classical-music-in-review-735692.html | Classical Music in Review | By James R Oestreich | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/la-lupe-a-singer-is-dead-at-53-known-as-queen-of-latin-soul.html | La Lupe a Singer Is Dead at 53 Known as Queen of Latin Soul | By Jon Pareles | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/review-dance-when-the-choreographers-enter-their-private-worlds.html | ReviewDance When the Choreographers Enter Their Private Worlds | By Jack Anderson | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/review-pop-just-can-t-go-on-without-her-man-sob.html | ReviewPop Just Cant Go On Without Her Man Sob | By Jon Pareles | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/review-television-three-music-specials-with-images-of-middle-age.html | ReviewTelevision Three Music Specials With Images of Middle Age | By Stephen Holden | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/the-talk-of-paris-dusting-cobwebs-off-la-belle-epoque.html | The Talk of Paris Dusting Cobwebs Off La Belle Epoque | By John Rockwell | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/banks-plea-drop-that-checkbook.html | Banks Plea Drop That Checkbook | By Michael Quint | TX 3-271922 | 1992-03-13 |

| 1992-03-07 | https://www.nytimes.com/1992/03/07/business-rules-to-lift-sales-of-gas.html | Bush Seeks Rules to Lift Sales of Gas | By Matthew L Wald | TX 3-271922 | 1992-03-13 |
|---|---|---|---|---|---|
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/business-people-amoskeag-fills-post-of-president-and-chief.html | BUSINESS PEOPLE Amoskeag Fills Post Of President and Chief | By Adam Bryant | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/business-people-head-of-porsche-in-us-resigns-job-suddenly.html | BUSINESS PEOPLE Head of Porsche in US Resigns Job Suddenly | By Jonathan P Hicks | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/canadian-lumber-penalized.html | Canadian Lumber Penalized | By Keith Bradsher | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/company-news-thorn-emi-is-buying-virgin-music.html | COMPANY NEWS Thorn EMI Is Buying Virgin Music | By Geraldine Fabrikant | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/dow-off-19.90-to-3221.60-on-job-data.html | Dow Off 1990 to 322160 on Job Data | By Robert Hurtado | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/drexel-calculation-political-pressure-seems-count-most-us-says-no-settling-for.html | The Drexel Calculation Political Pressure Seems to Count the Most As US Says No to Settling for 500 Million | By Alison Leigh Cowan | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/investors-quit-mexico-bank-deal.html | Investors Quit Mexico Bank Deal | By Tim Golden | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/jobless-rate-increases-to-7.3-in-a-mixed-report.html | Jobless Rate Increases to 73 In a Mixed Report | By Robert D Hershey Jr | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/keycorp-bid-for-puget-is-reported.html | Keycorp Bid For Puget Is Reported | By Michael Quint | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/new-york-city-jobless-10.9.html | New York City Jobless 109 | By Robert D McFadden | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-a-nail-polish-that-dries-fast.html | Patents A Nail Polish That Dries Fast | By Edmund L Andrews | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-a-new-drug-may-be-help-for-cataracts.html | Patents A New Drug May Be Help For Cataracts | By Edmund L Andrews | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-a-possible-aid-for-gehrigs-disease.html | Patents A Possible Aid For Gehrigs Disease | By Edmund L Andrews | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-instant-matchmaker-uses-paging-system.html | Patents Instant Matchmaker Uses Paging System | By Edmund L Andrews | TX 3-271922 | 1992-03-13 |

| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/treasury-prices-rise-despite-jobs-report.html | Treasury Prices Rise Despite Jobs Report | By Kenneth N Gilpin | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/business/your-taxes-new-york-state-s-confusing-notice.html | Your Taxes New York States Confusing Notice | By Keith Bradsher | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/movies/review-film-lost-dachshund-and-other-complications.html | ReviewFilm Lost Dachshund and Other Complications | By Janet Maslin | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/movies/reviews-film-this-man-is-dangerous-and-armed-with-science.html | ReviewsFilm This Man Is Dangerous And Armed With Science | By Vincent Canby | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/news/checking-on-insurance-has-risks.html | Checking on Insurance Has Risks | By Barry Meier | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/news/guidepost.html | Guidepost | By Deborah Blumenthal | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/news/helmet-with-a-pump-is-literally-fitting-for-bikers.html | Helmet With a Pump Is Literally Fitting for Bikers | By Barbara Lloyd | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/news/if-fire-strikes-climbing-is-better-than-jumping.html | If Fire Strikes Climbing Is Better Than Jumping | By Andree Brooks | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/news/the-marriage-may-be-over-but-tax-consequences-go-on.html | The Marriage May Be Over But Tax Consequences Go On | By Leonard Sloane | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/about-new-york-rhapsody-in-bohemia-cookies-and-gershwins.html | ABOUT NEW YORK Rhapsody in Bohemia Cookies and Gershwins | By Douglas Martin | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/bedroom-fire-in-tuckahoe-apartment-house-kills-man.html | Bedroom Fire in Tuckahoe Apartment House Kills Man | By Lisa W Foderaro | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/bridge-508692.html | Bridge | By Alan Truscott | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/brooklyn-youth-15-slain-on-crowded-subway-train.html | Brooklyn Youth 15 Slain On Crowded Subway Train | By Lee A Daniels | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/buffalo-braces-for-renewal-of-abortion-protests.html | Buffalo Braces for Renewal of Abortion Protests | By Mary B W Tabor | TX 3-271922 | 1992-03-13 |

| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/complaints-about-wages-face-backlog.html | Complaints About Wages Face Backlog | By Calvin Sims | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/death-threat-is-admitted-in-gotti-trial.html | Death Threat Is Admitted In Gotti Trial | By Arnold H Lubasch | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/eventually-all-things-end-even-a-big-hit-like-cosby.html | Eventually All Things End Even a Big Hit Like Cosby | By Bruce Weber | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/finally-a-day-in-court-in-st-patrick-s-dispute.html | Finally a Day in Court In St Patricks Dispute | By Bruce Weber | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/housing-head-vows-to-finish-wall-repairs.html | Housing Head Vows To Finish Wall Repairs | By Maria Newman | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/howard-golden-sees-things-he-doesn-t-like.html | Howard Golden Sees Things He Doesnt Like | By Alison Mitchell | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/spectators-stand-in-line-for-history.html | Spectators Stand in Line for History | By Ian Fisher | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/study-backs-new-jersey-s-growth-plan.html | Study Backs New Jerseys Growth Plan | By Iver Peterson | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/suit-accuses-district-9-official-of-corruption.html | Suit Accuses District 9 Official of Corruption | By Joseph Berger | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/yale-panel-faults-plan-to-cut-costs.html | Yale Panel Faults Plan To Cut Costs | By Andrew L Yarrow | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/congress-can-put-executives-on-a-diet.html | Congress Can Put Executives on a Diet | By Martin O Sabo | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/earl-warrens-assassins.html | Earl Warrens Assassins | By David W Belin | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/forget-the-free-market.html | Forget the Free Market | By Wassily Leontief | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/observer-terms-of-surrender.html | Observer Terms Of Surrender | By Russell Baker | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/the-insecurity-council.html | The Insecurity Council | By Natalie J Goldring | TX 3-271922 | 1992-03-13 |

| | | | | |
|---|---|---|---|---|
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/baseball-special-sadness-for-nixon-as-his-friend-is-banned.html | BASEBALL Special Sadness for Nixon As His Friend Is Banned | By Michael Martinez | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/baseball-the-season-ends-for-perez-before-it-can-begin.html | BASEBALL The Season Ends for Perez Before It Can Begin | By Michael Martinez | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/baseball-yankees-keep-cool-trade-talks-heat-up.html | BASEBALL Yankees Keep Cool Trade Talks Heat Up | By Michael Martinez | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/college-basketball-yes-it-s-usc-and-the-game-s-not-football.html | COLLEGE BASKETBALL Yes Its USC and the Games Not Football | By Tom Friend | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/golf-floyd-tunes-out-distractions.html | GOLF Floyd Tunes Out Distractions | By Jaime Diaz | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/hockey-lafontaine-does-his-hat-trick.html | HOCKEY LaFontaine Does His Hat Trick | By Alex Yannis | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/horse-racing-gulfstream-quiet-amid-one-day-protest.html | HORSE RACING Gulfstream Quiet Amid OneDay Protest | By Joseph Durso | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/outdoors-song-of-the-dog-leads-to-the-hare.html | OUTDOORS Song of the Dog Leads to the Hare | By Nelson Bryant | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/soccer-giants-stadium-is-closer-to-landing-cup-games.html | SOCCER Giants Stadium Is Closer To Landing Cup Games | By Filip Bondy | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-of-the-times-dred-scott-s-new-career-in-baseball.html | Sports of The Times Dred Scotts New Career In Baseball | By William C Rhoden | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/stage-fright-and-miscues-doom-first-met-rehearsal.html | Stage Fright and Miscues Doom First Met Rehearsal | By Joe Sexton | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/swimming-sanders-qualifies-for-4th-olympic-spot.html | SWIMMING Sanders Qualifies for 4th Olympic Spot | By Frank Litsky | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/tennis-stich-wins-quickly-and-easily-to-create-time-for-more-golf.html | TENNIS Stich Wins Quickly and Easily To Create Time for More Golf | By Robin Finn | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/style/chronicle-046292.html | CHRONICLE | By Nadine Brozan | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/style/chronicle-554092.html | CHRONICLE | By Nadine Brozan | TX 3-271922 | 1992-03-13 |

| 1992-03-07 | https://www.nytimes.com/1992/03/07/theater/critic-s-notebook-a-bonding-of-chekhov-and-williams.html | Critics Notebook A Bonding of Chekhov and Williams | By Frank Rich | TX 3-271922 | 1992-03-13 |
|---|---|---|---|---|---|
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/1992-campaign-another-candidate-billionaire-texas-attracting-calls-run-5.html | THE 1992 CAMPAIGN Another Candidate Billionaire in Texas Is Attracting Calls to Run and 5 Donations | By Doron P Levin | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/1992-campaign-political-memo-bush-brings-largess-office-along-campaign-trail.html | THE 1992 CAMPAIGN Political Memo Bush Brings Largess of Office Along on the Campaign Trail | By Andrew Rosenthal | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/1992-campaign-primaries-caucuses-smaller-states-also-figure-super-tuesday.html | THE 1992 CAMPAIGN Primaries and Caucuses Smaller States Also Figure In Super Tuesday Strategies | By Roberto Suro | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/24-may-be-named-in-house-bank-case.html | 24 May Be Named in House Bank Case | By Clifford Krauss | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/anthony-smith-86-environment-leader-and-labor-lawyer.html | Anthony Smith 86 Environment Leader and Labor Lawyer | By Bruce Lambert | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/census-bureau-to-dismiss-analyst-who-estimated-iraqi-casualties.html | Census Bureau to Dismiss Analyst Who Estimated Iraqi Casualties | By Edmund L Andrews | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/feared-computer-plague-passes-with-very-few-infections.html | Feared Computer Plague Passes With Very Few Infections | By John Markoff | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/kathryn-b-feuer-65-russian-literature-scholar.html | Kathryn B Feuer 65 Russian Literature Scholar | By Bruce Lambert | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/lightening-scales-of-justice-high-court-trims-its-docket.html | Lightening Scales of Justice High Court Trims Its Docket | By Linda Greenhouse | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/senators-shaken-by-thomas-debate-get-a-lesson-in-gender-dynamics.html | Senators Shaken by Thomas Debate Get a Lesson in Gender Dynamics | By John H Cushman Jr | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/texas-court-agrees-to-castration-for-rapist-of-13-year-old-girl.html | Texas Court Agrees to Castration For Rapist of 13YearOld Girl | By Tamar Lewin | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-blacks-clinton-s-talk-of-racial-unity-falls-on-eager-ears.html | THE 1992 CAMPAIGN Blacks Clintons Talk of Racial Unity Falls on Eager Ears | By Gwen Ifill | TX 3-271922 | 1992-03-13 |

| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-campaign-journal-candidates-big-hurdle-conversation.html | THE 1992 CAMPAIGN Campaign Journal Candidates Big Hurdle Conversation | By John Tierney | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-democrats-saying-clinton-is-cynical-tsongas-goes-on-the-attack.html | THE 1992 CAMPAIGN Democrats Saying Clinton Is Cynical Tsongas Goes on the Attack | By Richard L Berke | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-economic-roots-tsongas-s-passion-restoring-hometown-to-glory.html | THE 1992 CAMPAIGN Economic Roots Tsongass Passion Restoring Hometown to Glory | By Fox Butterfield | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/united-way-head-tries-to-restore-trust.html | United Way Head Tries to Restore Trust | By Felicity Barringer | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/us/william-e-simkin-is-dead-at-85-federal-labor-mediator-in-1960-s.html | William E Simkin Is Dead at 85 Federal Labor Mediator in 1960s | By Bruce Lambert | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/a-proposal-to-integrate-south-africa-cabinet.html | A Proposal to Integrate South Africa Cabinet | By Christopher S Wren | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/angry-azerbaijanis-impel-chief-to-quit.html | Angry Azerbaijanis Impel Chief to Quit | By Francis X Clines | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/britain-tells-abc-to-give-up-tapes.html | BRITAIN TELLS ABC TO GIVE UP TAPES | By Craig R Whitney | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/cambodia-mission-chief-sees-team-as-a-catalyst.html | Cambodia Mission Chief Sees Team as a Catalyst | By Barbara Crossette | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/republics-clash-is-too-close-for-turkey-s-comfort.html | Republics Clash Is Too Close for Turkeys Comfort | By Alan Cowell | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/southern-africa-hit-by-its-worst-drought-of-the-20th-century.html | Southern Africa Hit By Its Worst Drought Of the 20th Century | By Jane Perlez | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/special-prayers-in-israel-for-brooklyn-rabbi.html | Special Prayers in Israel for Brooklyn Rabbi | By Clyde Haberman | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/tokyo-journal-trying-to-undo-the-ruling-class-s-old-school-ties.html | Tokyo Journal Trying to Undo the Ruling Class Old School Ties | By David E Sanger | TX 3-271922 | 1992-03-13 |
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/un-halted-by-somalia-shelling-says-food-relief-could-end.html | UN Halted by Somalia Shelling Says Food Relief Could End | By Jane Perlez | TX 3-271922 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-07 | https://www.nytimes.com/1992/03/07/world/vance-ends-yugoslav-trip-confident-that-un-plan-will-proceed.html | Vance Ends Yugoslav Trip Confident That UN Plan Will Proceed | By John F Burns | TX 3-271922 | 1992-03-13 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/architecture-foreign-architects-are-building-bridges-to-japan.html | ARCHITECTUREForeign Architects Are Building Bridges to Japan | By Naomi R Pollock | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/classical-music-a-siegfried-not-only-in-name.html | CLASSICAL MUSICA Siegfried Not Only in Name | By Matthew Gurewitsch | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/film-in-the-beginning-the-word-at-the-end-the-movie.html | FILMIn the Beginning the Word at the End the Movie | By Helen Dudar | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/film-ray-liotta-discovers-the-field-of-his-dreams.html | FILMRay Liotta Discovers The Field of His Dreams | By Laurie Halpern Benenson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/sunday-outing-in-a-glass-house-320-camellias-bloom.html | Sunday OutingIn a Glass House 320 Camellias Bloom | By Cathy Wilkinson Barash | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/tv-view-carmen-sandiego-without-buttons.html | TV VIEWCarmen Sandiego Without Buttons | By Douglas Davis | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/tv-view-why-bill-moyers-shouldnt-run-for-president.html | TV VIEWWhy Bill Moyers Shouldnt Run For President | By Jon Katz | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/art-the-charge-depraved-the-verdict-out-of-the-show.html | ART The Charge Depraved The Verdict Out of the Show | By William Grimes | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/art-view-cells-crystals-bugs-and-shells-rendered-in-paint.html | ART VIEW Cells Crystals Bugs and Shells Rendered in Paint | By Michael Kimmelman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/arts-artifacts-new-reasons-to-cherish-american-rococo.html | ARTSARTIFACTS New Reasons To Cherish American Rococo | By Rita Reif | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/classical-music-the-tallis-scholars-offer-early-music-without-trappings.html | CLASSICAL MUSIC The Tallis Scholars Offer Early Music Without Trappings | By Jamie James | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/classical-view-a-composer-with-many-public-faces.html | CLASSICAL VIEW A Composer With Many Public Faces | By Edward Rothstein | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/dance-view-city-ballet-s-season-untypically-special.html | DANCE VIEW City Ballets Season Untypically Special | By Anna Kisselgoff | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/photography-view-photography-and-the-sin-of-voyeurism.html | PHOTOGRAPHY VIEW Photography and the Sin of Voyeurism | By Vicki Goldberg | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/pop-music-haitian-chronicles.html | POP MUSIC Haitian Chronicles | By Howard W French | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/pop-music-the-haitian-beat-thrives-in-times-of-suffering.html | POP MUSIC The Haitian Beat Thrives in Times Of Suffering | By Daisann McLane | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/pop-view-dance-music-marries-the-machine.html | POP VIEW Dance Music Marries The Machine | By Jon Pareles | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-dance-a-doug-elkins-potpourri.html | ReviewDance A Doug Elkins Potpourri | By Jack Anderson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-dance-set-adrift-in-the-roiling-sea-of-life.html | ReviewDance Set Adrift In the Roiling Sea of Life | By Jennifer Dunning | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-music-previn-conducts-dvorak-and-mahler.html | ReviewMusic Previn Conducts Dvorak and Mahler | By Bernard Holland | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-music-shirley-verrett-in-recital.html | ReviewMusic Shirley Verrett in Recital | By Bernard Holland | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/a-child-like-hilary.html | A Child Like Hilary | By Bertha Harris | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/a-tomb-with-a-view.html | A Tomb With a View | By Jack Sullivan | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/after-30-life-is-all-reruns.html | After 30 Life Is All Reruns | By Stephen McCauley | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/angela-carter-194092-a-very-good-wizard-a-very-dear-friend.html | Angela Carter 194092 A Very Good Wizard a Very Dear Friend | By Salman Rushdie | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/books-business-how-will-we-ever-manage.html | BOOKS  BUSINESSHow Will We Ever Manage | By Michael E Levine | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/books-business-professors-on-the-trading-floor.html | BOOKS  BUSINESS Professors on the Trading Floor | By Floyd Norris | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/books-business-tokyo-usa.html | BOOKS  BUSINESSTokyo USA | By Harvey H Segal | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/childrens-books.html | Childrens Books | By Judith Rovenger | TX 3-271888 | 1992-03-12 |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/eddie-sixpack-premier-danseur.html | Eddie Sixpack Premier Danseur | By Joan Acocella | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/have-the-right-thing.html | Have the Right Thing | By Laura Shapiro | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-short-business-741592.html | IN SHORTBUSINESS | By Lr Shannon | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-short-business-743192.html | IN SHORTBUSINESS | By Allen Boyer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-short-business-744092.html | IN SHORTBUSINESS | By Michael E Ross | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-shortbusiness.html | IN SHORTBUSINESS | By Beth Grover | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-shortbusiness.html | IN SHORTBUSINESS | By Carrir Gottlieb | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-shortbusiness.html | IN SHORTBUSINESS | By Peter Baida | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/left-out.html | Left Out | By Maurice Isserman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/mencken-and-dreiser-friends-when-speaking.html | Mencken and Dreiser Friends When Speaking | By Richard Lingeman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/one-up-on-the-other-guy.html | One Up on the Other Guy | By Joyce Reiser Kornblatt | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/pathology-knows-no-gender.html | Pathology Knows No Gender | By Richard Burgin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/physics-for-the-fatherland.html | Physics for the Fatherland | By Walter J Moore | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/remove-hat-before-reading.html | Remove Hat Before Reading | By Florence King | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/smoldering-in-halifax.html | Smoldering in Halifax | By Susan Fromberg Schaeffer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/the-citizen-as-customer.html | The Citizen as Customer | By Martin Tolchin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/the-persistence-of-inequality.html | The Persistence Of Inequality | By Tom Wicker | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/the-suicide-covers-his-tracks.html | The Suicide Covers His Tracks | By Amy Hempel | TX 3-271888 | 1992-03-12 |

| | | | | |
|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/they-came-for-the-waters.html | They Came for the Waters | By Carol Kino | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/war-excused-a-multitude-of-sins.html | War Excused a Multitude of Sins | By David Haward Bain | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/whose-side-is-your-broker-on.html | Whose Side Is Your Broker On | By James Grant | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/books/wiped-out-by-the-twist.html | Wiped Out by the Twist | By Ursula Perrin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/all-about-the-little-four-auto-exporters-detroit-s-not-so-obvious-rivals.html | All AboutThe Little Four Auto Exporters Detroits NotSoObvious Rivals | By Adam Bryant | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/as-networks-stay-home-two-agencies-roam-the-world.html | As Networks Stay Home Two Agencies Roam the World | By Teresa L Waite | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/at-work-an-approach-with-staying-power.html | At Work An Approach With Staying Power | By Barbara Presley Noble | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/business-diary-march-1-6.html | Business DiaryMarch 16 | By Joel Kurtzman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/forum-time-to-scuttle-chapter-11.html | FORUMTime to Scuttle Chapter 11 | By Michael Bradley and Michael Rosenzweig | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/forum-why-so-timid-on-eastern-germany.html | FORUMWhy So Timid on Eastern Germany | By Anthony Gardner | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-a-green-light-for-isis.html | Making a Difference A Green Light for Isis | By Lawrence M Fisher | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-making-a-mark-in-asbestos.html | Making a Difference Making a Mark in Asbestos | By Barnaby J Feder | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-mr-enforcement-for-the-defense-going-after-the-lawyers.html | Making a Difference Mr Enforcement for the Defense   Going After The Lawyers | By Stephen Labaton | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-mr-enforcement-for-the-defense.html | Making a Difference Mr Enforcement for the Defense | By Stephen Labaton | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-the-visionary-from-the-wheat-fields.html | Making a Difference The Visionary From the Wheat Fields | By Neal Koch | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/market-watch-the-banking-crisis-moves-to-europe.html | MARKET WATCH The Banking Crisis Moves To Europe | By Floyd Norris | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/mutual-expenses-up-on-money-funds.html | Mutual Expenses Up on Money Funds | By Carole Gould | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/mutual-funds-when-the-first-choice-is-closed-off.html | Mutual Funds When the First Choice Is Closed Off | By Carole Gould | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/networking-sophisticated-virus-fighters.html | Networking Sophisticated VirusFighters | By Stephen Miller | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/stealing-toward-russian-capitalism.html | Stealing Toward Russian Capitalism | By Louis Uchitelle | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/tech-notes-spotting-the-postal-bar-code.html | Tech Notes Spotting the Postal Bar Code | By Frederik Eliason | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/technology-talk-about-a-slogan-for-the-back-to-basics-90-s-electrify.html | Technology Talk About a Slogan for the BacktoBasics 90s Electrify | By Matthew L Wald | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/the-executive-computer-apple-ibm-venture-with-new-leaders-searches-for-a-soul.html | The Executive Computer AppleIBM Venture With New Leaders Searches for a Soul | By Peter H Lewis | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/the-executive-life-meet-me-for-a-veggie-down-in-beverly-hills.html | The Executive Life Meet Me for a Veggie Down in Beverly Hills | By Anne Thompson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/the-northeast-looks-to-biotechnology-for-relief.html | The Northeast Looks to Biotechnology for Relief | By Susan Diesenhouse | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/wall-street-chrysler-unit-tries-to-loosen-ties-to-parent.html | Wall Street Chrysler Unit Tries to Loosen Ties to Parent | By Diana B Henriques | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/wall-street-the-rare-trades-of-alpine-capital.html | Wall Street The Rare Trades of Alpine Capital | By Diana B Henriques | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/world-markets-a-labor-victory-looks-less-scary.html | World Markets A Labor Victory Looks Less Scary | By Jonathan Fuerbringer | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/business/your-own-account-a-farewell-to-paternalism.html | Your Own AccountA Farewell to Paternalism | By Mary Rowland | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/baseball.html | BASEBALL | By David Halberstam | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/bill-clinton-s-uncertain-journey.html | Bill Clintons Uncertain Journey | By Peter Applebome | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/building-saddam-hussein-s-bomb.html | Building Saddam Husseins Bomb | By Gary Milhollin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/fashion-male-mien.html | FASHION Male Mien | By Carrie Donovan | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/food-erin-go-baa.html | FOOD Erin Go Baa | By Molly ONeill | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/green-teens.html | Green Teens | By Nancy Marx Better | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/hers-moving-on.html | HERSMoving On | By Susam Kushner | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/men-s-style-milan-preview-bright-ideas.html | MENS STYLE Milan Preview Bright Ideas | By Hal Rubenstein | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/on-language-not.html | ON LANGUAGE Not | By William Safire | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/wine-chianti-s-class-acts.html | WINE CHIANTIS CLASS ACTS | By Frank J Prial | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/film-joe-pesci-that-guy-is-some-kind-of-character.html | FILM Joe Pesci That Guy Is Some Kind of Character | By Nancy Harrison | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/film-on-the-home-front.html | FILM On the Home Front | By Eve Kahn | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/film-view-playing-dumb-isn-t-a-job-for-nitwits.html | FILM VIEW Playing Dumb Isnt a Job For Nitwits | By Janet Maslin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/wayne-s-words.html | Waynes Words | By Karen Schoemer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/1097-men-shut-the-firehouse-door-990-women-see-no-cause-for-alarm.html | 1097 Men Shut the Firehouse Door 990 Women See No Cause for Alarm | By Richard D Lyons | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/bridge-814092.html | Bridge | By Alan Truscott | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/camera.html | Camera | By John Durniak | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/careful-planning-turns-day-to-night.html | Careful Planning Turns Day to Night | By Bernadine Morris | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/chess-542692.html | Chess | By Robert Byrne | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/cuttings-a-primer-for-pruning-timing-and-a-few-facts.html | Cuttings A Primer for Pruning Timing and a Few Facts | By Anne Raver | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/new-suits-to-match-the-mood-of-spring.html | New Suits to Match The Mood of Spring | By AnneMarie Schiro | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/stamps.html | Stamps | By Barth Healey | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/sunday-menu-chicken-and-mashed-potatoes-comfort.html | Sunday Menu Chicken and MashedPotatoes Comfort | By Marian Burros | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/news/this-week.html | This Week | By Anne Raver | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/48000-motorists-may-face-delay-in-injury-awards.html | 48000 Motorists May Face Delay In Injury Awards | By Jay Romano | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-class-brings-poetic-secrets-to-life.html | A Class Brings Poetic Secrets to Life | By Donna Cornachio | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-la-carte-a-greek-storefront-offers-an-alternative.html | A la Carte A Greek Storefront Offers an Alternative | By Richard Scholem | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-life-devoted-to-the-miniaturists-art.html | A Life Devoted to the Miniaturists Art | By Jacqueline Shaheen | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-new-work-force-adept-at-recycling.html | A New Work Force Adept at Recycling | By Penny Singer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-science-teacher-producing-winners.html | A Science Teacher Producing Winners | By Reina Teeger | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-task-force-begins-its-struggle-with-gm.html | A Task Force Begins Its Struggle With GM | By Elsa Brenner | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-test-for-neighborhood-schools.html | A Test for Neighborhood Schools | By Linda Saslow | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/after-30-years-koppelman-is-navigating-another-storm.html | After 30 Years Koppelman Is Navigating Another Storm | By John Rather | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/after-mastectomies-patient-finds-her-cause.html | After Mastectomies Patient Finds Her Cause | By Michele Block Morse | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-designs-by-william-morris-and-his-circle-of-utopian-artists.html | ART Designs by William Morris and His Circle of Utopian Artists | By Vivien Raynor | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-hot-and-cool-images-of-malcolm-x.html | ART Hot and Cool Images of Malcolm X | By Vivien Raynor | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-old-works-inspire-modern-ones-at-lyman-allyn-museum.html | ARTOld Works Inspire Modern Ones at Lyman Allyn Museum | By William Zimmer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-review-filling-in-between-the-artists-lines.html | ART REVIEWFilling In Between the Artists Lines | By Helen A Harrison | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/at-last-gop-s-bills-see-light-of-day.html | At Last GOPs Bills See Light of Day | By Joseph F Sullivan | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/ballroom-dancing-is-step-step-slide-back.html | Ballroom Dancing Is Step Step Slide Back | By Carol A Leonetti | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/between-the-dart-board-and-billiards-theater.html | Between the Dart Board and Billiards Theater | By Barbara Delatiner | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/board-of-education-and-city-hall-at-odds-over-money-again.html | Board of Education and City Hall at Odds Over Money Again | By James C McKinley Jr | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/bringing-back-african-art-and-secrets-to-the-north-shore.html | Bringing Back African Art and Secrets to the North Shore | By Denise Mourges | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/british-rock-guitarist-to-play-in-new-haven.html | British Rock Guitarist To Play in New Haven | By Marianne Meyer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/broadening-young-horizons-with-opera.html | Broadening Young Horizons With Opera | By Roberta Hershenson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/brooklyn-merchant-killed-in-robbery.html | Brooklyn Merchant Killed in Robbery | By Ian Fisher | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/coach-keeps-girls-focus-on-basics.html | Coach Keeps Girls Focus On Basics | By Dave Ruden | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/connecticut-guide-579492.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/connecticut-qa-dr-larry-z-lockerman-relief-for-snorers-and-their.html | CONNECTICUT QA DR LARRY Z LOCKERMANRelief for Snorers and Their Spouses | By Jackie Fitzpatrick | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/david-stone-martin-78-illustrator-of-jazz-albums.html | David Stone Martin 78 Illustrator of Jazz Albums | By Bruce Lambert | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-a-savvy-blending-of-the-old-and-new.html | DINING OUT A Savvy Blending of the Old and New | By Joanne Starkey | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-italian-vitality-and-freshness-in-armonk.html | DINING OUTItalian Vitality and Freshness in Armonk | By M H Reed | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-regional-fare-handy-to-the-civic-center.html | DINING OUT Regional Fare Handy to the Civic Center | By Patricia Brooks | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-tried-and-true-with-a-cordial-air.html | DINING OUTTried and True With a Cordial Air | By Anne Semmes | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/election-law-revisions-the-time-may-be-now.html | ElectionLaw Revisions The Time May Be Now | By Sam Howe Verhovek | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/facing-the-latest-subway-slaying-new-transit-chief-mulls-solutions.html | Facing the Latest Subway Slaying New Transit Chief Mulls Solutions | By Mary B W Tabor | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/far-out-a-funky-interlude-on-the-shopping-scene.html | Far Out A Funky Interlude on the Shopping Scene | By Cathy Singer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/food-3-ways-to-cook-chicken-in-the-oven.html | FOOD 3 Ways to Cook Chicken in the Oven | By Florence Fabricant | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/for-petty-offenders-toil-replaces-incarceration.html | For Petty Offenders Toil Replaces Incarceration | By Ronald Sullivan | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/four-men-charged-with-sexual-assault.html | Four Men Charged With Sexual Assault | AP | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/gardening-crocuses-poke-through-to-herald-spring.html | GARDENING Crocuses Poke Through to Herald Spring | By Joan Lee Faust | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/guns-as-plentiful-as-fear-for-new-york-youths.html | Guns as Plentiful as Fear for New York Youths | By Joseph B Treaster | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/home-clinic-using-correct-hammer-to-nail-things-down.html | HOME CLINIC Using Correct Hammer To Nail Things Down | By John Warde | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/how-a-teacher-and-her-class-landed-their-biggest-catch.html | How a Teacher and Her Class Landed Their Biggest Catch | By Amy H Berger | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/how-to-build-low-cost-housing-the-private-way.html | How to Build LowCost Housing the Private Way | By Dennis Hevesi | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/jersey-city-a-neighborhood-fights-to-hold-back-the-tide.html | Jersey CityA Neighborhood Fights To Hold Back the Tide | By Marian Courtney | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/joseph-a-buttinger-nazi-fighter-and-vietnam-scholar-dies-at-85.html | Joseph A Buttinger Nazi Fighter And Vietnam Scholar Dies at 85 | By Bruce Lambert | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/legislators-block-effort-to-cut-swan-population.html | Legislators Block Effort To Cut Swan Population | By Anne Wingfield Semmes | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/long-island-journal-648092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/long-island-qa-elmer-w-lower-tv-may-be-starting-to-give-meaningful.html | LONG ISLAND QA ELMER W LOWERTV May Be Starting to Give Meaningful Campaign Coverage | By Tom Clavin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/maneuvering-on-redistricting-reaches-a-peak.html | Maneuvering on Redistricting Reaches a Peak | By John Rather | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-guitarists-fame-exceeds-his-sales.html | MUSICGuitarists Fame Exceeds His Sales | By Marianne Meyer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-recital-or-opera-a-focus-on-voices.html | MUSIC Recital or Opera a Focus on Voices | By Robert Sherman | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-teaming-up-for-an-early-wagner-opera.html | MUSICTeaming Up for an Early Wagner Opera | By Rena Fruchter | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-trying-to-entice-the-whole-family.html | MUSIC Trying to Entice the Whole Family | By Robert Sherman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Ml Emblen | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/new-jersey-q-a-flora-davis-the-womens-movement-then-and-now.html | NEW JERSEY Q  A FLORA DAVISThe Womens Movement Then and Now | By Jacqueline Shaheen | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/new-rochelle-protesters-demand-cut-in-school-tax.html | New Rochelle Protesters Demand Cut In School Tax | By Tessa Melvin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/off-target-business-proposal-for-new-york-city.html | OffTarget Business Proposal for New York City | By Sarah Bartlett | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/photographer-on-horseback-captures-spirit-of-sleepy-hollow.html | Photographer on Horseback Captures Spirit of Sleepy Hollow | By Donna Cornachio | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/public-colleges-face-bitter-economics-lesson.html | Public Colleges Face Bitter Economics Lesson | By Barbara Loecher | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/ridgefield-stuck-in-zoning-dispute.html | RIDGEFIELD STUCK IN ZONING DISPUTE | By Constance L Hays | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/russians-learn-about-helping-alcholics.html | Russians Learn About Helping Alcholics | By Marcia Saft | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/shape-texture-and-rich-colors-counterpoints-in-glass-and-paint.html | Shape Texture and Rich Colors Counterpoints in Glass and Paint | By Bess Liebenson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/the-americans-are-coming-on-behalf-of-the-kips-bay-club.html | The Americans Are Coming on Behalf of the Kips Bay Club | By Marvine Howe | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/the-piper-who-leads-stuyvesant-s-gifted-to-science-prizes.html | The Piper Who Leads Stuyvesants Gifted to Science Prizes | By Joseph Berger | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/the-view-from-badger-swim-club-if-i-do-it-right-ill-be-an-olympic.html | THE VIEW FROM BADGER SWIM CLUBIf I Do It Right Ill Be an Olympic Athlete | By Lynne Ames | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-review-fats-waller-s-tribute-to-the-people-of-harlem.html | THEATER REVIEW Fats Wallers Tribute To the People of Harlem | By Leah D Frank | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-stories-his-and-hers-at-all-ages.html | THEATER Stories His and Hers at All Ages | By Alvin Klein | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-story-of-anne-frank-is-basis-for-a-musical.html | THEATER Story of Anne Frank Is Basis for a Musical | By Alvin Klein | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-tommy-tune-stars-in-bye-bye-birdie.html | THEATER Tommy Tune Stars in Bye Bye Birdie | By Alvin Klein | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/tutors-give-new-york-students-pride.html | Tutors Give New York Students Pride | By Marvine Howe | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/view-hampton-landowners-endorse-effort-preserve-scenic-riverside.html | THE VIEW FROM HAMPTON Landowners Endorse an Effort To Preserve a Scenic Riverside | By Robert A Hamilton | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/wedding-bells-still-ring-in-a-recession-but-more-softly.html | Wedding Bells Still Ring in a Recession but More Softly | By Lynne Ames | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/westchester-guide-769092.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/westchester-qa-pearl-c-quarles-black-women-carve-out-a-political.html | WESTCHESTER QA PEARL C QUARLESBlack Women Carve Out a Political Niche | By Donna Greene | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/whalers-woes-from-blue-line-to-ticket-line-to-bottom-line.html | Whalers Woes From Blue Line to Ticket Line to Bottom Line | By Jack Cavanaugh | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/abroad-at-home-the-road-not-taken.html | Abroad at Home The Road Not Taken | By Anthony Lewis | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/nativism-and-its-discontents.html | Nativism and Its Discontents | By Stephen L Carter | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/public-private-a-far-better-thing.html | Public  Private A Far Better Thing | By Anna Quindlen | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/what-will-ian-tell-god-about-us.html | What Will Ian Tell God About Us | By Johnny Ray Youngblood | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/commercial-property-white-plains-hustling-to-keep-downtown.html | Commercial Property White PlainsHustling to Keep Downtown Buildings Competitive | By Joseph P Griffith | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/focus-california-struggling-to-provide-affordable-homes.html | Focus California Struggling to Provide Affordable Homes | By Morris Newman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/focus-the-struggle-to-provide-affordable-homes.html | FOCUS The Struggle to Provide Affordable Homes | By Morris Newman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/if-you-re-thinking-of-living-in-cranford.html | If Youre Thinking of Living in Cranford | By Jerry Cheslow | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-long-island-roosevelt-raceway-plan-boon-or-bane.html | In the Region Long IslandRoosevelt Raceway Plan Boon or Bane | By Diana Shaman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-new-jersey-builders-look-to-the-state-for-financing.html | In the Region New JerseyBuilders Look to the State for Financing | By Rachelle Garbarine | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-westchester-and-connecticut-cemeteries-in-disputes.html | In the Region Westchester and ConnecticutCemeteries in Disputes Some in Neglect | By Joseph P Griffith | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/northeast-notebook-boston-renovation-resumes.html | NORTHEAST NOTEBOOK BostonRenovation Resumes | By Susan Diesenhouse | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/northeast-notebook-philadelphia-transfer-tax-refunds-made.html | NORTHEAST NOTEBOOK PhiladelphiaTransfer Tax Refunds Made | By Kathy Sheehan | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/northeast-notebook-washington-a-master-plan-for-river-site.html | NORTHEAST NOTEBOOK WashingtonA Master Plan For River Site | By Fran Rensbarger | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/perspectives-assisted-housing-managing-the-newly-built-apartments.html | Perspectives Assisted Housing Managing the Newly Built Apartments | By Alan S Oser | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/q-and-a-534492.html | Q and A | By Shawn G Kennedy | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/streetscapes-the-vermeer-trouble-behind-the-elegant-facade.html | Streetscapes The Vermeer Trouble Behind the Elegant Facade | By Christopher Gray | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/talking-disclosure-protecting-the-broker-and-seller.html | Talking Disclosure Protecting The Broker And Seller | By Andree Brooks | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/the-shattered-vision-of-the-booming-90s.html | The Shattered Vision of the Booming 90s | By David W Dunlap | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/backtalk-us-olympic-swimmers-a-story-for-all-ages.html | BACKTALKUS Olympic Swimmers A Story for All Ages | By Peter Daland | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/baseball-hobson-s-old-faces-preach-for-new-red-sox-attitude.html | BASEBALL Hobsons Old Faces Preach for New Red Sox Attitude | By Murray Chass | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/baseball-perez-arrived-late-and-left-a-year-early.html | BASEBALL Perez Arrived Late and Left a Year Early | By Michael Martinez | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/baseball-white-sox-begin-process-to-salvage-bo-jackson-s-career.html | BASEBALL White Sox Begin Process to Salvage Bo Jacksons Career | By Murray Chass | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/college-basketball-lehigh-and-bucknell-win-in-patriot.html | COLLEGE BASKETBALL Lehigh and Bucknell Win in Patriot | By Al Harvin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/college-basketball-scattering-the-assets-of-the-team-at-bridgeport.html | COLLEGE BASKETBALL Scattering the Assets of the Team at Bridgeport | By Brock Mullins | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/college-basketball-seton-hall-creates-a-3-way-title.html | COLLEGE BASKETBALL Seton Hall Creates A 3Way Title | By Malcolm Moran | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/golf-floyd-taking-3-shot-lead-into-doral-s-final-round.html | GOLF Floyd Taking 3Shot Lead Into Dorals Final Round | By Jaime Diaz | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/golf-pga-tour-counters-image-from-lawsuit.html | GOLF PGA Tour Counters Image From Lawsuit | By Jaime Diaz | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/gymnastics-karolyi-is-a-driving-force-for-us-prospects.html | GYMNASTICS Karolyi Is a Driving Force for US Prospects | By Ira Berkow | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-devils-wouldn-t-mind-getting-a-few-breaks.html | HOCKEY Devils Wouldnt Mind Getting a Few Breaks | By Alex Yannis | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-gilbert-dionne-emerges-from-brother-s-shadow.html | HOCKEY Gilbert Dionne Emerges From Brothers Shadow | By Joe Lapointe | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-providence-college-advances-with-rout.html | HOCKEY Providence College Advances With Rout | By William N Wallace | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-rangers-slip-then-slide-again.html | HOCKEY Rangers Slip Then Slide Again | By Filip Bondy | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/horse-racing-best-pal-wins-race-with-a-bold-move.html | HORSE RACINGBest Pal Wins Race With a Bold Move | By Jay Privman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/horse-racing-sea-cadet-again-defeats-strike-the-gold-in-florida.html | HORSE RACING Sea Cadet Again Defeats Strike the Gold in Florida | By Joseph Durso | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-833692.html | ABOUT CARS Jumping on Language Prices and Such | By Marshall Schuon | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-a-floor-model-964892.html | ABOUT CARS Jumping on Language Prices and Such A Floor Model | By Marshall Schuon | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-duesenberg-to-subaru-961392.html | ABOUT CARS Jumping on Language Prices and Such Duesenberg to Subaru | By Marshall Schuon | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-no-soliciting-963092.html | ABOUT CARS Jumping on Language Prices and Such No Soliciting | By Marshall Schuon | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-opening-the-box-962192.html | ABOUT CARS Jumping on Language Prices and Such Opening the Box | By Marshall Schuon | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/notebook-saberhagen-leaves-little-to-the-imagination-in-debut.html | NOTEBOOK Saberhagen Leaves Little to the Imagination in Debut | By Joe Sexton | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/notebook-some-royal-insiders-feel-like-outsiders.html | NOTEBOOK Some Royal Insiders Feel Like Outsiders | By Murray Chass | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/outdoors-pied-piper-casts-spell-upon-pool-of-snow.html | OUTDOORSPied Piper Casts Spell Upon Pool of Snow | By Harry Middleton | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/pro-basketball-johnson-finding-his-game-gags-on-the-rookie-tag.html | PRO BASKETBALL Johnson Finding His Game Gags On the Rookie Tag | By Harvey Araton | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/pro-football-it-s-the-little-jet-schoolhouse-and-nagle-is-the-only-student.html | PRO FOOTBALL Its the Little Jet Schoolhouse And Nagle Is the Only Student | By Timothy W Smith | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-of-the-times-mookie-wilson-says-he-will-be-fine.html | Sports of The Times Mookie Wilson Says He Will Be Fine | By George Vecsey | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-of-the-times-yankees-didn-t-check-time-bomb.html | Sports of The Times Yankees Didnt Check Time Bomb | By Dave Anderson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/swimming-american-teams-show-they-are-coming-of-age.html | SWIMMING American Teams Show They Are Coming of Age | By Frank Litsky | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/tennis-chesnokov-victory-over-stich-is-a-tonic.html | TENNIS Chesnokov Victory Over Stich Is a Tonic | By Robin Finn | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/tennis-does-power-tennis-make-poor-tennis.html | TENNIS Does Power Tennis Make Poor Tennis | By Robin Finn | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/style/style-makers-alex-locadia-furniture-designer.html | Style Makers Alex Locadia Furniture Designer | By Valerie J Mercer | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/style/style-makers-jimmy-choo-shoe-designer.html | Style Makers Jimmy Choo Shoe Designer | By Suzanne Cassidy | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/style/style-makers-louise-hamlin-gown-designer.html | Style Makers Louise Hamlin Gown Designer | By AnneMarie Schiro | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/theater/sunday-view-visions-of-hell-urban-and-garden-varieties.html | SUNDAY VIEW Visions of Hell Urban and Garden Varieties | By David Richards | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/theater/theater-dorfman-s-maiden-cries-out.html | THEATER Dorfmans Maiden Cries Out | By Larry Rohter | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/theater/theater-what-these-actors-don-t-say-is-part-of-the-magic.html | THEATER What These Actors Dont Say Is Part of the Magic | By Douglas Martin | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/a-cozy-bermuda-trio.html | A Cozy Bermuda Trio | By Enid Nemy | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/a-day-camp-on-the-road.html | A Day Camp on the Road | By Eric Hubler | TX 3-271888 | 1992-03-12 |

| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/an-unspoiled-florida-isle.html | An Unspoiled Florida Isle | By Beth Greenberg | TX 3-271888 | 1992-03-12 |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-a-season-to-salute-rossini-s-200th.html | EUPORE 92 FETES AND FESTIVALS A Season to Salute Rossinis 200th | By John Rockwell | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-art-a-seasons-blockbusters.html | EUPORE 92 FETES AND FESTIVALSArt A Seasons Blockbusters | By Alexandra Tuttle | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-dancing-across-the-land.html | EUPORE 92 FETES AND FESTIVALS Dancing Across the Land | By Jennifer Dunning | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-on-stage-in-london.html | EUPORE 92 FETES AND FESTIVALS On Stage in London | By Benedict Nightingale | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/europe-92-fetes-and-festivals-50-festivals-aldeburgh-to-zurich.html | EUROPE 92 FETES AND FESTIVALS50 Festivals Aldeburgh to Zurich | By Vernon Kidd | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/practical-traveler-picking-a-package-for-the-music-festival-season.html | PRACTICAL TRAVELER Picking a Package for the Music Festival Season | By Clifford J Levy | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/q-and-a-067892.html | Q and A | By Carl Sommers | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/shoppers-world-wild-west-chic-in-a-denver-square.html | SHOPPERS WORLDWild West Chic In a Denver Square | By Cynthia Hacinli | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/whats-doing-in-madrid.html | WHATS DOING INMadrid | By Laurel Berger | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/1992-campaign-personal-finances-clintons-joined-s-l-operator-ozark-real-estate.html | THE 1992 CAMPAIGN Personal Finances Clintons Joined S L Operator In an Ozark RealEstate Venture | By Jeff Gerth | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/1992-campaign-sidelines-students-pick-cuomo-run-ticket-headed-clinton.html | THE 1992 CAMPAIGN On the Sidelines Students Pick Cuomo to Run On Ticket Headed by Clinton | By Sam Howe Verhovek | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/ailing-gun-industry-confronts-outrage-over-glut-of-violence.html | Ailing Gun Industry Confronts Outrage Over Glut of Violence | By Erik Eckholm | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/as-technology-makes-wiretaps-more-difficult-fbi-seeks-help.html | As Technology Makes Wiretaps More Difficult FBI Seeks Help | By Anthony Ramirez | TX 3-271888 | 1992-03-12 |

| | | | | |
|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/athens-journal-75-years-of-seed-ads-and-free-advice.html | Athens Journal 75 Years of Seed Ads and Free Advice | By Ronald Smothers | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/cia-dug-for-moles-but-buried-the-loyal.html | CIA Dug for Moles but Buried the Loyal | By David Johnston | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/grande-dame-fasts-for-haitians-and-a-suffering-city-responds.html | Grande Dame Fasts for Haitians and a Suffering City Responds | By Isabel Wilkerson | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/groups-questioned-on-hill-disclosure.html | GROUPS QUESTIONED ON HILL DISCLOSURE | By Neil A Lewis | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/s-l-s-lawyers-pressured-by-suit.html | S Ls Lawyers Pressured by Suit | By Stephen Labaton | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/struggle-continues-over-remarks-by-mental-health-official.html | Struggle Continues Over Remarks by Mental Health Official | By Warren E Leary | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-advocates-gay-groups-react-mildly-to-ad-for-buchanan.html | THE 1992 CAMPAIGN Advocates Gay Groups React Mildly to Ad for Buchanan | By Alessandra Stanley | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-buchanan-vows-to-stay-in-race-despite-vote.html | THE 1992 CAMPAIGN Buchanan Vows to Stay in Race Despite Vote | By Steven A Holmes | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-democrats-primary-debaters-become-brawlers.html | THE 1992 CAMPAIGN Democrats Primary Debaters Become Brawlers | By Gwen Ifill | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-far-right-duke-s-followers-lean-to-buchanan.html | THE 1992 CAMPAIGN Far Right Dukes Followers Lean to Buchanan | By Peter Applebome | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-primaries-and-caucaces-a-bitter-frenzied-race-to-super-tuesday.html | THE 1992 CAMPAIGN Primaries and Caucases A Bitter Frenzied Race to Super Tuesday | By Robin Toner | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-south-carolina-bush-and-clinton-score-big-victories.html | THE 1992 CAMPAIGN South Carolina Bush and Clinton Score Big Victories | By Ronald Smothers | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-voters-texas-town-sees-the-race-as-remote.html | THE 1992 CAMPAIGN Voters Texas Town Sees the Race as Remote | By Roberto Suro | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-white-house-bush-goes-back-to-his-favorite-role.html | THE 1992 CAMPAIGN White House Bush Goes Back to His Favorite Role | By Andrew Rosenthal | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/defanging-france-s-bloody-anthem.html | Defanging Frances Bloody Anthem | By Alan Riding | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/finding-mr-right-presidential-politics-elections-romance-it-s-often-matter.html | FINDING MR RIGHT Presidential Politics In Elections as in Romance Its Often a Matter of Chemistry | By Maureen Dowd | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/ideas-trends-sorting-out-the-bill-for-cellular-phone-calls.html | IDEAS  TRENDS Sorting Out the Bill For Cellular Phone Calls | By Anthony Ramirez | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/ideas-trends-the-philosophical-fight-over-what-insurance-should-be.html | IDEAS  TRENDS The Philosophical Fight Over What Insurance Should Be | By Gina Kolata | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-nation-now-or-in-1993-cable-tv-meets-the-regulators.html | THE NATION Now or in 1993 Cable TV Meets the Regulators | By Bill Carter | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-nation-why-the-nuclear-debate-may-be-mostly-hot-air.html | THE NATION Why the Nuclear Debate May Be Mostly Hot Air | By Matthew L Wald | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-region-business-incentives-a-high-priced-letdown.html | THE REGION Business Incentives A HighPriced Letdown | By Thomas J Lueck | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-region-the-care-and-feeding-of-a-mafia-turncoat.html | THE REGION The Care and Feeding of a Mafia Turncoat | By Selwyn Raab | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-a-chance-to-say-yes-or-no-to-fresh-disaster.html | THE WORLD A Chance to Say Yes or No to Fresh Disaster | By John F Burns | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-armenians-and-azeris-a-blood-feud-only-worsens.html | THE WORLD Armenians and Azeris A Blood Feud Only Worsens | By Serge Schmemann | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-how-the-cholera-scare-is-waking-latin-america.html | THE WORLD How the Cholera Scare Is Waking Latin America | By James Brooke | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-is-local-content-the-smartest-way-to-judge-imports.html | THE WORLD Is Local Content The Smartest Way To Judge Imports | By David E Sanger | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-why-international-statistical-comparisons-don-t-work.html | THE WORLD Why International Statistical Comparisons Dont Work | By Sylvia Nasar | TX 3-271888 | 1992-03-12 |

| | | | | |
|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/after-criticism-by-us-mulroney-jabs-back.html | After Criticism by US Mulroney Jabs Back | By Clyde H Farnsworth | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/aids-is-following-mexican-migrant-workers-back-home-from-the-us.html | AIDS Is Following Mexican Migrant Workers Back Home From the US | By Tim Golden | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/albania-s-economic-fall-devastates-hospitals.html | Albanias Economic Fall Devastates Hospitals | By Brenda Fowler | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/armenia-azerbaijan-strife-empires-legacy.html | ArmeniaAzerbaijan Strife Empires Legacy | By Dennis Hevesi | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/botha-rebuffs-de-klerk-over-vote-in-south-africa.html | Botha Rebuffs de Klerk Over Vote in South Africa | By Christopher S Wren | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/brazil-welcomes-drop-in-population-growth.html | Brazil Welcomes Drop in Population Growth | By James Brooke | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/car-bomb-kills-an-israeli-embassy-aide-in-turkey.html | Car Bomb Kills an Israeli Embassy Aide in Turkey | By Alan Cowell | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/ethnic-war-in-the-caucasus-finds-new-depths-of-carnage.html | Ethnic War in the Caucasus Finds New Depths of Carnage | By Francis X Clines | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/haitian-economy-is-getting-ever-more-desperate.html | Haitian Economy Is Getting Ever More Desperate | By Howard W French | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/peace-talks-israeli-election-barges-in.html | Peace Talks Israeli Election Barges In | By Thomas L Friedman | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/popular-eurocrat-sees-job-openings-in-paris.html | Popular Eurocrat Sees Job Openings in Paris | By Alan Riding | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/senators-seek-full-cutoff-of-arms-to-pakistan.html | Senators Seek Full Cutoff of Arms to Pakistan | By Steven Greenhouse | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/uncertain-days-for-havel-and-czechoslovakia.html | Uncertain Days for Havel and Czechoslovakia | By John Tagliabue | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/us-is-to-abolish-passports-valid-only-for-travel-to-israel.html | US Is to Abolish Passports Valid Only for Travel to Israel | By Barbara Crossette | TX 3-271888 | 1992-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/us-strategy-plan-calls-for-insuring-no-rivals-develop.html | US STRATEGY PLAN CALLS FOR INSURING NO RIVALS DEVELOP | By Patrick E Tyler | TX 3-271888 | 1992-03-12 |
| 1992-03-08 | https://www.nytimes.com/1992/03/08/world/vietnam-s-exodus-appears-to-halt.html | VIETNAMS EXODUS APPEARS TO HALT | By Sheryl Wudunn | TX 3-271888 | 1992-03-12 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-473092.html | Dance in Review | By Jennifer Dunning | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-644092.html | Dance in Review | By Jack Anderson | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-645892.html | Dance in Review | By Jennifer Dunning | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-646692.html | Dance in Review | By Jack Anderson | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/quedlinburg-treasures-are-on-view-in-dallas.html | Quedlinburg Treasures Are on View in Dallas | By William H Honan | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/review-ice-skating-boitano-and-witt-bring-show-to-the-garden.html | ReviewIce Skating Boitano and Witt Bring Show to the Garden | By Anna Kisselgoff | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/review-music-from-the-endellion-quartet-a-relaxed-mellow-manner.html | ReviewMusic From the Endellion Quartet A Relaxed Mellow Manner | By James R Oestreich | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/review-opera-quirky-traits-in-met-s-figaro.html | ReviewOpera Quirky Traits in Mets Figaro | By Edward Rothstein | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/books/books-of-the-times-a-columnist-shares-glimpses-of-his-world.html | Books of The Times A Columnist Shares Glimpses of His World | By Christopher LehmannHaupt | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/a-boom-town-s-slumping-fortunes.html | A Boom Towns Slumping Fortunes | By Steven Prokesch | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/article-questions-sale-of-stock-by-bush-son.html | Article Questions Sale Of Stock by Bush Son | By Keith Bradsher | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/credit-markets-analysts-still-see-room-for-fed-to-ease-further.html | CREDIT MARKETS Analysts Still See Room For Fed to Ease Further | By Kenneth N Gilpin | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/federal-agencies-in-rift-over-milken-and-drexel.html | Federal Agencies in Rift Over Milken and Drexel | By Alison Leigh Cowan | TX 3-271923 | 1992-03-13 |

| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/japan-s-statistics-point-to-a-slump-ending-long-boom.html | JAPANS STATISTICS POINT TO A SLUMP ENDING LONG BOOM | By James Sterngold | TX 3-271923 | 1992-03-13 |
|---|---|---|---|---|---|
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/law-firm-will-pay-a-41-million-fine-in-savings-lawsuit.html | Law Firm Will Pay A 41 Million Fine In Savings Lawsuit | By Stephen Labaton | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/market-place-companies-find-rewards-in-hiring-ge-executives.html | Market Place Companies Find Rewards In Hiring GE Executives | By Barnaby J Feder | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/media-business-advertising-geer-dubois-hires-chief-time-for-jaguar-s-review.html | THE MEDIA BUSINESS ADVERTISING Geer DuBois Hires a Chief In Time for Jaguars Review | By Stuart Elliott | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/media-business-television-broadcasters-take-bite-cable-ratings.html | THE MEDIA BUSINESS Television Broadcasters Take a Bite Out of Cable in the Ratings | By Bill Carter | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/senator-bentsen-s-soft-sell-of-a-hardball-tax-package.html | Senator Bentsens Soft Sell Of a Hardball Tax Package | By Adam Clymer | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/thatcher-s-miracle-victim-of-its-own-excess.html | Thatchers Miracle Victim of Its Own Excess | By Steven Prokesch | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-advertising-addenda-accounts-598292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-advertising-addenda-people-597492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-advertising-addenda-roy-rogers-account-to-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roy Rogers Account To Jordan McGrath | By Stuart Elliott | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-bridal-magazines-find-cupid-is-recession-proof.html | THE MEDIA BUSINESS Bridal Magazines Find Cupid Is RecessionProof | By Deirdre Carmody | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-east-west-differences-still-foil-german-papers.html | THE MEDIA BUSINESS EastWest Differences Still Foil German Papers | By John Tagliabue | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-new-reuters-rates-upset-british-clients.html | THE MEDIA BUSINESS New Reuters Rates Upset British Clients | By Suzanne Cassidy | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-politics-of-declining-incomes.html | The Politics of Declining Incomes | By Robert D Hershey Jr | TX 3-271923 | 1992-03-13 |

| 1992-03-09 | https://www.nytimes.com/1992/03/09/movies/review-film-a-little-romance-mixed-with-a-hint-of-gunrunning.html | ReviewFilm A Little Romance Mixed With a Hint of Gunrunning | By Stephen Holden | TX 3-271923 | 1992-03-13 |
|---|---|---|---|---|---|
| 1992-03-09 | https://www.nytimes.com/1992/03/09/movies/the-talk-of-hollywood-tracking-a-tailspin-script-to-screen.html | The Talk of Hollywood Tracking A Tailspin Script To Screen | By Bernard Weinraub | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/news/finding-hemingway-s-lost-articles.html | Finding Hemingways Lost Articles | By Clyde H Farnsworth | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/as-leader-lies-ill-hasidim-in-brooklyn-wait-and-pray.html | As Leader Lies Ill Hasidim in Brooklyn Wait and Pray | By Ari L Goldman | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/bridge-409992.html | Bridge | By Alan Truscott | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/budget-cuts-may-dim-lighthouse-districts.html | Budget Cuts May Dim Lighthouse Districts | By Kirk Johnson | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/chronicle-618092.html | CHRONICLE | By Nadine Brozan | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/chronicle-619992.html | CHRONICLE | By Nadine Brozan | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/chronicle-620292.html | CHRONICLE | By Nadine Brozan | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/clock-ticking-on-search-for-mayor-in-jersey-city.html | Clock Ticking on Search For Mayor in Jersey City | By Joseph F Sullivan | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/dinkins-hospitalized-with-touch-of-flu.html | Dinkins Hospitalized With Touch of Flu | By Robert D McFadden | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/farmers-wary-of-efforts-to-manage-growth.html | Farmers Wary of Efforts to Manage Growth | By Iver Peterson | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/group-makes-bid-for-land-in-brooklyn.html | Group Makes Bid for Land In Brooklyn | By Alison Mitchell | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/investors-say-connecticut-empire-is-fraud.html | Investors Say Connecticut Empire Is Fraud | By George Judson | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/metro-matters-spirit-of-newburgh-past-haunts-political-present.html | METRO MATTERS Spirit of Newburgh Past Haunts Political Present | By Sam Roberts | TX 3-271923 | 1992-03-13 |

| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/otto-klineberg-who-helped-win-54-desegregation-case-dies-at-92.html | Otto Klineberg Who Helped Win 54 Desegregation Case Dies at 92 | By Bruce Lambert | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/phillips-perera-58-a-financial-expert-for-food-companies.html | Phillips Perera 58 A Financial Expert For Food Companies | By Bruce Lambert | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/senate-candidates-smile-for-the-cameras.html | Senate Candidates Smile for the Cameras | By James Barron | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/ski-resort-and-albany-argue-over-use-of-creek.html | Ski Resort and Albany Argue Over Use of Creek | By Harold Faber | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/the-other-hamptons-jobs-and-food-lag.html | The Other Hamptons Jobs and Food Lag | By Josh Barbanel | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/tiananmen-square-new-york-sweatshops-one-woman-s-fight-better-lot-workers-under.html | From Tiananmen Square to New York Sweatshops One Womans Fight to Better the Lot of Workers Under Communism and Capitalism | By Steven Lee Myers | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/williamsburg-bridge-journal-for-brooklyn-neighborhood-long-last-way-clear.html | WILLIAMSBURG BRIDGE JOURNAL For Brooklyn Neighborhood at Long Last the Way Is Clear | By Ian Fisher | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/obituaries/begin-dies-at-78-achieved-peace-with-egyptians.html | Begin Dies at 78 Achieved Peace With Egyptians | By Clyde Haberman | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/obituaries/david-stone-martin-78-an-artist-who-specialized-in-jazz-albums.html | David Stone Martin 78 an Artist Who Specialized in Jazz Albums | By Bruce Lambert | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/essay-whine-women-tsong.html | Essay Whine Women Tsong | By William Safire | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/foreign-affairs-they-re-kidding.html | Foreign Affairs Theyre Kidding | By Leslie H Gelb | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/lost-in-space.html | Lost in Space | By Aldric Saucier | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/my-partner-the-pope.html | My Partner the Pope | By Mikhail S Gorbachev | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/the-editorial-notebook-the-beauty-of-the-flat-tax.html | The Editorial Notebook The Beauty of the Flat Tax | By Michael M Weinstein | TX 3-271923 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/baseball-fernandez-is-bent-out-of-shape.html | BASEBALL Fernandez Is Bent Out Of Shape | By Joe Sexton | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/baseball-yankees-first-bragging-rites-of-spring.html | BASEBALL Yankees First Bragging Rites of Spring | By Michael Martinez | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/college-basketball-fordham-reaches-final-with-homespun-victory.html | COLLEGE BASKETBALL Fordham Reaches Final With Homespun Victory | By Al Harvin | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/college-basketball-no-1-duke-turns-up-the-heat-against-tar-heels.html | COLLEGE BASKETBALLNo 1 Duke Turns Up the Heat Against Tar Heels | By Barry Jacobs | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/golf-floyd-skillfully-etches-a-doral-victory.html | GOLF Floyd Skillfully Etches a Doral Victory | By Jaime Diaz | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/high-school-basketball-lafayette-goes-up-the-down-staircase.html | HIGH SCHOOL BASKETBALL Lafayette Goes Up The Down Staircase | By Harvey Araton | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/hockey-calm-makes-comeback-in-colleges.html | HOCKEY Calm Makes Comeback In Colleges | By William N Wallace | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/hockey-will-picket-line-join-red-and-blue-lines.html | HOCKEY Will Picket Line Join Red and Blue Lines | By Joe Lapointe | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/hockey-with-head-shaved-and-fists-cocked-domi-finds-trouble.html | HOCKEY With Head Shaved And Fists Cocked Domi Finds Trouble | By Filip Bondy | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/horse-racing-krone-gets-four-more-but-not-the-feature.html | HORSE RACING Krone Gets Four More But Not the Feature | By Joseph Durso | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/pro-basketball-nets-need-a-push-but-poise-and-hopes-go-plop.html | PRO BASKETBALL Nets Need a Push but Poise and Hopes Go Plop | By David Higdon | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-a-big-splash-large-man-in-the-land-of-lithe-bodies.html | SIDELINES A BIG SPLASH Large Man in the Land of Lithe Bodies | By Robert Mcg Thomas Jr | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-a-license-to-drive-this-parking-space-is-reserved-for.html | SIDELINES A LICENSE TO DRIVE This Parking Space Is Reserved for | By Robert Mcg Thomas Jr | TX 3-271923 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-remembering-jackie-a-writer-extols-his-boyhood-hero.html | SIDELINES REMEMBERING JACKIE A Writer Extols His Boyhood Hero | By Robert Mcg Thomas Jr | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-semantics-and-gas-fumes-a-reason-for-staten-island-to-secede.html | SIDELINES SEMANTICS AND GAS FUMES A Reason for Staten Island to Secede | By Robert Mcg Thomas Jr | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sports-of-the-times-ryan-paige-and-rules-for-keeping-young.html | Sports of The Times Ryan Paige and Rules For Keeping Young | By Ira Berkow | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/tennis-chang-turns-match-into-a-short-subject.html | TENNIS Chang Turns Match Into a Short Subject | By Robin Finn | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/track-and-field-long-sought-indoor-title-for-manhattan.html | TRACK AND FIELD LongSought Indoor Title for Manhattan | By James Dunaway | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/yacht-racing-spy-vs-spy-in-the-hunt-for-america-s-cup.html | YACHT RACING Spy vs Spy in the Hunt for Americas Cup | By Barbara Lloyd | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/theater/review-theater-the-journalist-who-sees-a-novelist-in-the-mirror.html | ReviewTheater The Journalist Who Sees A Novelist in the Mirror | By Mel Gussow | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-florida-democratic-race-crucial-state-organization-versus.html | THE 1992 CAMPAIGN Florida Democratic Race in Crucial State Organization Versus Popularity | By David E Rosenbaum | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-media-clinton-tsongas-ads-provide-little-drama-florida-contest.html | THE 1992 CAMPAIGN Media ClintonTsongas Ads Provide a Little Drama in Florida Contest | By Elizabeth Kolbert | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-political-memo-tsongas-runs-hard-tightrope-he-reluctantly-goes.html | THE 1992 CAMPAIGN Political Memo Tsongas Runs Hard on a Tightrope As He Reluctantly Goes on Offensive | By Richard L Berke | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-primaries-caucuses-harkin-ends-quest-campaign-rises-new-intensity.html | THE 1992 CAMPAIGN Primaries and Caucuses HARKIN ENDS QUEST AS CAMPAIGN RISES TO NEW INTENSITY | By Robin Toner | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/a-winter-without-its-brrr.html | A Winter Without Its Brrr | AP | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/black-politicians-discover-aids-issue.html | Black Politicians Discover AIDS Issue | By Lindsey Gruson | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/coal-industry-contests-law-on-restoring-lands.html | Coal Industry Contests Law on Restoring Lands | By Keith Schneider | TX 3-271923 | 1992-03-13 |

| | | | | |
|---|---|---|---|---|
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/democratic-and-republican-women-take-2-paths-toward-abortion-rights.html | Democratic and Republican Women Take 2 Paths Toward Abortion Rights | By Martin Tolchin | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-1992-campaign-personal-finances-clinton-defends-real-estate-deal.html | THE 1992 CAMPAIGN Personal Finances CLINTON DEFENDS REALESTATE DEAL | By Gwen Ifill | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-1992-campaign-profile-no-longer-target-of-jokes-brown-becomes-a-force.html | THE 1992 CAMPAIGN Profile No Longer Target of Jokes Brown Becomes a Force | By Robert Reinhold | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-1992-campaign-voters-wooing-florida-elderly-for-you-maybe-i-ll-vote.html | THE 1992 CAMPAIGN Voters Wooing Florida Elderly For You Maybe Ill Vote | By Jeffrey Schmalz | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-gun-culture-fun-as-well-as-life-and-death.html | The Gun Culture Fun as Well as Life and Death | By Peter T Kilborn | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/first-un-officers-arrive-in-yugoslavia.html | First UN Officers Arrive in Yugoslavia | By John F Burns | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/israelis-say-they-may-drop-bid-for-us-loan-support.html | Israelis Say They May Drop Bid for US Loan Support | By Clyde Haberman | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/menachem-begin-guerrilla-leader-who-became-peacemaker.html | Menachem Begin Guerrilla Leader Who Became Peacemaker | By James Feron | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/miyazawa-is-blamed-in-part-as-party-loses-local-election.html | Miyazawa Is Blamed in Part As Party Loses Local Election | By Steven R Weisman | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/no-orders-issued-to-stop-arms-ship.html | NO ORDERS ISSUED TO STOP ARMS SHIP | By Andrew Rosenthal | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/potgietersrus-journal-yes-for-de-klerk-the-idea-splits-his-own-people.html | Potgietersrus Journal Yes for de Klerk The Idea Splits His Own People | By Christopher S Wren | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/russian-women-s-day-condescending-candy.html | Russian Womens Day Condescending Candy | By Steven Erlanger | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/saudi-rulers-are-confronting-challenge-by-islamic-radicals.html | Saudi Rulers Are Confronting Challenge by Islamic Radicals | By Youssef M Ibrahim | TX 3-271923 | 1992-03-13 |
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/sudan-is-undeterred-in-drive-to-expel-squatters.html | Sudan Is Undeterred in Drive to Expel Squatters | By Judith Miller | TX 3-271923 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-09 | https://www.nytimes.com/1992/03/09/world/with-seeds-of-statehood-slow-to-flower-ukraine-blames-russia-s-shadow.html | With Seeds of Statehood Slow to Flower Ukraine Blames Russias Shadow | By Serge Schmemann | TX 3-271923 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/classical-music-in-review-384592.html | Classical Music in Review | By Bernard Holland | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/classical-music-in-review-578392.html | Classical Music in Review | By Allan Kozinn | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/classical-music-in-review-579192.html | Classical Music in Review | By Bernard Holland | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/paying-respects-to-tv.html | Paying Respects To TV | By Bernard Weinraub | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/review-music-a-bulgarian-state-choir-with-regionalism-intact.html | ReviewMusic A Bulgarian State Choir With Regionalism Intact | By Jon Pareles | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/review-music-trying-out-the-new-hall-at-queens-college.html | ReviewMusic Trying Out the New Hall at Queens College | By Edward Rothstein | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/seductively-subtle-art-of-japanese-puppets.html | Seductively Subtle Art of Japanese Puppets | By James Sterngold | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/books/books-of-the-times-america-s-big-built-in-gamble.html | Books of The Times Americas Big BuiltIn Gamble | By Herbert Mitgang | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-people-another-vacancy-at-top-of-johnson-products.html | BUSINESS PEOPLE Another Vacancy at Top Of Johnson Products | By Jonathan P Hicks | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-people-citicorp-names-briton-to-head-asset-group.html | BUSINESS PEOPLE Citicorp Names Briton To Head Asset Group | By Michael Quint | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-people-rexene-official-to-replace-chief-who-forced-him-out.html | BUSINESS PEOPLE Rexene Official to Replace Chief Who Forced Him Out | By Eben Shapiro | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-scene-moscow-subway-defies-the-odds.html | Business Scene Moscow Subway Defies the Odds | By Louis Uchitelle | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/careers-early-start-to-job-study-in-colleges.html | Careers Early Start To Job Study In Colleges | By Elizabeth M Fowler | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/company-news-alexander-s-in-talks-to-revise-bank-pacts.html | COMPANY NEWS Alexanders in Talks to Revise Bank Pacts | By Stephanie Strom | TX 3-271921 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/credit-markets-note-and-bond-rally-continues.html | CREDIT MARKETS Note and Bond Rally Continues | By Michael Quint | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/faster-chip-technology-developed.html | Faster Chip Technology Developed | By Andrew Pollack | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/fdic-backs-deal-by-milken.html | FDIC Backs Deal By Milken | By Alison Leigh Cowan | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/hewlett-s-consummate-strategist.html | Hewletts Consummate Strategist | By Andrew Pollack | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/imf-is-found-to-spur-growth-at-social-cost.html | IMF Is Found to Spur Growth at Social Cost | By Steven Greenhouse | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/j-p-morgan-out-50-million-in-mortgage-backed-trades.html | J P Morgan Out 50 Million In MortgageBacked Trades | By Richard D Hylton | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/lawyers-under-fire-with-us-willing-go-after-law-firms-more-whistle-blowing.html | Lawyers Under Fire With US Willing to Go After Law Firms More WhistleBlowing on Clients Is Likely | By David Margolick | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/market-place-ionics-pure-play-in-pure-water.html | Market Place Ionics Pure Play In Pure Water | By Richard W Stevenson | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/media-business-advertising-top-health-official-demands-abolition-joe-camel-ads.html | THE MEDIA BUSINESS ADVERTISING Top Health Official Demands Abolition Of Joe Camel Ads | By Stuart Elliott | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/stock-prices-end-day-mixed-with-dow-down-by-6.48.html | Stock Prices End Day Mixed With Dow Down by 648 | By Robert Hurtado | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-2-large-agencies-merge-in-san-diego.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Large Agencies Merge in San Diego | By Stuart Elliott | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-900-phone-number-for-political-donors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 900 Phone Number For Political Donors | By Stuart Elliott | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-accounts-543092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-people-542292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-271921 | 1992-03-13 |

| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-some-big-changes-at-martin-marshall.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Big Changes At Martin Marshall | By Stuart Elliott | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-pension-changes-urged-after-maxwell-scandal.html | THE MEDIA BUSINESS Pension Changes Urged After Maxwell Scandal | By Steven Prokesch | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/unusual-alliances-form-on-tax-bill.html | Unusual Alliances Form on Tax Bill | By Keith Bradsher | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/business/venture-capital-funds-on-upswing.html | Venture Capital Funds on Upswing | By Allan Myerson | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/movies/review-television-a-look-inside-a-hospital-for-the-criminally-insane.html | ReviewTelevision A Look Inside a Hospital for the Criminally Insane | By Walter Goodman | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/by-design-spring-tonic-in-straw.html | By Design Spring Tonic in Straw | By Carrie Donovan | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/new-technique-in-lab-prevents-rejection-of-organ-transplants.html | New Technique in Lab Prevents Rejection Of Organ Transplants | By Sandra Blakeslee | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/patterns-398592.html | Patterns | By Woody Hochswender | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/review-dance-insistent-music-with-2-responses.html | ReviewDance Insistent Music With 2 Responses | By Jack Anderson | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/review-fashion-suits-take-many-guises-in-milan.html | ReviewFashion Suits Take Many Guises In Milan | By Bernadine Morris | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/sphinx-poses-riddle-about-its-own-fate.html | Sphinx Poses Riddle About Its Own Fate | By Chris Hedges | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/news/world-s-rarest-member-of-dog-family-faces-extinction.html | Worlds Rarest Member of Dog Family Faces Extinction | By Jane Perlez | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/4-year-old-bronx-boy-is-beaten-and-burned-and-his-parents-are-charged.html | 4YearOld Bronx Boy Is Beaten and Burned and His Parents Are Charged | By George James | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/albany-getting-an-earful-over-congressional-map.html | Albany Getting an Earful Over Congressional Map | By Kevin Sack | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/bills-in-trenton-aim-at-conduct-of-youngsters.html | Bills in Trenton Aim at Conduct Of Youngsters | By Jerry Gray | TX 3-271921 | 1992-03-13 |

| | | | | |
|---|---|---|---|---|
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/bridge-200892.html | Bridge | By Alan Truscott | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/cajoling-spare-change-to-protect-lighthouse.html | Cajoling Spare Change To Protect Lighthouse | By Diana Jean Schemomontauk Point Li March 8 | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/chess-198292.html | Chess | By Robert Byrne | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/cuomo-unveils-bond-plan-in-an-effort-to-create-jobs.html | Cuomo Unveils Bond Plan In an Effort to Create Jobs | By Sarah Lyall | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/dinkins-returns-to-hospital-after-blood-infection-is-found.html | Dinkins Returns to Hospital After Blood Infection Is Found | By Todd S Purdum | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/family-of-dead-rock-fan-receives-250000.html | Family of Dead Rock Fan Receives 250000 | By Robert Hanley | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/gotti-defense-challenges-details-in-murder-story.html | Gotti Defense Challenges Details in Murder Story | By Arnold H Lubasch | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/hibernians-lose-round-on-parade.html | Hibernians Lose Round On Parade | By Bruce Weber | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/holtzman-bars-contract-to-bronx-agency.html | Holtzman Bars Contract to Bronx Agency | By James C McKinley Jr | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/law-upheld-on-zoning-for-housing.html | Law Upheld On Zoning For Housing | By George Judson | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/leona-helmsley-is-told-she-may-have-to-serve-jail-term.html | Leona Helmsley Is Told She May Have to Serve Jail Term | By Ronald Sullivan | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/long-island-student-wins-westinghouse-contest.html | Long Island Student Wins Westinghouse Contest | By Lee A Daniels | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/our-towns-here-all-the-treasures-are-on-paper.html | OUR TOWNS Here All the Treasures Are on Paper | By Andrew H Malcolm | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/panel-approves-compromise-in-wage-bill.html | Panel Approves Compromise in Wage Bill | By Jerry Gray | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/richard-moser-82-rackets-investigator-is-dead.html | Richard Moser 82 Rackets Investigator Is Dead | By Marvine Howe | TX 3-271921 | 1992-03-13 |

| | | | | |
|---|---|---|---|---|
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/suspect-in-killing-arrested.html | Suspect in Killing Arrested | BURLINGTON CITY NJ March 9 | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/voting-plan-approved-by-veto-proof-margin.html | Voting Plan Approved by VetoProof Margin | By Sam Howe Verhovek | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/where-coffins-come-in-size-young.html | Where Coffins Come in Size Young | By David Gonzalez | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/menachem-begin-guerrilla-leader-who-became-peacemaker.html | Menachem Begin Guerrilla Leader Who Became Peacemaker | By James Feron | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/otto-klineberg-who-helped-win-54-desegregation-case-dies-at-92.html | Otto Klineberg Who Helped Win 54 Desegregation Case Dies at 92 | By Bruce Lambert | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/how-the-democrats-can-win.html | How the Democrats Can Win | By John Silber | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/how-to-lose-the-cold-war.html | How to Lose the Cold War | By Daniel Schorr | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/observer-mesut-ayaz-and-franjo.html | Observer Mesut Ayaz and Franjo | By Russell Baker | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/on-my-mind-candidates-and-the-question.html | On My Mind Candidates And the Question | By A M Rosenthal | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/science/amid-shortage-young-physicists-see-few-jobs.html | Amid Shortage Young Physicists See Few Jobs | By Malcolm W Browne | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/science/lofty-instruments-discern-traces-of-ancient-peoples.html | Lofty Instruments Discern Traces of Ancient Peoples | By John Noble Wilford | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/science/peripherals-9-ounces-of-agile-memory-to-go.html | PERIPHERALS 9 Ounces of Agile Memory to Go | By L R Shannon | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/science/personal-computers-i-ve-got-the-world-on-a-disk.html | PERSONAL COMPUTERS Ive Got the World on a Disk | By Peter H Lewis | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/science/q-a-434592.html | QA | By C Claiborne Ray | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/science/vitamins-win-support-as-potent-agents-of-health.html | Vitamins Win Support as Potent Agents of Health | By Natalie Angier | TX 3-271921 | 1992-03-13 |

| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/baseball-2-tests-and-3-strikes-yanks-say-theyre-finished-with-perez.html | Baseball 2 Tests and 3 Strikes Yanks Say Theyre Finished With Perez | By Michael Martinez | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/baseball-haunting-effects-of-line-drives.html | BASEBALL Haunting Effects Of Line Drives | By Joe Sexton | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/baseball-howe-tries-hard-to-keep-from-striking-out.html | Baseball Howe Tries Hard to Keep From Striking Out | By Ira Berkow | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-fordham-hopes-to-avoid-another-ncaa-almost.html | Basketball Fordham Hopes to Avoid Another NCAA Almost | By Al Harvin | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-here-comes-the-big-guy-just-in-time-for-big-east.html | Basketball Here Comes the Big Guy Just in Time for Big East | By Malcolm Moran | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-knicks-take-bus-and-pass-a-milestone.html | Basketball Knicks Take Bus and Pass a Milestone | By Clifton Brown | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/boxing-notebook-how-holyfield-bowe-fell-apart.html | BOXING NOTEBOOK How HolyfieldBowe Fell Apart | By Phil Berger | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/golf-age-before-championships-not-for-the-almost-50-floyd.html | GOLF Age Before Championships Not for the Almost50 Floyd | By Jaime Diaz | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/hockey-nhl-players-and-owners-break-off-talks.html | HOCKEY NHL Players and Owners Break Off Talks | By Joe Lapointe | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/hockey-rangers-obtain-wells-in-a-trade-with-sabres.html | Hockey Rangers Obtain Wells In a Trade With Sabres | By Filip Bondy | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/hockey-weather-gets-warmer-and-rangers-get-colder.html | Hockey Weather Gets Warmer and Rangers Get Colder | By Filip Bondy | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/media-tv-sports-will-the-world-conquer-us-in-92.html | MEDIA TV SPORTS Will the World Conquer Us in 92 | By Richard Sandomir | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-of-the-times-this-time-tricky-dick-cant-pass.html | Sports of The Times This Time Tricky Dick Cant Pass | By Dave Anderson | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/style/chronicle-587292.html | CHRONICLE | By Nadine Brozan | TX 3-271921 | 1992-03-13 |

| | | | | |
|---|---|---|---|---|
| 1992-03-10 | https://www.nytimes.com/1992/03/10/style/chronicle-588092.html | CHRONICLE | By Nadine Brozan | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/theater/la-mama-runs-short-of-money-and-time.html | La Mama Runs Short Of Money And Time | By Jennifer Dunning | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/theater/review-theater-fateful-encounters-at-an-urban-crossroads.html | ReviewTheater Fateful Encounters At an Urban Crossroads | By Mel Gussow | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-bowing-congratulating-remaining-candidates-harkin-ends-campaign.html | THE 1992 CAMPAIGN Bowing Out Congratulating the Remaining Candidates Harkin Ends Campaign | By David Johnston | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-media-one-campaign-that-stumbles-success-another-that-seldom.html | THE 1992 CAMPAIGN Media One Campaign That Stumbles to Success Another That Seldom Stumbles For Tsongas Camp Things Go Right Now and Then | By Richard L Berke | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-primaries-caucuses-campaigners-rush-super-tuesday-with-testy-edge.html | THE 1992 CAMPAIGN Primaries and Caucuses CAMPAIGNERS RUSH TO SUPER TUESDAY WITH A TESTY EDGE | By R W Apple Jr | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-white-house-white-house-funnel-directs-aid-states-with-primaries.html | THE 1992 CAMPAIGN White House White House Funnel Directs Aid To States With Primaries Nearing | By Robert Pear | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/christian-science-head-quits-amid-money-fight.html | Christian Science Head Quits Amid Money Fight | By Alex S Jones | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/court-s-ruling-on-terms-gives-boost-to-backers.html | Courts Ruling On Terms Gives Boost to Backers | By Jane Gross | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/pistol-packs-glamour-power-and-reputation-as-a-menace.html | Pistol Packs Glamour Power And Reputation as a Menace | By Larry Rohter | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/supreme-court-roundup-unusual-use-first-amendment-overturns-killer-s-death.html | Supreme Court Roundup Unusual Use of the First Amendment Overturns a Killers Death Sentence | By Linda Greenhouse | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-assessment-eyeing-november-democrats-shiver.html | THE 1992 CAMPAIGN Assessment Eyeing November Democrats Shiver | By R W Apple Jr | TX 3-271921 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-conservatives-bush-gets-two-cheers-from-religious-right.html | THE 1992 CAMPAIGN Conservatives Bush Gets Two Cheers From Religious Right | By Ronald Smothers | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-political-week-democrats-diplomacy-they-need-each-other.html | THE 1992 CAMPAIGN Political Week Democrats Diplomacy They Need Each Other | By Robin Toner | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-republicans-president-focuses-on-family-values.html | THE 1992 CAMPAIGN Republicans President Focuses on Family Values | By Michael Wines | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/afghan-president-says-us-should-see-him-as-ally-against-militant-islam.html | Afghan President Says US Should See Him as Ally Against Militant Islam | By Edward A Gargan | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/amid-fervor-and-memories-begin-is-buried-in-jerusalem.html | Amid Fervor and Memories Begin Is Buried in Jerusalem | By Clyde Haberman | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/baker-hints-at-us-shift-on-slovenia-and-croatia.html | Baker Hints at US Shift On Slovenia and Croatia | By Barbara Crossette | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/french-socialists-look-to-rightist-discontent.html | French Socialists Look to Rightist Discontent | By Alan Riding | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/gorbachev-the-tourist-finds-admirers-in-germany.html | Gorbachev the Tourist Finds Admirers in Germany | By Stephen Kinzer | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/haiti-s-ousted-leader-to-seek-support-in-us.html | Haitis Ousted Leader to Seek Support in US | By Barbara Crossette | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/latin-nations-feud-over-cholera-outbreak.html | Latin Nations Feud Over Cholera Outbreak | By Nathaniel C Nash | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/lone-superpower-plan-ammunition-for-critics.html | Lone Superpower Plan Ammunition for Critics | By Patrick E Tyler | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/monarchists-dust-off-past-to-belgrade-rule.html | Monarchists Dust Off Past To Belgrade Rule | By John F Burns | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/nixon-scoffs-at-level-of-support-for-russian-democracy-by-bush.html | Nixon Scoffs at Level of Support For Russian Democracy by Bush | By Thomas L Friedman | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/us-agencies-split-over-north-korea.html | US AGENCIES SPLIT OVER NORTH KOREA | By Elaine Sciolino | TX 3-271921 | 1992-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/us-is-expected-to-pressure-india-on-nuclear-issue.html | US Is Expected to Pressure India on Nuclear Issue | By Barbara Crossette | TX 3-271921 | 1992-03-13 |
| 1992-03-10 | https://www.nytimes.com/1992/03/10/world/yalta-journal-picture-lenin-and-the-czar-communing-by-the-sea.html | Yalta Journal Picture Lenin and the Czar Communing by the Sea | By Henry Kamm | TX 3-271921 | 1992-03-13 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/arts/review-rock-u2-restyled-with-props-and-a-nod-to-the-fringes.html | ReviewRock U2 Restyled With Props and a Nod to the Fringes | By Jon Pareles | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/arts/the-pop-life-595992.html | The Pop Life | By Peter Watrous | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/books/book-notes-556892.html | Book Notes | By Esther B Fein | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/books/books-of-the-times-a-belle-epoque-killing-that-wasn-t-a-murder.html | Books of The Times A Belle Epoque Killing That Wasnt a Murder | By Herbert Mitgang | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/1991-profit-is-reported-at-s-l-s.html | 1991 Profit Is Reported At S Ls | By Stephen Labaton | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bank-fund-cd-yields-are-mixed.html | Bank Fund CD Yields Are Mixed | By Elizabeth M Fowler | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bush-plans-trade-policy-change-soon.html | Bush Plans TradePolicy Change Soon | By Keith Bradsher | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-people-morgan-stanley-makes-high-level-changes.html | BUSINESS PEOPLE Morgan Stanley Makes HighLevel Changes | By Seth Faison Jr | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-people-the-bank-of-new-york-appoints-new-president.html | BUSINESS PEOPLE The Bank of New York Appoints New President | By Adam Bryant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-technology-german-overhaul-is-led-by-phones.html | BUSINESS TECHNOLOGYGerman Overhaul Is Led by Phones | By Ferdinand Protzman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-technology-helping-car-buyers-spot-damage-under-the-paint.html | BUSINESS TECHNOLOGY Helping Car Buyers Spot Damage Under the Paint | By John Holusha | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-continental-air-plans-to-add-more-service.html | COMPANY NEWS Continental Air Plans To Add More Service | By Adam Bryant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-dell-computer-profit-rose-79-in-quarter.html | COMPANY NEWS Dell Computer Profit Rose 79 in Quarter | By Thomas C Hayes | TX 3-272196 | 1992-03-16 |

| | | | | |
|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-japan-denies-chip-pact-has-failed.html | COMPANY NEWS Japan Denies Chip Pact Has Failed | By David E Sanger | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-new-fax-services.html | COMPANY NEWS New Fax Services | AP | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/credit-markets-two-day-rally-ends-on-late-selling.html | CREDIT MARKETS TwoDay Rally Ends on Late Selling | BY Kenneth N Gilpin | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/dow-up-15.87-in-busy-and-volatile-trading.html | Dow Up 1587 in Busy and Volatile Trading | By Robert Hurtado | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/economic-scene-a-plan-to-bankroll-deposit-insurance.html | Economic Scene A Plan to Bankroll Deposit Insurance | By Peter Passell | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/fcc-compromise-is-seen-on-radio-ownership.html | FCC Compromise Is Seen on Radio Ownership | By Edmund L Andrews | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/foreign-airlines-go-on-offensive.html | Foreign Airlines Go on Offensive | By Edwin McDowell | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/german-inflation-rate-shows-a-sharp-increase.html | German Inflation Rate Shows a Sharp Increase | By Ferdinand Protzman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/gop-move-in-senate-for-tax-cut.html | GOP Move In Senate For Tax Cut | By Adam Clymer | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/keycorp-by-looking-west-skirts-pitfalls-close-to-home.html | Keycorp by Looking West Skirts Pitfalls Close to Home | By Michael Quint | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/market-place-buying-exxon-commission-free.html | Market Place Buying Exxon CommissionFree | By Floyd Norris | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/media-business-advertising-vogue-s-plans-for-centennial-big-issue-big-party.html | THE MEDIA BUSINESS ADVERTISING Vogues Plans for Centennial A Big Issue and a Big Party | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/northwest-and-others-revive-30-day-fares.html | Northwest and Others Revive 30Day Fares | By Edwin McDowell | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/real-estate-failed-project-is-salvaged-as-a-hotel.html | Real EstateFailed Project Is Salvaged As a Hotel | By Rachelle Garbarine | TX 3-272196 | 1992-03-16 |

| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-accounts-805292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
|---|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-big-winners-at-addy-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Winners At Addy Show | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-four-a-s-nominees-for-advisory-panel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Nominees For Advisory Panel | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-saatchi-saatchi-posts-loss-for-91.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Posts Loss for 91 | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-lazard-fund-is-said-to-seek-stake-in-continental-cable.html | THE MEDIA BUSINESS Lazard Fund Is Said to Seek Stake in Continental Cable | By Geraldine Fabrikant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/education/michigan-eases-ban-on-force.html | Michigan Eases Ban On Force | By William Celis 3d | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/education/schools-are-newest-arenas-for-sex-harassment-issues.html | Schools Are Newest Arenas For SexHarassment Issues | By Jane Gross | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/60-minute-gourmet-638692.html | 60Minute Gourmet | By Pierre Franey | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/chasing-the-wild-wind-for-thrills-and-profit.html | Chasing the Wild Wind for Thrills and Profit | By Nick Ravo | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/de-gustibus-the-potato-a-food-for-all-seasonings-and-pocketbooks.html | DE GUSTIBUS The Potato a Food For All Seasonings And Pocketbooks | By Trish Hall | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/dinner-where-why-madison-square-garden.html | Dinner Where Why Madison Square Garden | By Lena Williams | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/food-notes-625492.html | Food Notes | By Florence Fabricant | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/metropolitan-diary-632792.html | Metropolitan Diary | By Ron Alexander | TX 3-272196 | 1992-03-16 |

| | | | | |
|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/new-mainstream-hot-dogs-apple-pie-and-salsa.html | New Mainstream Hot Dogs Apple Pie and Salsa | By Molly ONeill | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/review-fashion-yodelers-meet-cowboys-in-milan.html | ReviewFashion Yodelers Meet Cowboys in Milan | By Bernadine Morris | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/wine-talk-580092.html | Wine Talk | By Frank J Prial | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/health/personal-health-830392.html | Personal Health | By Jane E Brody | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/movies/studios-and-critics-how-near-is-too-near.html | Studios And Critics How Near Is Too Near | By Bernard Weinraub | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/news/american-culture-examined-as-a-force-that-grips-the-world.html | American Culture Examined as a Force That Grips the World | By William Grimes | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/news/critic-s-notebook-defendants-contend-with-video.html | Critics Notebook Defendants Contend With Video | By Walter Goodman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/news/family-rituals-may-promote-better-emotional-adjustment.html | Family Rituals May Promote Better Emotional Adjustment | By Daniel Goleman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/news/review-music-a-common-language-of-layered-loudness.html | ReviewMusic A Common Language Of Layered Loudness | By Bernard Holland | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/about-new-york-innocent-people-lose-homes-law-s-strange-twist.html | ABOUT NEW YORK Innocent People Lose Homes Laws Strange Twist | By Douglas Martin | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/bond-broker-is-target-of-inquiry.html | Bond Broker Is Target Of Inquiry | By Calvin Sims | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/bridge-471592.html | Bridge | By Alan Truscott | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/colombian-accused-as-drug-figure-draws-6-year-term-for-giving-a-false-name.html | Colombian Accused as Drug Figure Draws 6Year Term for Giving a False Name | By Joseph B Treaster | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/colon-abscess-is-diagnosis-for-dinkins.html | Colon Abscess Is Diagnosis For Dinkins | By Todd S Purdum | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/companies-team-effort-yields-hotel-in-rochester.html | Companies Team Effort Yields Hotel in Rochester | By Nick Ravo | TX 3-272196 | 1992-03-16 |

| | | | | |
|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/dr-louis-venet-77-a-surgeon-and-specialist-in-breast-cancer.html | Dr Louis Venet 77 a Surgeon And Specialist in Breast Cancer | By Wolfgang Saxon | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/expenditures-at-the-otb-in-question.html | Expenditures At the OTB In Question | By Selwyn Raab | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/harold-h-fisher-92-a-lawyer-who-investigated-lindbergh-case.html | Harold H Fisher 92 a Lawyer Who Investigated Lindbergh Case | By Marvine Howe | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/hospital-rewrote-reports-in-failed-accreditation-bid.html | Hospital Rewrote Reports In Failed Accreditation Bid | By Dean Baquet With Martin Gottlieb | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/infection-is-serious-but-treatable.html | Infection Is Serious but Treatable | By Lawrence K Altman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/new-rochelle-votes-to-end-exclusive-contract-to-develop-island.html | New Rochelle Votes to End Exclusive Contract to Develop Island | By James Feron | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/no-headline-287992.html | No Headline | By Dennis Hevesi | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/officer-in-teaneck-death-is-placed-on-sick-leave.html | Officer in Teaneck Death Is Placed on Sick Leave | By Robert Hanley | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/panel-proposes-budget-increases-for-new-york-city-council-staff.html | Panel Proposes Budget Increases For New York City Council Staff | By James C McKinley Jr | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/sister-of-a-mob-informant-is-shot-apparently-as-mafia-vengeance.html | Sister of a Mob Informant Is Shot Apparently as Mafia Vengeance | By James Bennet | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/study-says-spring-borrowing-ban-has-little.html | Study Says Spring Borrowing Ban Has Little Effect | By Sam Howe Verhovek | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/suffolk-rights-panel-is-vowing-to-resist-effort-to-dismantle-it.html | Suffolk Rights Panel Is Vowing To Resist Effort to Dismantle It | By Diana Jean Schemo | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/tight-budgets-bring-abandonment-of-pets.html | Tight Budgets Bring Abandonment of Pets | By Andrew L Yarrow | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/view-bench-once-prosecutor-now-federal-judge-harried-but-happy-life-law.html | The View From the Bench Once a Prosecutor Now a Federal Judge A Harried but Happy Life in the Law | By Ralph Blumenthal | TX 3-272196 | 1992-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/can-they-execute-the-innocent-probably.html | Can They Execute the Innocent Probably | By Jordan Steiker | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/japan-battles-its-memories.html | Japan Battles Its Memories | By Yoshiaki Yoshimi | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/public-private-marking-time.html | Public Private Marking Time | By Anna Quindlen | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/put-politics-in-its-place.html | Put Politics in Its Place | By Ernest F Hollings | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/baseball-utility-player-specialist-who-needs-no-special-spot-gallego-yankees.html | BASEBALL The Utility Player A Specialist Who Needs No Special Spot In Gallego Yankees Find One Whom Many Consider the Best | By Michael Martinez | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/baseball-utility-player-specialist-who-needs-no-special-spot-pecota-mets-has.html | BASEBALL The Utility Player A Specialist Who Needs No Special Spot Pecota of Mets Has Been Used At All Nine Positions in Majors | By Joe Sexton | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-bryant-college-seeks-update-on-gambling-inquiry.html | COLLEGE BASKETBALL Bryant College Seeks Update on Gambling Inquiry | By William C Rhoden | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-pirates-get-gibson-in-trade-for-heaton.html | COLLEGE BASKETBALL Pirates Get Gibson in Trade for Heaton | By Murray Chass | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-rams-gain-ncaa-berth-for-first-time-in-21-years.html | COLLEGE BASKETBALL Rams Gain NCAA Berth for First Time in 21 Years | By Al Harvin | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/football-simms-says-he-is-in-no-rush-to-leave-giants-but-won-t-push-to-stay.html | FOOTBALL Simms Says He Is in No Rush to Leave Giants but Wont Push to Stay | By Gerald Eskenazi | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-arbour-gets-victory-no-700-and-a-star.html | HOCKEY Arbour Gets Victory No 700 and a Star | By Alex Yannis | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-dealing-of-baumgartner-called-strictly-business.html | HOCKEY Dealing of Baumgartner Called Strictly Business | By Joe Lapointe | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-leblanc-smooth-on-nhl-ice.html | HOCKEY LeBlanc Smooth on NHL Ice | By Filip Bondy | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-nhl-aides-accused-on-strike-replacements.html | HOCKEY NHL Aides Accused On Strike Replacements | By Joe Lapointe | TX 3-272196 | 1992-03-16 |

| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/on-pro-basketball-beard-finally-showing-his-stuff.html | ON PRO BASKETBALL Beard Finally Showing His Stuff | By Harvey Araton | TX 3-272196 | 1992-03-16 |
|---|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-doctors-give-johnson-green-light.html | PRO BASKETBALL Doctors Give Johnson Green Light | By Clifton Brown | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-lakers-abuzz-over-triumph-against-knicks.html | PRO BASKETBALL Lakers Abuzz Over Triumph Against Knicks | By Clifton Brown | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-turnover-spree-takes-nets-to-04-on-their-western-trip.html | PRO BASKETBALL Turnover Spree Takes Nets To 04 on Their Western Trip | By Leonard Koppett | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/sports-of-the-times-the-rangers-political-insurance.html | Sports of The Times The Rangers Political Insurance | By George Vecsey | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/tennis-when-there-s-burden-beyond-lines-with-stakes-high-so-pressure-often.html | TENNIS When Theres a Burden Beyond the Lines With Stakes High So Is the Pressure Often Brought by Tennis Dads | By Robin Finn | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/style/chronicle-788992.html | CHRONICLE | By Nadine Brozan | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/style/chronicle-789792.html | CHRONICLE | By Nadine Brozan | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/technology/a-personal-computer-can-be-very-personal-indeed.html | A Personal Computer Can Be Very Personal Indeed | By Anthony Depalma | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/review-theater-a-black-family-confronts-aids.html | ReviewTheater A Black Family Confronts AIDS | By Frank Rich | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/theater-in-review-610692.html | Theater in Review | By Stephen Holden | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/theater-in-review-840092.html | Theater in Review | By Djr Bruckner | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/theater-in-review-841992.html | Theater in Review | By Wilborn Hampton | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/1992-campaign-illinois-michigan-presidential-campaign-moves-north-for-first-big.html | THE 1992 CAMPAIGN Illinois and Michigan Presidential Campaign Moves North for First Big Fight on Neutral Ground | By Don Terry | TX 3-272196 | 1992-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/1992-campaign-primaries-caucuses-clinton-takes-florida-easily-sweeping-primaries.html | THE 1992 CAMPAIGN Primaries and Caucuses CLINTON TAKES FLORIDA EASILY SWEEPING PRIMARIES IN SOUTH PROTEST VOTES STILL DOG BUSH | By Robin Toner | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/1992-campaign-voters-tsongas-unable-break-clinton-s-grip-several-important.html | THE 1992 CAMPAIGN Voters Tsongas Unable to Break Clintons Grip on Several Important Constituencies | By David E Rosenbaum | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/bank-overdrafts-split-republicans.html | BANK OVERDRAFTS SPLIT REPUBLICANS | By Clifford Krauss | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/cia-chief-vows-broad-authority-to-deputy.html | CIA Chief Vows Broad Authority to Deputy | By Elaine Sciolino | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/how-criminals-get-guns-in-short-all-too-easily.html | How Criminals Get Guns In Short All Too Easily | By Don Terry | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/jerome-hall-91-legal-scholar-who-was-professor-and-author.html | Jerome Hall 91 Legal Scholar Who Was Professor and Author | By Wolfgang Saxon | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/judge-affirms-suit-by-lesbian-over-withdrawal-of-job-offer.html | Judge Affirms Suit by Lesbian Over Withdrawal of Job Offer | By Tamar Lewin | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/noriega-defense-team-rests-without-general-testifying.html | Noriega Defense Team Rests Without General Testifying | By Larry Rohter | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/oklahoma-executes-man-convicted-in-77-slaying.html | Oklahoma Executes Man Convicted in 77 Slaying | AP | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/pentagon-space-arms-stance-faulted.html | Pentagon SpaceArms Stance Faulted | By William J Broad | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/the-1992-campaign-assessment-super-tuesday-transforms-campaign.html | THE 1992 CAMPAIGN Assessment Super Tuesday Transforms Campaign | By R W Apple Jr | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/the-1992-campaign-new-york-technicality-keeps-tsongas-and-brown-on-ballot.html | THE 1992 CAMPAIGN New York Technicality Keeps Tsongas and Brown on Ballot | By Michael Specter | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/us-rescinds-approval-of-marijuana-as-therapy.html | US Rescinds Approval of Marijuana as Therapy | WASHINGTON March 10 | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/us/vashon-island-journal-islanders-envision-a-bridge-too-near.html | Vashon Island Journal Islanders Envision a Bridge Too Near | By Timothy Egan | TX 3-272196 | 1992-03-16 |

| | | | | |
|---|---|---|---|---|
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/anglo-vote-may-decide-apartheid-referendum.html | Anglo Vote May Decide Apartheid Referendum | By Christopher S Wren | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/bluefin-tuna-and-african-elephants-win-some-help-at-a-global-meeting.html | Bluefin Tuna and African Elephants Win Some Help at a Global Meeting | By Steven R Weisman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/cuba-seeks-friends-and-tourists-in-caribbean.html | Cuba Seeks Friends and Tourists in Caribbean | By Howard W French | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/eastern-german-quits-over-link-to-war-atrocity.html | Eastern German Quits Over Link to War Atrocity | By John Tagliabue | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/nato-eyes-military-role-to-halt-azerbaijani-feud.html | NATO Eyes Military Role To Halt Azerbaijani Feud | By Barbara Crossette | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/nixon-s-save-russia-memo-bush-feels-the-sting.html | Nixons Save Russia Memo Bush Feels the Sting | By Thomas L Friedman | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/north-korea-cargo-ship-said-to-elude-us-force.html | North Korea Cargo Ship Said to Elude US Force | By Patrick E Tyler | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/russians-get-us-help-on-baring-soviet-files.html | Russians Get US Help On Baring Soviet Files | By Irvin Molotsky | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/senior-us-officials-assail-lone-superpower-policy.html | Senior US Officials Assail LoneSuperpower Policy | By Patrick E Tyler | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/third-world-lands-tell-iraq-to-meet-truce-terms.html | ThirdWorld Lands Tell Iraq to Meet Truce Terms | By Paul Lewis | TX 3-272196 | 1992-03-16 |
| 1992-03-11 | https://www.nytimes.com/1992/03/11/world/toronto-journal-12-minutes-from-downtown-elves-are-rejoicing.html | Toronto Journal 12 Minutes From Downtown Elves Are Rejoicing | By Clyde H Farnsworth | TX 3-272196 | 1992-03-16 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/american-symphony-revamps-hoping-to-lure-young-audiences.html | American Symphony Revamps Hoping to Lure Young Audiences | By Allan Kozinn | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/hellmut-e-lehmann-haupt-88-author-and-bibliography-expert.html | Hellmut E LehmannHaupt 88 Author and Bibliography Expert | By William H Honan | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/home-video-713292.html | Home Video | By Peter M Nichols | TX 3-272277 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-936492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-937292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-938092.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-939992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-dance-8-solos-by-contrasting-performers-coalesce-as-a-suite.html | ReviewDance 8 Solos by Contrasting Performers Coalesce as a Suite | By Jennifer Dunning | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-dance-bringing-the-music-into-the-act.html | ReviewDance Bringing The Music Into the Act | By Jennifer Dunning | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-music-an-introspective-pianist-willing-to-break-rules.html | ReviewMusic An Introspective Pianist Willing to Break Rules | By Edward Rothstein | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-music-gerard-schwarz-steps-in-and-up-for-sawallisch.html | ReviewMusic Gerard Schwarz Steps In and Up for Sawallisch | By Bernard Holland | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-puppetry-japanese-romeo-and-juliet-in-the-language-of-puppets.html | ReviewPuppetry Japanese Romeo and Juliet In the Language of Puppets | By Stephen Holden | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/books/books-of-the-times-trying-to-apply-sweet-reason-to-the-abortion-issue.html | Books of The Times Trying to Apply Sweet Reason to the Abortion Issue | By Christopher LehmannHaupt | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-people-control-data-official-to-be-chief-at-quantum.html | BUSINESS PEOPLE Control Data Official To Be Chief at Quantum | By Lawrence M Fisher | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-people-tracing-the-twisted-trail-of-cascade-international.html | BUSINESS PEOPLE Tracing the Twisted Trail Of Cascade International | By Adam Bryant | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-people-warner-lures-away-disney-tv-producers.html | BUSINESS PEOPLE Warner Lures Away Disney TV Producers | By Richard W Stevenson | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/company-news-iacocca-heir-a-new-name-is-dropped.html | COMPANY NEWS Iacocca Heir A New Name Is Dropped | By Doron P Levin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/company-news-ibm-plan-for-selling-pc-clones.html | COMPANY NEWS IBM Plan For Selling PC Clones | By John Markoff | TX 3-272277 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/consumer-rates-tax-exempt-and-taxable-yields-slip-a-bit.html | CONSUMER RATES TaxExempt and Taxable Yields Slip a Bit | By Elizabeth M Fowler | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/credit-markets-long-term-rates-move-upward.html | CREDIT MARKETS LongTerm Rates Move Upward | By Kenneth N Gilpin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/dow-falls-22.36-to-a-nearly-2-month-low.html | Dow Falls 2236 to a Nearly 2Month Low | By Robert Hurtado | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/goldman-s-pitch-for-deals-in-russia.html | Goldmans Pitch for Deals in Russia | By Steve Lohr | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/japanese-plead-guilty-in-iran-arms-sales.html | Japanese Plead Guilty in Iran Arms Sales | By David E Sanger | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/market-place-miracle-saves-the-toolworks.html | Market Place Miracle Saves The Toolworks | By Lawrence M Fisher | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/new-york-state-approves-caller-identification-service.html | New York State Approves CallerIdentification Service | By Anthony Ramirez | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/portugal-is-transformed-for-borderfree-trading.html | Portugal Is Transformed for BorderFree Trading | By G Bruce Knecht | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/reebok-fights-to-be-no-1-again.html | Reebok Fights to Be No 1 Again | By Kim Foltz | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/regulation-of-bcci-is-faulted.html | Regulation Of BCCI Is Faulted | By Steven Prokesch | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/republicans-tax-plan-is-rejected-by-senate.html | Republicans Tax Plan Is Rejected by Senate | By Keith Bradsher | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/some-big-banks-seen-joining-troubled-list.html | Some Big Banks Seen Joining Troubled List | By Michael Quint | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-addenda-accounts-920892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-addenda-goodby-berlin-gets-norwegian-cruise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Berlin Gets Norwegian Cruise | By Stuart Elliott | TX 3-272277 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-addenda-mysterious-word-in-an-ad-for-fortune.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mysterious Word In an Ad for Fortune | By Stuart Elliott | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-new-ways-to-make-noise-well-that-s-show-business.html | THE MEDIA BUSINESS Advertising New Ways to Make Noise Well Thats Show Business | By Stuart Elliott | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-a-tour-of-the-wilder-shores-of-shirts.html | CURRENTS A Tour of the Wilder Shores of Shirts | By Suzanne Slesin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-furniture-and-rugs-from-a-great-architect.html | CURRENTS Furniture and Rugs From a Great Architect | By Suzanne Slesin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-switches-that-blend-into-the-tilework.html | CURRENTS Switches That Blend Into the Tilework | By Suzanne Slesin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-the-latest-in-bottle-cap-marquetry.html | CURRENTS The Latest in BottleCap Marquetry | By Suzanne Slesin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-you-can-pet-them-but-they-won-t-purr.html | CURRENTS You Can Pet Them But They Wont Purr | By Suzanne Slesin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/finding-realities-to-fit-a-film-s-illusions.html | Finding Realities to Fit a Films Illusions | By Janet Maslin | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/growing.html | Growing | By Anne Raver | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/making-the-best-of-old-maple-furniture.html | Making the Best of Old Maple Furniture | By Michael Varese | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/review-fashion-the-furs-almost-have-fangs.html | ReviewFashion The Furs Almost Have Fangs | By Bernadine Morris | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/scrawny-economy-but-tables-are-lush.html | Scrawny Economy but Tables Are Lush | By Elaine Louie | TX 3-272277 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/where-to-find-it-special-covers-for-special-books.html | WHERE TO FIND IT Special Covers for Special Books | By Terry Trucco | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/winners-all-whether-floral-or-furry-best-cat-every-fan-has-one.html | Winners All Whether Floral or Furry Best Cat Every Fan Has One | By Marcelle Clements | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/winners-all-whether-floral-or-furry-the-olympics-of-garden-competition.html | Winners All Whether Floral or Furry The Olympics Of Garden Competition | By Anne Raver | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/movies/new-york-has-a-full-time-fan-promoting-it-as-a-film-capital.html | New York Has a FullTime Fan Promoting It as a Film Capital | By William Grimes | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/movies/review-television-twisted-humor-of-children-s-cartoon-gains-a-cult.html | ReviewTelevision Twisted Humor of Childrens Cartoon Gains a Cult | By Karen Schoemer | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/3-gop-defectors-ousted-as-assembly-leaders.html | 3 GOP Defectors Ousted as Assembly Leaders | By Kevin Sack | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/a-budget-truce-in-nassau-calls-for-no-tax-increases.html | A Budget Truce in Nassau Calls for No Tax Increases | By Diana Jean Schemo | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/albany-rejects-budget-request-for-subway-aid.html | ALBANY REJECTS BUDGET REQUEST FOR SUBWAY AID | By Sarah Lyall | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/bridge-435492.html | Bridge | By Alan Truscott | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/brother-charged-in-plan-to-sway-d-amato-votes.html | Brother Charged In Plan to Sway DAmato Votes | By James Barron | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/casino-developer-tries-one-hard-sell-hartford.html | Casino Developer Tries One Hard Sell Hartford | By Kirk Johnson | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/court-halts-projects-planned-for-pine-barrens.html | Court Halts Projects Planned for Pine Barrens | By Josh Barbanel | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/daily-news-s-february-loss-is-twice-projection.html | Daily Newss February Loss Is Twice Projection | By Alex S Jones | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/ex-editor-of-el-diario-slain-by-queens-gunman.html | ExEditor of El Diario Slain by Queens Gunman | By Lee A Daniels | TX 3-272277 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/gop-in-trenton-seeks-big-cut-in-florios-budget-on-school-aid.html | GOP in Trenton Seeks Big Cut In Florios Budget on School Aid | By Wayne King | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/haven-grim-world-aids-miracle-house-helps-visitors-comfort-dying-relatives.html | Haven in the Grim World of AIDS Miracle house Helps Visitors Comfort Dying Relatives | By Deborah Sontag | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/hertz-eases-surcharges-in-new-york.html | Hertz Eases Surcharges In New York | By Matthew L Wald | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/jersey-city-council-fails-to-name-interim-mayor.html | Jersey City Council Fails To Name Interim Mayor | By Joseph F Sullivan | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/lawyer-ridicules-gravano-testimony.html | Lawyer Ridicules Gravano Testimony | By Arnold H Lubasch | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/new-york-threatens-penalties-against-bond-underwriter.html | New York Threatens Penalties Against Bond Underwriter | By Calvin Sims | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/questions-of-ethics-confront-hospitals-facing-inspections.html | Questions of Ethics Confront Hospitals Facing Inspections | By Martin Gottlieb With Dean Baquet | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/schools-counting-from-1-to-too-many.html | Schools Counting From 1 to Too Many | By Jacques Steinberg | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/shifting-mob-rules-who-s-safe.html | Shifting Mob Rules Whos Safe | By James Bennet | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/abroad-at-home-where-the-buck-stops.html | Abroad at Home Where the Buck Stops | By Anthony Lewis | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/essay-the-new-despotism.html | Essay The New Despotism | By William Safire | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/who-s-presidential-no-candidate-is-better-than-bush.html | Whos Presidential No Candidate Is Better Than Bush | By Thomas H Kean | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/who-s-presidential-party-leaders-take-charge.html | Whos Presidential Party Leaders Take Charge | By Stewart L Udall | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-bonilla-s-seasoning-spices-his-career.html | BASEBALL Bonillas Seasoning Spices His Career | By Joe Sexton | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-patience-is-only-one-of-thomas-s-virtues.html | BASEBALL Patience Is Only One Of Thomass Virtues | By Murray Chass | TX 3-272277 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-when-it-comes-to-pitchers-yanks-don-t-reach-brim.html | BASEBALL When It Comes to Pitchers Yanks Dont Reach Brim | By Michael Martinez | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/college-basketball-for-two-rams-joy-is-tempered-by-tragedy.html | COLLEGE BASKETBALL For Two Rams Joy Is Tempered by Tragedy | By Malcolm Moran | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/college-basketball-no-one-s-safe-in-big-east-show.html | COLLEGE BASKETBALL No Ones Safe in Big East Show | By William C Rhoden | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/college-basketball-ohio-state-is-taking-aim-at-one-of-top-seedings.html | COLLEGE BASKETBALL Ohio State Is Taking Aim At One of Top Seedings | AP | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/golf-quest-for-91-grand-slam-left-faldo-out-in-the-cold.html | GOLF Quest for 91 Grand Slam Left Faldo Out in the Cold | By Jaime Diaz | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/high-schools-surprising-lafayette-takes-a-trip-to-psal-semifinals.html | HIGH SCHOOLS Surprising Lafayette Takes A Trip to PSAL Semifinals | By Harvey Araton | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/hockey-on-pro-hockey-tick-tick-tick-goes-nhl-s-clock.html | HOCKEY ON PRO HOCKEY Tick Tick Tick Goes NHLs Clock | By Joe Lapointe | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/hockey-rangers-fight-win-fight-easily-fight-fight-fight.html | HOCKEY Rangers Fight Win Fight Easily Fight Fight Fight | By Filip Bondy | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/horse-racing-on-horse-racing-from-east-to-west-time-to-think-derby.html | HORSE RACING ON HORSE RACING From East to West Time to Think Derby | By Joseph Durso | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/pro-basketball-riley-is-first-to-say-a-close-call-went-the-right-way.html | PRO BASKETBALL Riley Is First to Say a Close Call Went the Right Way | By Clifton Brown | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/skiing-it-has-been-all-uphill-for-snowboarding.html | SKIING It Has Been All Uphill for Snowboarding | By Janet Nelson | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-of-the-times-when-just-the-trip-is-everything.html | Sports of The Times When Just The Trip Is Everything | By Dave Anderson | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/style/chronicle-516492.html | CHRONICLE | By Nadine Brozan | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/style/chronicle-989592.html | CHRONICLE | By Nadine Brozan | TX 3-272277 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/theater/review-theater-homecoming-with-an-air-of-nostalgia.html | ReviewTheater Homecoming With an Air Of Nostalgia | By Mel Gussow | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-finances-clinton-victories-raise-prospect-labor-s-support.html | THE 1992 CAMPAIGN Campaign Finances Clinton Victories Raise Prospect of Labors Support and New Flow of Money | By Neil A Lewis | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-democrats-tsongas-seeking-broader-base-reaches-blacks-chicago.html | THE 1992 CAMPAIGN Democrats Tsongas Seeking Broader Base Reaches Out to Blacks in Chicago | By Richard L Berke | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-incumbent-bush-turns-november-feeling-buchanan-s-challenge-has.html | THE 1992 CAMPAIGN The Incumbent Bush Turns to November Feeling Buchanans Challenge Has Been Defeated | By Michael Wines | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-political-memo-super-tuesday-s-warm-glow-fails-clinton-cold.html | THE 1992 CAMPAIGN Political Memo Super Tuesdays Warm Glow Fails Clinton in Cold Chicago | By Gwen Ifill | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-primaries-caucuses-citing-character-tsongas-steps-up-attack.html | THE 1992 CAMPAIGN Primaries and Caucuses CITING CHARACTER TSONGAS STEPS UP ATTACK ON CLINTON | By R W Apple Jr | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/adding-up-the-casualties-of-the-house-bank-affair.html | Adding Up the Casualties of the House Bank Affair | By Clifford Krauss | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/after-years-of-work-wildlife-group-sees-the-falcon-coming-back.html | After Years of Work Wildlife Group Sees the Falcon Coming Back | By Katherine Bishop | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/alfred-j-callahan-81-ex-justice-of-state-supreme-court-in-bronx.html | Alfred J Callahan 81 ExJustice Of State Supreme Court in Bronx | By Bruce Lambert | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/bush-names-aerospace-executive-to-lead-nasa-in-new-direction.html | Bush Names Aerospace Executive To Lead NASA in New Direction | By William J Broad | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/church-s-change-at-top-leaves-members-silent.html | Churchs Change at Top Leaves Members Silent | By Peter Steinfels | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/hurt-in-gun-control-war-nra-rejects-retreat.html | Hurt in GunControl War NRA Rejects Retreat | By Neil A Lewis | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/owners-say-mild-limits-would-lead-to-handgun-ban.html | Owners Say Mild Limits Would Lead to Handgun Ban | By Erik Eckholm | TX 3-272277 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-democratic-voters-polling-shows-top-candidates-are-vulnerable.html | THE 1992 CAMPAIGN Democratic Voters Polling Shows Top Candidates Are Vulnerable | By David E Rosenbaum | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-media-from-florida-a-cautionary-lesson-on-perception.html | THE 1992 CAMPAIGN Media From Florida a Cautionary Lesson on Perception | By Elizabeth Kolbert | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-republican-voters-fault-lines-in-bush-s-base-of-support.html | THE 1992 CAMPAIGN Republican Voters Fault Lines in Bushs Base of Support | By Peter Applebome | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-the-challenger-buchanan-hits-the-brake-then-the-gas.html | THE 1992 CAMPAIGN The Challenger Buchanan Hits the Brake Then the Gas | By Steven A Holmes | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/us/washington-memo-it-s-bank-panic-congressional-style-house-faces-up-bad-checks.html | Washington Memo Its Bank Panic Congressional Style As House Faces Up to Bad Checks | By Adam Clymer | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/asmara-journal-singing-a-song-of-nationhood-lento-pianissimo.html | Asmara Journal Singing a Song of Nationhood Lento Pianissimo | By Jane Perlez | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/british-election-is-called-april-9-battle-seen-but-less-ideological.html | British Election Is Called April 9 Battle Seen as Tough but Less Ideological | By Craig R Whitney | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/bush-cites-limits-on-aid-to-russia.html | BUSH CITES LIMITS ON AID TO RUSSIA | By Thomas L Friedman | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/has-the-image-changed-the-face-is-familiar.html | Has the Image Changed The Face Is Familiar | By David Johnston | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/iraqi-buildup-of-forces-is-sighted-along-front-with-kurdish-region.html | Iraqi Buildup of Forces Is Sighted Along Front With Kurdish Region | By Leslie Weaver | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/iraqi-envoy-unyielding-in-security-council-speech.html | Iraqi Envoy Unyielding in Security Council Speech | By Paul Lewis | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/no-food-or-jobs-or-spirit-albania-prepares-to-vote.html | No Food or Jobs or Spirit Albania Prepares to Vote | By Henry Kamm | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/orderly-protest-rally-in-belgrade-urges-president-of-serbia-to-quit.html | Orderly Protest Rally in Belgrade Urges President of Serbia to Quit | By John F Burns | TX 3-272277 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/turk-warns-of-a-religious-war-in-azerbaijan.html | Turk Warns of a Religious War in Azerbaijan | By Alan Cowell | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/us-and-russia-remain-stalled-on-arms-cuts.html | US and Russia Remain Stalled on Arms Cuts | By Barbara Crossette | TX 3-272277 | 1992-03-20 |
| 1992-03-12 | https://www.nytimes.com/1992/03/12/world/us-set-to-accept-yugoslav-breakup.html | US SET TO ACCEPT YUGOSLAV BREAKUP | By David Binder | TX 3-272277 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-100392.html | Art in Review | By Holland Cotter | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-520392.html | Art in Review | By Holland Cotter | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-521192.html | Art in Review | By Charles Hagen | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-522092.html | Art in Review | By Holland Cotter | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-523892.html | Art in Review | By Charles Hagen | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/article-116092-no-title.html | Article 116092  No Title | By Eric Asimov | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/asaf-messerer-russian-teacher-choreographer-and-dancer-88.html | Asaf Messerer Russian Teacher Choreographer and Dancer 88 | By Jennifer Dunning | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/critic-s-choice-dance-radiant-with-religion.html | Critics Choice Dance Radiant With Religion | By Jennifer Dunning | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/flower-show-time-can-spring-be-far-behind.html | Flower Show Time Can Spring Be Far Behind | By Anne Raver | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/in-hard-times-just-plain-bars-are-timeless.html | In Hard Times Just Plain Bars Are Timeless | By Bryan Miller | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/pop-jazz-sounds-of-earlier-days-draw-2-longtime-musicians.html | PopJazz Sounds of Earlier Days Draw 2 Longtime Musicians | By Peter Keepnews | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/restaurants-128392.html | Restaurants | By Bryan Miller | TX 3-272279 | 1992-03-20 |

| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/review-art-with-faith-in-technology-and-nature.html | ReviewArt With Faith in Technology and Nature | By Charles Hagen | TX 3-272279 | 1992-03-20 |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/review-recital-young-russian-s-debut-shows-wide-contrasts.html | ReviewRecital Young Russians Debut Shows Wide Contrasts | By Edward Rothstein | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/seeking-out-the-invisible-woman.html | Seeking Out The Invisible Woman | By Gloria Steinem | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/books/books-of-the-times-a-novel-that-reads-like-an-opera.html | Books of The Times A Novel That Reads Like an Opera | By Herbert Mitgang | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-executives-in-a-survey-start-to-see-signs-of-turnaround.html | Business Executives in a Survey Start to See Signs of Turnaround | By Steve Lohr | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-people-a-top-officer-at-aetna-to-join-liberty-mutual.html | BUSINESS PEOPLE A Top Officer at Aetna To Join Liberty Mutual | By Adam Bryant | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-people-lehman-fills-position-in-private-client-group.html | BUSINESS PEOPLE Lehman Fills Position In Private Client Group | By Seth Faison Jr | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/company-news-dayton-s-net-fell-by-18.3-in-quarter.html | COMPANY NEWS Daytons Net Fell by 183 In Quarter | By Stephanie Strom | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/credit-markets-long-term-bond-yields-top-8.html | CREDIT MARKETS LongTerm Bond Yields Top 8 | By Kenneth N Gilpin | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/dow-ends-day-unchanged-but-broader-market-is-off.html | Dow Ends Day Unchanged But Broader Market Is Off | By Robert Hurtado | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/economic-scene-weak-economy-pins-bush-down.html | Economic Scene Weak Economy Pins Bush Down | By Leonard Silk | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/effort-to-gut-tax-bill-fails-in-the-senate.html | Effort to Gut Tax Bill Fails In the Senate | By Adam Clymer | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/ford-to-expand-offer-of-one-price-for-escorts.html | Ford to Expand Offer Of One Price for Escorts | By Adam Bryant | TX 3-272279 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/market-place-electronic-bond-trade-plan-is-revived-by-chicago-board.html | Market Place Electronic Bond Trade Plan Is Revived by Chicago Board | By Floyd Norris | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/senate-panel-urges-action-against-phony-health-plans.html | Senate Panel Urges Action Against Phony Health Plans | By Barry Meier | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/silicon-graphics-to-buy-mips-for-406.1-million.html | Silicon Graphics to Buy MIPS for 4061 Million | By Lawrence M Fisher | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/sun-link-is-sought-by-ibm.html | Sun Link Is Sought By IBM | By John Markoff | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-addenda-accounts-677892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-addenda-group-seeks-to-curb-advertisers-power.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Seeks to Curb Advertisers Power | By Stuart Elliott | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-addenda-name-change-for-dca.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Name Change For DCA | By Stuart Elliott | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-mccaffrey-gets-official-from-burnett.html | THE MEDIA BUSINESS ADVERTISING McCaffrey Gets Official From Burnett | By Stuart Elliott | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-bellsouth-dow-jones-plan-service.html | THE MEDIA BUSINESS BellSouth Dow Jones Plan Service | By Anthony Ramirez | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-fcc-loosens-restrictions-on-owning-radio-stations.html | THE MEDIA BUSINESS FCC Loosens Restrictions On Owning Radio Stations | By Edmund L Andrews | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/business/us-retail-sales-jump-in-month.html | US Retail Sales Jump In Month | By Robert D Hershey Jr | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/education/using-make-believe-to-make-a-point.html | Using MakeBelieve to Make a Point | By Richard PerezPena | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-a-flashy-new-lawyer-in-an-unflashy-town.html | ReviewFilm A Flashy New Lawyer in an Unflashy Town | By Vincent Canby | TX 3-272279 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-a-world-of-clowns-and-alcohol.html | ReviewFilm A World Of Clowns And Alcohol | By Janet Maslin | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-charting-the-generations-of-east-los-angeles-gangs.html | ReviewFilm Charting the Generations Of East Los Angeles Gangs | By Janet Maslin | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-four-friends-with-anxiety-in-common.html | ReviewFilm Four Friends With Anxiety in Common | By Stephen Holden | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-howards-end-a-drawing-room-war-with-edwardian-grace.html | ReviewFilm Howards End A DrawingRoom War With Edwardian Grace | By Vincent Canby | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-idealism-meets-iodine-and-illogic-in-a-veterans-hospital.html | ReviewFilm Idealism Meets Iodine and Illogic in a Veterans Hospital | By Janet Maslin | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-the-star-and-the-story-special-effects.html | ReviewFilm The Star and the Story Special Effects | By Stephen Holden | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/richard-brooks-79-screenwriter-and-director-of-dramas-is-dead.html | Richard Brooks 79 Screenwriter And Director of Dramas Is Dead | By William Grimes | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/an-ideological-flap-ruffles-a-courts-two-wings.html | An Ideological Flap Ruffles a Courts Two Wings | By Neil A Lewis | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/bar-what-price-ethics-41-million-settlement-has-lawyers-asking-lot-more.html | At the Bar What Price Ethics 41 Million Settlement Has Lawyers Asking a Lot More Questions | By David Margolick | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/milan-snapshots-from-belts-to-pelts.html | Milan Snapshots From Belts to Pelts | By Woody Hochswender | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/review-fashion-letting-leather-steal-the-show.html | ReviewFashion Letting Leather Steal the Show | By Bernadine Morris | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/sounds-around-town-141092.html | Sounds Around Town | By Stephen Holden | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/sounds-around-town-524692.html | Sounds Around Town | By John S Wilson | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/news/tv-weekend-a-rape-victim-who-went-public.html | TV WEEKEND A Rape Victim Who Went Public | By Walter Goodman | TX 3-272279 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/adult-criminal-trial-sought-for-young-murder-suspect.html | Adult Criminal Trial Sought For Young Murder Suspect | By Robert Hanley | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/albany-plan-would-ease-prisoner-rise.html | Albany Plan Would Ease Prisoner Rise | By Sarah Lyall | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/cities-ruled-not-exempt-from-costs-of-toxic-waste-cleanup.html | Cities Ruled Not Exempt From Costs of Toxic Waste Cleanup | By Ronald Sullivan | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/divorce-lawyers-criticized-by-consumer-affairs-chief.html | Divorce Lawyers Criticized By Consumer Affairs Chief | By James Barron | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/gravano-insists-he-was-loyal-soldier.html | Gravano Insists He Was Loyal Soldier | By Arnold H Lubasch | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/hertz-fees-are-barred-by-council.html | Hertz Fees Are Barred By Council | By Calvin Sims | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/hood-moral-avenger-gravano-testimony-truthful-it-compelling.html | The Hood as Moral Avenger Is the Gravano Testimony as Truthful as It Is Compelling | By Ian Fisher | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/new-york-region-concludes-don-t-expand-transit-fix-it.html | New York Region Concludes Dont Expand Transit Fix It | By Iver Peterson | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/otb-officials-take-on-critics-at-a-hearing.html | OTB Officials Take On Critics At a Hearing | By Selwyn Raab | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/our-towns-77-years-of-going-fishing-and-lying.html | OUR TOWNS 77 Years of Going Fishing and Lying | By Andrew H Malcolm | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/sad-farewell-jobs-friend-who-died-nassau-county-social-service-workers-find-they.html | A Sad Farewell to Jobs and to a Friend Who Died Nassau County Social Service Workers Find They Need the Safety Net Themselves | By Diana Jean Schemo | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/slaying-of-a-hispanic-journalist-silences-crusader-against-drugs.html | Slaying of a Hispanic Journalist Silences Crusader Against Drugs | By David Gonzalez | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/slaying-said-to-reflect-colombian-tactics.html | Slaying Said to Reflect Colombian Tactics | By Joseph B Treaster | TX 3-272279 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/the-battle-continues-new-jersey-republicans-offer-their-school-aid-revisions.html | The Battle Continues New Jersey Republicans Offer Their School Aid Revisions | By Wayne King | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/the-mayor-of-jersey-city-is-acting-no-more.html | The Mayor of Jersey City Is Acting No More | By Joseph F Sullivan | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/unexpected-notoriety-from-parade-dispute.html | Unexpected Notoriety From Parade Dispute | By Bruce Weber | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/foreign-affairs-nixon-s-tricky-crusade.html | Foreign Affairs Nixons Tricky Crusade | By Leslie H Gelb | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/keep-the-un-on-a-roll.html | Keep the UN on a Roll | By Ronald I Spiers | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/on-my-mind-politicians-of-silence.html | On My Mind Politicians Of Silence | By A M Rosenthal | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/priestly-silence-on-pedophilia.html | Priestly Silence on Pedophilia | By Andrew M Greeley | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/russias-managerial-revolution.html | Russias Managerial Revolution | By Simon Johnson and Santiago Eder | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-gibson-is-eager-to-prove-his-worth.html | BASEBALL Gibson Is Eager To Prove His Worth | By Murray Chass | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-paramount-wants-to-buy-and-yankees-listen.html | BASEBALL Paramount Wants to Buy and Yankees Listen | By Michael Martinez | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-police-say-rape-complaint-names-3-mets.html | BASEBALL Police Say Rape Complaint Names 3 Mets | By Joe Sexton | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-vincent-seeks-dismissal-of-kleinman-s-lawsuit.html | BASEBALL Vincent Seeks Dismissal Of Kleinmans Lawsuit | By Robert Mcg Thomas Jr | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/bowling-pba-tour-competitors-are-sharing-the-wealth.html | BOWLING PBA Tour Competitors Are Sharing the Wealth | By Al Harvin | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/college-basketball-in-stunning-upset-miami-sends-the-panthers-packing.html | COLLEGE BASKETBALL In Stunning Upset Miami Sends the Panthers Packing | By Malcolm Moran | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/florida-derby-12-horses-1-hammer.html | Florida Derby 12 Horses 1 Hammer | By Joseph Durso | TX 3-272279 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/forte-on-the-rebound-faces-sentencing.html | Forte on the Rebound Faces Sentencing | By Samantha Stevenson | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/franco-s-record-setting-deal-comes-as-relief-to-mets.html | Francos RecordSetting Deal Comes as Relief to Mets | By Joe Sexton | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-beezer-speaks-mind-and-minds-his-net.html | HOCKEY Beezer Speaks Mind And Minds His Net | By Robert Lipsyte | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-islanders-fall-back-in-race-for-playoffs.html | HOCKEY Islanders Fall Back In Race for Playoffs | By Alex Yannis | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-new-hampshire-to-face-maine-in-tourney-s-final.html | HOCKEY New Hampshire to Face Maine in Tourneys Final | By William N Wallace | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-nhl-labor-talks-move-north.html | HOCKEY NHL Labor Talks Move North | By Joe Lapointe | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-rangers-vow-solidarity-on-and-off-ice.html | HOCKEY Rangers Vow Solidarity On and Off Ice | By Filip Bondy | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-business-tv-sports-don-t-hold-your-breath-for-paramount-deal-fans.html | SPORTS BUSINESS TV SPORTS Dont Hold Your Breath for Paramount Deal Fans | By Richard Sandomir | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-of-the-times-end-foreign-ownership-of-the-yanks.html | Sports of The Times End Foreign Ownership Of the Yanks | By George Vecsey | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/style/chronicle-465792.html | CHRONICLE | By Nadine Brozan | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/style/chronicle-466592.html | CHRONICLE | By Nadine Brozan | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/style/chronicle-467392.html | CHRONICLE | By Nadine Brozan | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-courting-labor-tsongas-tells-auto-workers-problem-with-democrats.html | THE 1992 CAMPAIGN Courting Labor Tsongas Tells Auto Workers Of Problem With Democrats | By Richard L Berke | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-democrats-brown-draws-some-blue-collar-support-campus-crowd.html | THE 1992 CAMPAIGN Democrats Brown Draws Some BlueCollar Support and a Campus Crowd | By Karen de Witt | TX 3-272279 | 1992-03-20 |

| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-illinois-clinton-hopes-groundwork-1991-will-keep-him-rolling-north.html | THE 1992 CAMPAIGN Illinois Clinton Hopes Groundwork of 1991 Will Keep Him Rolling in the North | By Robin Toner | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-white-house-bush-ad-says-buchanan-s-car-shows-he-s-for-america.html | THE 1992 CAMPAIGN White House Bush Ad Says Buchanans Car Shows Hes for America Last | By Andrew Rosenthal | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/distressed-coops-in-queens-a-rescue-from-foreclosure.html | Distressed CoopsIn Queens a Rescue From Foreclosure | By Diana Shaman | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/fbi-pursues-leak-of-documents-in-science-misconduct-inquiries.html | FBI Pursues Leak of Documents In Science Misconduct Inquiries | By Philip J Hilts | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/foley-in-defeat-agrees-to-naming-of-check-abusers.html | FOLEY IN DEFEAT AGREES TO NAMING OF CHECK ABUSERS | By Clifford Krauss | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/heart-valve-called-so-risky-its-removal-must-be-considered.html | Heart Valve Called So Risky Its Removal Must Be Considered | By Gina Kolata | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/j-m-schottenstein-who-headed-chain-of-stores-dies-at-66.html | J M Schottenstein Who Headed Chain Of Stores Dies at 66 | By Bruce Lambert | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/latest-plan-to-cure-welfare-troubles-borrows-wpa-blueprints-of-1930-s.html | Latest Plan to Cure Welfare Troubles Borrows WPA Blueprints of 1930s | By Jason Deparle | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/man-in-the-news-jack-russ-nimble-ladder-climber.html | Man in the News Jack Russ Nimble Ladder Climber | By Robert Pear | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/milton-reder-doctor-dies-at-92-treated-pain-with-aid-of-cocaine.html | Milton Reder Doctor Dies at 92 Treated Pain With Aid of Cocaine | By Wolfgang Saxon | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-campaign-journal-for-new-ideas-it-s-a-week-that-isn-t.html | THE 1992 CAMPAIGN Campaign Journal For New Ideas Its a Week That Isnt | By John Tierney | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-in-the-suburbs-clinton-pursues-disaffected-democrats.html | THE 1992 CAMPAIGN In the Suburbs Clinton Pursues Disaffected Democrats | By Gwen Ifill | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-voters-hurt-and-angry-car-workers-say-brown-speaks-for-them.html | THE 1992 CAMPAIGN Voters Hurt and Angry Car Workers Say Brown Speaks for Them | By Jeffrey Schmalz | TX 3-272279 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/a-top-sicilian-politician-is-slain-pre-election-mafia-warning-seen.html | A Top Sicilian Politician Is Slain PreElection Mafia Warning Seen | By Alan Cowell | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/caucasus-war-any-role-for-moscow.html | Caucasus War Any Role for Moscow | By Steven Erlanger | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/kinnock-alters-course-raising-question-wheres-he-now.html | Kinnock Alters Course Raising Question Wheres He Now | By Craig R Whitney | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/surgeon-general-warns-of-smoking-in-latin-lands.html | Surgeon General Warns of Smoking in Latin Lands | By Warren E Leary | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/ukraine-halting-a-arms-shift-to-russia.html | Ukraine Halting AArms Shift to Russia | By Serge Schmemann | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/un-again-warns-iraq-on-cease-fire.html | UN AGAIN WARNS IRAQ ON CEASEFIRE | By Paul Lewis | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/us-and-jordan-allies-again-share-views-on-iraq.html | US and Jordan Allies Again Share Views on Iraq | By Barbara Crossette | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/us-said-to-suspect-israelis-gave-china-american-arms.html | US Said to Suspect Israelis Gave China American Arms | By Elaine Sciolino | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/villa-victoria-journal-in-the-drug-war-us-sows-dollars-reaps-hate.html | Villa Victoria Journal In the Drug War US Sows Dollars Reaps Hate | By Nathaniel C Nash | TX 3-272279 | 1992-03-20 |
| 1992-03-13 | https://www.nytimes.com/1992/03/13/world/whisper-of-hope-is-echoing-in-war-scarred-afghan-hills.html | Whisper of Hope Is Echoing In WarScarred Afghan Hills | By Edward A Gargan | TX 3-272279 | 1992-03-20 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/archives/matching-the-cassette-to-the-recorder.html | Matching the Cassette to the Recorder | By Ivan Berger | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/classical-music-in-review-053992.html | Classical Music in Review | By James R Oestreich | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/classical-music-in-review-062892.html | Classical Music in Review | By James R Oestreich | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/classical-music-in-review.html | Classical Music in Review | By Allan Kozin | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/laslo-benedek-87-film-director-known-for-wild-one-is-dead.html | Laslo Benedek 87 Film Director Known for Wild One Is Dead | By William H Honan | TX 3-272227 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-cabaret-a-dark-side-of-conflict-in-songs-of-arlen.html | ReviewCabaret A Dark Side Of Conflict In Songs Of Arlen | By Stephen Holden | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-dance-disobedient-if-civilized-audience.html | ReviewDance Disobedient If Civilized Audience | By Jack Anderson | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-dance-unmasking-repression.html | ReviewDance Unmasking Repression | By Anna Kisselgoff | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-opera-a-parsifal-at-the-met-with-meier-and-jerusalem.html | ReviewOpera A Parsifal at the Met With Meier and Jerusalem | By Edward Rothstein | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-rock-soothing-the-young-and-sad.html | ReviewRock Soothing The Young And Sad | By Jon Pareles | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/books/satanic-verses-coming-out-in-paperback.html | Satanic Verses Coming Out in Paperback | By Esther B Fein | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/2-s-l-s-and-a-bank-are-closed.html | 2 S Ls and a Bank Are Closed | By Michael Quint | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/action-seen-on-chrysler-s-succession.html | Action Seen On Chryslers Succession | By Doron P Levin | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/business-people-chairman-of-opel-unit-is-promoted-by-gm.html | BUSINESS PEOPLE Chairman of Opel Unit Is Promoted by GM | By Adam Bryant | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/business-people-morse-shoe-chairman-sees-potential-to-grow.html | BUSINESS PEOPLE Morse Shoe Chairman Sees Potential to Grow | By Kim Foltz | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/citicorp-sets-plans-to-sell-150-million-preferred-issue.html | Citicorp Sets Plans to Sell 150 Million Preferred Issue | By Michael Quint | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/company-news-homestake-to-acquire-international-corona.html | COMPANY NEWS Homestake to Acquire International Corona | By Lawrence M Fisher | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/company-news-rockwell-to-cut-earnings-by-1.5-billion-this-year.html | COMPANY NEWS Rockwell to Cut Earnings By 15 Billion This Year | By Richard W Stevenson | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/dow-up-27.28-to-end-week-at-3235.91.html | Dow Up 2728 to End Week at 323591 | By Robert Hurtado | TX 3-272227 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/fading-red-line-special-report-new-hope-inner-cities-banks-offering-mortgages.html | Fading Red Line A special report New Hope in Inner Cities Banks Offering Mortgages | By Leslie Wayne | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/modest-inflation-report-no-help-for-bonds.html | Modest Inflation Report No Help for Bonds | By Kenneth N Gilpin | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/paint-by-the-numbers-programming.html | PaintbytheNumbers Programming | By Lawrence M Fisher | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-counting-up-shaves-as-cut-protection.html | Patents Counting Up Shaves As Cut Protection | By Edmund L Andrews | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-faster-operation-for-imaging-gear.html | Patents Faster Operation For Imaging Gear | By Edmund L Andrews | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-patents-chief-plans-to-step-down.html | Patents Patents Chief Plans to Step Down | By Edmund L Andrews | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-ultrasound-to-pinpoint-muscle-pain.html | Patents Ultrasound To Pinpoint Muscle Pain | By Edmund L Andrews | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/pension-funds-lose-in-london-real-estate.html | Pension Funds Lose in London Real Estate | By Richard D Hylton | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/reynolds-plans-a-new-version-of-winston.html | Reynolds Plans a New Version of Winston | By Stuart Elliott | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/senate-approves-tax-plan.html | Senate Approves Tax Plan | By Keith Bradsher | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/us-vehicle-sales-rose-14-in-early-march.html | US Vehicle Sales Rose 14 in Early March | By Doron P Levin | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/business/your-money-some-tax-twists-on-mutual-funds.html | Your Money Some Tax Twists On Mutual Funds | By Jan M Rosen | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/news/are-your-income-tax-deductions-typical-it-may-not-matter.html | Are Your Income Tax Deductions Typical It May Not Matter | By Jan Rosen | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/news/bear-repellent-spray-joins-the-arsenal-against-crime.html | BearRepellent Spray Joins The Arsenal Against Crime | By Barbara Lloyd | TX 3-272227 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/news/counting-your-savings.html | Counting Your Savings | By Robert Hurtado | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/news/the-how-to-s-of-unemployment-pay.html | The HowTos of Unemployment Pay | By Leonard Sloane | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/14-year-old-is-raped-in-her-school.html | 14YearOld Is Raped In Her School | By James Bennet | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/2-arrested-in-selling-of-permits-in-bribe-case.html | 2 Arrested In Selling of Permits In Bribe Case | By Calvin Sims | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/about-new-york-lessons-in-aids-come-with-a-curl.html | ABOUT NEW YORK Lessons in AIDS Come With a Curl | By Douglas Martin | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/as-economy-goes-bust-barter-is-booming.html | As Economy Goes Bust Barter Is Booming | By Jon Nordheimer | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/biegen-s-sentencing-delayed-as-lawyers-continue-talks.html | Biegens Sentencing Delayed As Lawyers Continue Talks | By Ralph Blumenthal | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/bridge-422992.html | Bridge | By Alan Truscott | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/brooklyn-man-convicted-in-strangling-of-girl-15.html | Brooklyn Man Convicted in Strangling of Girl 15 | By Ian Fisher | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/county-executive-details-affordable-housing-plan.html | County Executive Details AffordableHousing Plan | By Lynda Richardson | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/feminists-painfully-watching-holtzman-and-ferraro-battle.html | Feminists Painfully Watching Holtzman and Ferraro Battle | By Michael Specter | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/gravano-ends-testimony-after-9-exhaustive-days.html | Gravano Ends Testimony After 9 Exhaustive Days | By Arnold H Lubasch | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/high-school-baseball-coach-wins-in-court.html | High School Baseball Coach Wins in Court | By Charles Strum | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/hispanic-editor-s-death-tied-to-anti-drug-stance.html | Hispanic Editors Death Tied to AntiDrug Stance | By David Gonzalez | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/judge-permits-parade-ban-of-gay-group.html | Judge Permits Parade Ban of Gay Group | By Bruce Weber | TX 3-272227 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/prosecutor-seeks-adult-trials-for-3-youths-held-in-killing.html | Prosecutor Seeks Adult Trials for 3 Youths Held in Killing | By Robert Hanley | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/relentless-champion-of-the-harried-commuter.html | Relentless Champion of the Harried Commuter | By Sam Howe Verhovek | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/tentative-accord-reached-with-nassau-county-union.html | Tentative Accord Reached With Nassau County Union | By Diana Jean Schemo | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/the-rev-paul-abels-dies-at-54-gay-pastor-lead-peace-church.html | The Rev Paul Abels Dies at 54 Gay Pastor Lead Peace Church | By Bruce Lambert | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/times-square-landmark-files-in-bankruptcy.html | Times Square Landmark Files in Bankruptcy | By Nick Ravo | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/to-lure-birds-you-need-accommodations.html | To Lure Birds You Need Accommodations | By Evelyn Nieves | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/british-campaigning-how-civilized.html | British Campaigning  How Civilized | By Dudley Fishburn | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/false-alarms-a-real-danger.html | False Alarms A Real Danger | By Michael G Shanahan | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/lawyers-can-t-be-stool-pigeons.html | Lawyers Cant Be Stool Pigeons | By Marvin E Frankel | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/observer-usuality-as-usual.html | Observer Usuality as Usual | By Russell Baker | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/pacify-the-military.html | Pacify the Military | By Scott Shuger | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/baseball-fernandez-leaves-game-because-of-knee-injury.html | BASEBALL Fernandez Leaves Game Because of Knee Injury | By Joe Sexton | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/baseball-if-yank-shares-are-sold-partners-get-first-crack.html | BASEBALL If Yank Shares Are Sold Partners Get First Crack | By Murray Chass | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/baseball-police-identify-house-in-rape-investigation.html | BASEBALL Police Identify House in Rape Investigation | By Joe Sexton | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-duke-holds-off-terrapins.html | COLLEGE BASKETBALLDuke Holds Off Terrapins | By Barry Jacobs | TX 3-272227 | 1992-03-23 |

| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-hopes-slip-through-wildcats-fingers.html | COLLEGE BASKETBALL Hopes Slip Through Wildcats Fingers | By Malcolm Moran | TX 3-272227 | 1992-03-23 |
|---|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-victory-for-hoyas-sadness-for-thompson.html | COLLEGE BASKETBALL Victory for Hoyas Sadness for Thompson | By William C Rhoden | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/golf-floyd-hogs-the-stage-playing-an-exit-scene.html | GOLF Floyd Hogs the Stage Playing an Exit Scene | By Jaime Diaz | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/high-schools-lafayette-is-playing-the-city-game-in-the-city.html | HIGH SCHOOLS Lafayette Is Playing the City Game in the City | By Harvey Araton | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/pro-basketball-seesaw-game-tilts-the-nets-way.html | PRO BASKETBALL Seesaw Game Tilts the Nets Way | By Phil Berger | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/redmen-find-an-answer-to-tournament-puzzle.html | Redmen Find an Answer to Tournament Puzzle | By Malcolm Moran | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/seton-hall-gets-lucky-with-loose-ball.html | Seton Hall Gets Lucky With Loose Ball | By William C Rhoden | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-of-the-times-big-east-s-wild-blue-yonder.html | Sports of The Times Big Easts Wild Blue Yonder | By William C Rhoden | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/theater/classical-music-in-review-057192.html | Classical Music in Review | By Bernard Holland | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/1992-campaign-debate-candidates-battle-for-right-call-themselves-friend-middle.html | THE 1992 CAMPAIGN Debate Candidates Battle for Right to Call Themselves Friend of Middle Class | GWEN IFILL | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/1992-campaign-white-house-bush-gives-break-auto-industry-gasoline-fumes.html | THE 1992 CAMPAIGN White House BUSH GIVES BREAK TO AUTO INDUSTRY ON GASOLINE FUMES | By Keith Schneider | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/beliefs-184092.html | Beliefs | By Peter Steinfels | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/flawed-heart-valve-is-presenting-patients-with-harrowing-choice.html | Flawed Heart Valve Is Presenting Patients With Harrowing Choice | By Barry Meier | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/gunshots-fired-at-congressional-candidate-in-bitter-chicago-race.html | Gunshots Fired at Congressional Candidate in Bitter Chicago Race | By Isabel Wilkerson | TX 3-272227 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-candidate-s-record-arkansas-pushes-plan-to-break-welfare-cycle.html | THE 1992 CAMPAIGN Candidates Record Arkansas Pushes Plan To Break Welfare Cycle | By Jason Deparle | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-political-memo-labor-is-left-looking-for-a-candidate.html | THE 1992 CAMPAIGN Political Memo Labor Is Left Looking for a Candidate | By Robin Toner | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-republicans-a-tough-talking-bush-visits-a-hard-hit-state.html | THE 1992 CAMPAIGN Republicans A ToughTalking Bush Visits a HardHit State | By Andrew Rosenthal | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-the-challenger-buchanan-sees-foreign-influence-in-bush-s-camp.html | THE 1992 CAMPAIGN The Challenger Buchanan Sees Foreign Influence in Bushs Camp | By Steven A Holmes | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-17-in-the-region-admit-overdrafts.html | THE HOUSE BANK 17 IN THE REGION ADMIT OVERDRAFTS | By Lindsey Gruson | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-foley-in-a-harsher-light.html | THE HOUSE BANK Foley in a Harsher Light | By Adam Clymer | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-house-bank-chief-politicians-politician.html | THE HOUSE BANK House Bank Chief Politicians Politician | By Martin Tolchin | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-lawmakers-brace-for-storm-on-checks.html | THE HOUSE BANK Lawmakers Brace for Storm on Checks | By Clifford Krauss | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-not-the-kind-of-bank-most-people-go-to.html | THE HOUSE BANK Not the Kind of Bank Most People Go To | By Stephen Labaton | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-of-checks-and-balances-and-the-angry-voters.html | THE HOUSE BANK Of Checks and Balances And the Angry Voters | By Timothy Egan | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/corruption-grows-greedy-in-russia.html | Corruption Grows Greedy in Russia | By Celestine Bohlen | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/h-ledig-rowohlt-83-publisher-with-storybook-history-is-dead.html | H LedigRowohlt 83 Publisher With Storybook History Is Dead | By Bruce Lambert | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/israelis-say-some-us-officials-are-trying-to-harm-relations.html | Israelis Say Some US Officials Are Trying to Harm Relations | By Clyde Haberman | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/panel-calls-for-wider-help-for-ex-soviet-arms-experts.html | Panel Calls for Wider Help For ExSoviet Arms Experts | By William J Broad | TX 3-272227 | 1992-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/pravda-s-voice-is-stilled-in-an-open-market-s-din.html | Pravdas Voice Is Stilled In an Open Markets Din | By Serge Schmemann | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/senators-compromise-on-aid-for-israel.html | Senators Compromise on Aid for Israel | By Thomas L Friedman | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/teheran-journal-helping-women-raise-sights-in-islamic-society.html | Teheran JournalHelping Women Raise Sights in Islamic Society | By Katayon Ghazi | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/un-giving-vance-new-peace-mission-in-caucasus-dispute.html | UN Giving Vance New Peace Mission In Caucasus Dispute | By Paul Lewis | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/us-ships-enter-gulf-as-iraq-and-un-spar-over-truce-conditions.html | US Ships Enter Gulf as Iraq and UN Spar Over Truce Conditions | By Patrick E Tyler | TX 3-272227 | 1992-03-23 |
| 1992-03-14 | https://www.nytimes.com/1992/03/14/world/violence-paves-the-way-to-south-african-vote.html | Violence Paves the Way to South African Vote | By Christopher S Wren | TX 3-272227 | 1992-03-23 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/a-few-things-about-spring.html | A Few Things About Spring | By Amy Clyde | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/celebrating-parks-gardens-fairways-its-easy-to-be-green.html | CELEBRATINGParks Gardens Fairways Its Easy to Be Green | By Frazier Moore | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/coping-good-times-in-bad-times-if-you-like-buses-and-salads.html | COPINGGood Times in Bad Times If You Like Buses and Salads | By Lewis Burke Frumkes | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/film-hold-the-caviar-hard-times-crimp-oscars-style.html | FILMHold the Caviar Hard Times Crimp Oscars Style | By Andrew Marton | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/performance-art-the-art-of-crash-hum-and-hiss.html | PERFORMANCE ARTThe Art of Crash Hum and Hiss | By Mark Dery | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/style-makers-cynthia-hadesman-designer-and-boutique-owner.html | Style MakersCynthia Hadesman Designer and Boutique Owner | By Cynthia Lehrman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arch-ives/style-makers-norman-bukofzer-bartender.html | Style MakersNorman Bukofzer Bartender | By Kathleen Beckett | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/ar-chitecture-view-turning-back-the-clock-to-reinvent-the-mall.html | ARCHITECTURE VIEW Turning Back the Clock to Reinvent the Mall | By Patricia Leigh Brown | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/art-view-a-prosaic-french-town-that-produced-poetic-art.html | ART VIEW A Prosaic French Town That Produced Poetic Art | By John Russell | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/art-view-even-in-his-still-lifes-picasso-packs-a-wallop.html | ART VIEW Even in His Still Lifes Picasso Packs a Wallop | By Michael Kimmelman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/arts-artifacts-east-european-antiquities-shed-light-on-a-hidden-world.html | ARTSARTIFACTS East European Antiquities Shed Light on a Hidden World | By Rita Reif | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/classical-music-a-young-conductor-starts-at-the-top.html | CLASSICAL MUSIC A Young Conductor Starts at the Top | By Nicholas Kenyon | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/classical-music-sobered-bam-still-thinks-big.html | CLASSICAL MUSIC Sobered BAM Still Thinks Big | By Allan Kozinn | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/classical-view-a-symphony-in-the-news-is-the-news.html | CLASSICAL VIEW A Symphony In the News Is the News | By Bernard Holland | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/dance-merce-cunningham-explorer-and-anarchist.html | DANCE Merce Cunningham Explorer and Anarchist | By Anna Kisselgoff | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/pop-music-a-chastened-u2-comes-down-to-earth.html | POP MUSIC A Chastened U2 Comes Down to Earth | By Larry Rohter | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/pop-music-spandex-and-spoofs-galore-spinal-tap-is-back.html | POP MUSIC Spandex and Spoofs Galore Spinal Tap Is Back | By Karen Schoemer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/recordings-view-a-composer-craves-respect.html | RECORDINGS VIEW A Composer Craves Respect | By John Rockwell | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/recordings-view-yoko-ono-anew.html | RECORDINGS VIEW Yoko Ono Anew | By Allan Kozinn | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/review-dance-typhoon-a-dutch-premiere.html | ReviewDance Typhoon A Dutch Premiere | By Jennifer Dunning | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/review-music-uchida-is-soloist-with-philharmonic.html | ReviewMusic Uchida Is Soloist With Philharmonic | By Bernard Holland | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/review-rap-disposable-heroes-of-hiphoprisy.html | ReviewRap Disposable Heroes of Hiphoprisy | By Jon Pareles | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/television-william-finkelstein-loves-a-good-divorce.html | TELEVISION William Finkelstein Loves a Good Divorce | By Andy Meisler | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/tv-view-life-goes-on-lives-up-to-its-name.html | TV VIEW Life Goes On Lives Up to Its Name | By Caryn James | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/a-picture-is-worth-a-zillion-bits.html | A Picture Is Worth a Zillion Bits | By James Trefil | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/best-actor-in-a-supporting-role.html | Best Actor in a Supporting Role | By Ruth Bernard Yeazell | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/childrens-books.html | CHILDRENS BOOKS | By Suzanne Fisher Staples | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/dont-upset-the-chalice.html | Dont Upset the Chalice | By Peggy Payne | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/fighting-for-rights.html | Fighting for Rights | By Randall Kennedy | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/fools-or-traitors.html | Fools or Traitors | By Michael R Beschloss | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/glorious-in-its-very-stones.html | Glorious in Its Very Stones | By Nicholas Shrady | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-fiction-530092.html | IN SHORT FICTION | By James Polk | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-fiction.html | IN SHORT FICTION | By Beth Levine | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-532792.html | IN SHORT NONFICTION | By Diane Cole | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-533592.html | IN SHORT NONFICTION | By Kenneth J Uva | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-534392.html | IN SHORT NONFICTION | By Evelyn Toynton | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-from-the-dark-satanic-mills.html | IN SHORT NONFICTION From the Dark Satanic Mills | By Andrea Barnet | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/its-not-easy-being-a-wasp.html | Its Not Easy Being a WASP | By Roxana Robinson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/leaning-on-the-left.html | Leaning on the Left | By Morton Kondracke | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/miami-vice.html | Miami Vice | By Mark Goodman | TX 3-272251 | 1992-03-19 |

| | | | | |
|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/not-quite-sane-not-entirely-crazy.html | Not Quite Sane Not Entirely Crazy | By George Stade | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/separating-the-men-from-the-apes.html | Separating the Men From the Apes | By Frans B M de Waal | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/sex-and-big-ideas.html | Sex and Big Ideas | By Elizabeth Hawes | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/she-was-only-a-racketeers-daughter.html | She Was Only a Racketeers Daughter | By Amy Pagnozzi | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/so-young-so-good-so-popular.html | So Young So Good So Popular | By Liz Rosenberg | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/social-climbing-to-the-new-world.html | Social Climbing to the New World | By Felipe FernandezArmesto | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/the-roots-of-the-dream.html | The Roots of the Dream | By Keith D Miller | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/this-week.html | This Week | By Anne Raver | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/too-liberal-to-live.html | Too Liberal to Live | By Frank J Prial | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/when-elitism-was-in-flower.html | When Elitism Was in Flower | By Piers Brendon | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/books/yes-but-no-no-but-yes.html | Yes but No No but Yes | By Daniel J Kevles | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/a-peace-dividend-for-israel.html | A Peace Dividend for Israel | By Peter Passell | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/all-about-telephone-features-emboldened-phone-companies-are-pushing-the-frills.html | All AboutTelephone Features Emboldened Phone Companies Are Pushing the Frills | By Edmund L Andrews | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/at-work-romanians-start-from-scratch.html | At Work Romanians Start From Scratch | By Barbara Presley Noble | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/business-diary-march-8-13.html | Business DiaryMarch 813 | By Joel Kurtzman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/forum-the-glorious-oversight-revolution.html | FORUMThe Glorious Oversight Revolution | By John Pound | TX 3-272251 | 1992-03-19 |

| | | | | |
|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/forum-unleash-americas-banks.html | FORUMUnleash Americas Banks | By Donald J Calista | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-any-car-any-color.html | Making a Difference Any Car Any Color | By Richard W Stevenson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-hearing-the-wake-up-call.html | Making a Difference Hearing the WakeUp Call | By Glenn Rifkin | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-mr-business-at-the-un.html | Making a Difference Mr Business At the UN | By Monique P Yazigi | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-round-two-for-fujitsu-time-for-a-heavyweight.html | Making a Difference Round Two for Fujitsu Time for a Heavyweight | By John Markoff | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-volcker-s-newest-venture.html | Making a Difference Volckers Newest Venture | By Daniel F Cuff | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/market-watch-rates-are-up-and-bonds-look-good.html | MARKET WATCH Rates Are Up And Bonds Look Good | By Floyd Norris | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/mutual-funds-a-steady-march-into-funds.html | Mutual Funds A Steady March Into Funds | By Carole Gould | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/mutual-funds-fees-front-back-and-sideways.html | Mutual Funds Fees  Front Back and Sideways | By Carole Gould | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/networking-getting-it-under-control.html | Networking Getting It Under Control | By Stephen Miller | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/tech-notes-scanning-for-explosives-in-the-luggage.html | Tech Notes Scanning for Explosives in the Luggage | By Lawrence M Fisher | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/technology-next-for-the-cellular-phone.html | Technology Next for the Cellular Phone | By Anthony Ramirez | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/the-executive-computer-picking-the-right-microprocessor-grows-more-complex.html | The Executive Computer Picking the Right Microprocessor Grows More Complex | By Peter H Lewis | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/the-executive-life-the-class-approach-to-a-perfect-party.html | The Executive LifeThe Class Approach To a Perfect Party | By Peter Becker | TX 3-272251 | 1992-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/wall-street-the-mystery-action-in-continental-airlines.html | Wall Street The Mystery Action in Continental Airlines | By Diana B Henriques | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/wall-street-warrants-wickes-and-wci.html | Wall Street Warrants Wickes and WCI | By Diana B Henriques | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/will-aerospace-be-the-next-casualty.html | Will Aerospace Be the Next Casualty | By Richard W Stevenson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/world-markets-the-sentimental-view-of-europe.html | World Markets The Sentimental View of Europe | By Jonathan Fuerbringer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/business/your-own-account-when-facing-retirement-at-50.html | Your Own AccountWhen Facing Retirement at 50 | By Mary Rowland | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/about-men-a-little-knowledge.html | ABOUT MENA Little Knowledge | By Steve Barthelme | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/beauty-making-faces.html | BEAUTY Making Faces | By Terry Trucco | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/design-forging-ahead-with-giacometti.html | DESIGN Forging Ahead With Giacometti | By Carol Vogel | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/fashion-an-insider-s-guide-to-paris-players.html | FASHION An Insiders Guide to PARIS PLAYERS | By Carrie Donovan | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/food-behind-french-doors.html | FOODBehind French Doors | By Molly ONeil | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/food-behind-french-doors.html | FOODBehind French Doors | By Molly ONeil | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/memo-to-the-republicans.html | Memo to the Republicans | By Roger J Stone | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/no-sound-bites-here.html | No Sound Bites Here | BY Thomas J Meyer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/on-language-inside-the-circumferential-highway.html | ON LANGUAGE Inside the Circumferential Highway | By William Safire | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/tales-from-the-baby-factory.html | Tales From the Baby Factory | By Ellen Hopkins | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/the-ballad-of-noshow-jones.html | The Ballad of NoShow Jones | BY James Hunter | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/the-oracle-of-crown-heights.html | The Oracle of Crown Heights | By Michael Specter | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/why-men-hate-to-dress.html | Why Men Hate to Dress | By Hal Rubenstein | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT FILM | By Caryn James | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-6-ships-2-queens-many-headaches.html | FILM 6 Ships 2 Queens Many Headaches | By Alan Riding | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-basic-instinct-the-suspect-is-attractive-and-may-be-fatal.html | FILM Basic Instinct The Suspect Is Attractive and May Be Fatal | By Bernard Weinraub | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-for-alan-menken-a-partnership-ends-but-the-song-plays-on.html | FILM For Alan Menken A Partnership Ends But the Song Plays On | By Stephen Holden | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-hollywood-law-whose-idea-is-it-anyway.html | FILM Hollywood Law Whose Idea Is It Anyway | By Joy Horowitz | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT ART | By Roberta Smith | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT CLASSICAL MUSIC | By James R Oestreich | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT DANCE | By Jennifer Dunning | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-photography.html | ARTS AND ENTERTAINMENT PHOTOGRAPHY | By Roberta Smith | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-pop.html | ARTS AND ENTERTAINMENT POP | By Jon Pareles | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT TELEVISION | By Bill Carter | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT VIDEO | By Peter M Nichols | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/baseball-for-whatever-ails-you-a-balm-of-bats-and-balls.html | BASEBALL For Whatever Ails You A Balm of Bats and Balls | By George Vecsey | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/best-sellers-for-spring-long-skirts-and-pants.html | Best Sellers For Spring Long Skirts And Pants | By AnneMarie Schiro | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/bicycling-cycle-of-seasons-brings-back-season-for-cycling.html | BICYCLING Cycle of Seasons Brings Back Season for Cycling | By Michael Specter | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/bridge-585392.html | Bridge | By Alan Truscott | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/chess-592692.html | Chess | By Robert Byrne | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/children-for-the-age-when-you-need-no-wings-to-fly.html | CHILDREN For the Age When You Need No Wings To Fly | By Dulcie Leimbach | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/coins.html | Coins | By Jed Stevenson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/cuttings-appreciating-nature-and-seeing-civilization-too.html | Cuttings Appreciating Nature and Seeing Civilization Too | By Anne Raver | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/essay-from-nature-a-bouquet-with-thorns.html | ESSAY From Nature A Bouquet With Thorns | By Laura Cunningham | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/fashion-designers-demonstrate-how-the-west-was-fun.html | FASHION Designers Demonstrate How the West Was Fun | By Woody Hochswender | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/gardens-the-wisdom-of-the-trees.html | GARDENS The Wisdom of the Trees | By Anne Raver | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/made-in-america-by-some-originals.html | Made in America by Some Originals | By AnneMarie Schiro | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/restaurants-where-diners-can-bask-a-bit-and-savor-fresh-air.html | RESTAURANTS Where Diners Can Bask a Bit and Savor Fresh Air | By Bryan Miller | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/sunday-menu-vegetable-stew-with-a-kick-on-the-side.html | Sunday Menu Vegetable Stew With a Kick on the Side | By Marian Burros | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/sunday-outing-the-music-still-goes-round.html | Sunday Outing The Music Still Goes Round | By Marjorie Connelly | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/the-pros-hdf-hhed6391-the-cyclone-man-and-others-who-bring-you-spring.html | THE PROS HDFhHED6391 The Cyclone Man and Others Who Bring You Spring | By N R Kleinfield | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/the-standard-coming-of-age-party-comes-of-age-in-elegance-and-cost.html | The Standard ComingofAge Party Comes of Age in Elegance and Cost | By Ron Alexander | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/news/when-the-youth-among-vintages-have-their-coming-out-parties.html | When the Youth Among Vintages Have Their ComingOut Parties | By Frank J Prial | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/525-students-playing-mind-games.html | 525 Students Playing Mind Games | By Jay Romano | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-crowded-time-at-the-mortgage-desks.html | A Crowded Time at the Mortgage Desks | By Penny Singer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-la-carte-starr-boggs-moving.html | A LA CARTE Starr Boggs Moving | By Richard Scholem | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-reluctant-rejection-on-davids-island.html | A Reluctant Rejection On Davids Island | By James Feron | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-school-official-sacrifices-his-job-to-soften-budget-cuts.html | A School Official Sacrifices His Job to Soften Budget Cuts | By Amy Purdy | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/about-long-island-catnapping-to-save-the-felines-of-the-hamptons.html | ABOUT LONG ISLAND Catnapping to Save the Felines of the Hamptons | By Diane Ketcham | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/agriculture-station-redefines-goals.html | Agriculture Station Redefines Goals | By Sam Libby | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/aids-children-take-toll-on-families.html | AIDS Children Take Toll on Families | By Jacqueline Henry | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/aids-patients-facing-tb-now-fear-even-the-hospital.html | AIDS Patients Facing TB Now Fear Even the Hospital | By Mireya Navarro | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/alvin-schwartz-64-wrote-books-filled-with-folklore-for-children.html | Alvin Schwartz 64 Wrote Books Filled With Folklore for Children | By Bruce Lambert | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-a-show-by-40-women-who-teach-art.html | ART A Show by 40 Women Who Teach Art | By Vivien Raynor | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-a-show-s-star-is-the-steam-locomotive.html | ART A Shows Star Is the Steam Locomotive | By Vivien Raynor | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-review-seductive-image-of-solitary-risk-takers.html | ART REVIEWSeductive Image of Solitary Risk Takers | By Helen A Harrison | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-review-what-artists-regard-as-timely-issues.html | ART REVIEWWhat Artists Regard as Timely Issues | By Phyllis Braff | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-words-join-images-in-yale-show.html | ARTWords Join Images in Yale Show | By William Zimmer | TX 3-272251 | 1992-03-19 |

| | | | | |
|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/boy-s-dream-becomes-man-s-pain.html | Boys Dream Becomes Mans Pain | By Andi Rierden | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/connecticut-qa-steven-weinberg-science-education-is-process-not.html | CONNECTICUT QA STEVEN WEINBERGScience Education Is Process Not Memory | By Marcia Saft | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/crafts-new-reflections-abound-in-glass-art.html | CRAFTS New Reflections Abound in Glass Art | By Betty Freudenheim | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dance-grahams-vision-in-darkness-and-light.html | DANCEGrahams Vision in Darkness and Light | By Barbara Gilford | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/despite-foes-new-york-presses-its-plan-for-sludge.html | Despite Foes New York Presses Its Plan for Sludge | By Joseph P Fried | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-a-view-on-the-waterfront-in-peekskill.html | DINING OUTA View on the Waterfront in Peekskill | By M H Reed | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-an-exploration-of-north-indian-cuisine.html | DINING OUTAn Exploration of North Indian Cuisine | By Valerie Sinclair | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-an-italian-menu-with-intriguing-spins.html | DINING OUT An Italian Menu With Intriguing Spins | By Patricia Brooks | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-buffalo-boar-and-caribou-on-the-range.html | DINING OUT Buffalo Boar and Caribou on the Range | By Joanne Starkey | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dinkins-replaces-finance-chief.html | Dinkins Replaces Finance Chief | By Todd S Purdum | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/enlisting-patients-to-fight-their-own-illness.html | Enlisting Patients to Fight Their Own Illness | By Richard Weizel | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/environmental-advocates-vie-for-financing-in-direct-pleas.html | Environmental Advocates Vie For Financing In Direct Pleas | By Stewart Ain | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/food-keeping-in-step-with-st-patrick-s-day.html | FOOD Keeping in Step With St Patricks Day | By Moira Hodgson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/for-path-on-time-record-of-90-percent.html | For PATH OnTime Record of 90 Percent | By Jay Romano | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/gardening-taking-measures-to-cope-with-deer.html | GARDENING Taking Measures to Cope With Deer | By Joan Lee Faust | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/gotti-prosecution-shows-surveillance-videotape.html | Gotti Prosecution Shows Surveillance Videotape | By Arnold H Lubasch | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/hispanic-youth-slain-aboard-bronx-bus.html | Hispanic Youth Slain Aboard Bronx Bus | By Robert D McFadden | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/home-away-from-no-home-in-trenton.html | Home Away From No Home in Trenton | By Sally Friedman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/home-clinic-should-the-sliding-door-become-stuck.html | HOME CLINIC Should the Sliding Door Become Stuck | By John Warde | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/in-hard-times-banks-learn-some-lessons-about-reality.html | In Hard Times Banks Learn Some Lessons About Reality | By John Rather | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/judging-the-best-in-children-s-literature.html | Judging the Best in Childrens Literature | By Roberta Hershenson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/literary-mobsters-find-enthusiastic-readers.html | Literary Mobsters Find Enthusiastic Readers | By Dennis Hevesi | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/long-island-journal-244692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/looking-glasses-glimmer-of-an-era-gone-by.html | Looking Glasses Glimmer Of an Era Gone By | By Bess Liebenson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/man-shoots-attacker-then-tries-to-save-him.html | Man Shoots Attacker Then Tries to Save Him | By Ian Fisher | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-300-voices-100-musicians-offer-berlioz-s-requiem.html | MUSIC 300 Voices 100 Musicians Offer Berlioz Requiem | By Robert Sherman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-celebrating-the-oldies-circa-1492.html | MUSICCelebrating the Oldies Circa 1492 | By Rena Fruchter | TX 3-272251 | 1992-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-manhattan-string-quartet-returns-to-pleasantville.html | MUSIC Manhattan String Quartet Returns to Pleasantville | By Robert Sherman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-students-join-tribute-to-jim-henson.html | MUSIC Students Join Tribute to Jim Henson | By Roberta Hershenson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/new-jersey-q-a-dr-jesse-d-greenberg-view-on-health-care-superb-for.html | NEW JERSEY Q  A DR JESSE D GREENBERGView on Health Care Superb for Some | By Joseph Deitch | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/on-tour-with-a-thoroughly-modern-beethoven.html | On Tour With a Thoroughly Modern Beethoven | By Valerie Cruice | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/paterson-journal-after-theft-of-kennedy-bust-an-unexpected-history-lesson.html | PATERSON JOURNAL After Theft of Kennedy Bust an Unexpected History Lesson | By Albert J Parisi | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/police-disenchanted-with-radar-track-speeders-with-lasers.html | Police Disenchanted With Radar Track Speeders With Lasers | By Christine Kotrba | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/proposal-to-expand-girls-home-fought.html | Proposal to Expand Girls Home Fought | By Ellen K Popper | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/proposal-urges-shift-of-illegal-alien-inmates.html | Proposal Urges Shift of IllegalAlien Inmates | By Lindsey Gruson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/pursuing-science-but-not-competition.html | Pursuing Science But Not Competition | By Merri Rosenberg | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/recession-boosts-ranks-of-volunteers.html | Recession Boosts Ranks of Volunteers | By Felice Buckvar | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/reporter-s-notebook-fever-gone-eating-well-dinkins-leaves-hospital.html | Reporters Notebook Fever Gone Eating Well Dinkins Leaves Hospital | By Todd S Purdum | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/solar-energy-a-hope-of-the-70s-and-80s-suffers-decline.html | Solar Energy a Hope of the 70s and 80s Suffers Decline | By Tom Clavin | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-guide-080092.html | THE GUIDE | By Eleanor Charles | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-house-bank-lawmakers-asked-about-overdrafts.html | THE HOUSE BANK LAWMAKERS ASKED ABOUT OVERDRAFTS | By Deborah Sontag | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-parade-seems-set-after-that-all-bets-off.html | The Parade Seems Set After That All Bets Off | By Bruce Weber | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-state-of-the-manhattan-commute.html | The State of the Manhattan Commute | By Jay Romano | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-view-from-litchfield-historic-library-offers-magic-music.html | THE VIEW FROM LITCHFIELDHistoric Library Offers Magic Music Mystery And Even Some Books | By Susan Pearsall | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-view-from-new-castle-campaign-seeks-to-reverse-vote-to.html | THE VIEW FROM NEW CASTLECampaign Seeks to Reverse Vote to Fluoridate Town Water | By Shira Dicker | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-a-wall-street-revival-with-updating.html | THEATER A Wall Street Revival With Updating | By Alvin Klein | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-hidden-laughter-premieres-in-hartford.html | THEATER Hidden Laughter Premieres In Hartford | By Alvin Klein | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-review-in-a-bonding-drama-it-s-on-with-the-dance.html | THEATER REVIEW In a Bonding Drama Its On With the Dance | By Leah D Frank | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-tommy-tune-and-bye-bye-birdie.html | THEATER Tommy Tune and Bye Bye Birdie | By Alvin Klein | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-tommy-tune-in-revival-of-birdie.html | THEATER Tommy Tune in Revival of Birdie | By Alvin Klein | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/this-years-short-season-keeps-maplesugar-tappers-busy.html | This Years Short Season Keeps MapleSugar Tappers Busy | By Lynne Ames | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/towns-wary-of-joining-911-emergency-system.html | Towns Wary of Joining 911 Emergency System | By Albert J Parisi | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/transplant-recipient-preaches-hope.html | Transplant Recipient Preaches Hope | By Marcia Saft | TX 3-272251 | 1992-03-19 |

| | | | | |
|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/two-shootings-on-heels-of-student-s-rape-deepen-school-worries.html | Two Shootings on Heels of Students Rape Deepen School Worries | By James Bennet | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/uconn-team-s-success-is-well-kept-secret.html | UConn Teams Success Is WellKept Secret | By Jack Cavanaugh | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/volunteers-sift-through-archives.html | Volunteers Sift Through Archives | By Tom Callahan | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/westchester-guide-382592.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/westchester-qa-dr-harry-s-dweck-trying-to-keep-vulnerable-babies.html | WESTCHESTER QA DR HARRY S DWECKTrying to Keep Vulnerable Babies Alive | By Donna Greene | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/abroad-at-home-who-fed-this-caesar.html | Abroad at Home Who Fed This Caesar | By Anthony Lewis | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/active-leadership-you-better-believe-it.html | Active Leadership You Better Believe It | By Dick Cheney | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/astropolitics.html | Astropolitics | By Suzanne White | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/everything-possible-nothing-sacred.html | Everything Possible Nothing Sacred | By Robert Stone | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/commercial-property-port-authority-starrett-lehigh-buildings-for-2-huge-relics.html | Commercial Property The Port Authority and Starrett Lehigh Buildings For 2 Huge Relics Different Futures | By Jerry Cheslow | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/cost-of-home-buying-falls-to-74-levels.html | Cost of HomeBuying Falls to 74 Levels | By Shawn G Kennedy | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/focus-golf-communities-housing-developers-shedding-their-links.html | Focus Golf Communities Housing Developers Shedding Their Links | By Lyn Riddle | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/focus-troubled-housing-developers-shed-golf-courses.html | FOCUS Troubled Housing Developers Shed Golf Courses | By Lyn Riddle | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/if-you-re-thinking-of-living-in-weston.html | If Youre Thinking of Living in Weston | By Rosalie R Radomsky | TX 3-272251 | 1992-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-connecticut-and-westchester-more-home-builders-sparing-the-trees.html | In the Region Connecticut and Westchester More Home Builders Sparing the Trees | By Eleanor Charles | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-long-island-spring-bargains-on-problem-properties.html | In the Region Long IslandSpring Bargains on Problem Properties | By Diana Shaman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-new-jersey-home-market-shows-signs-of-a-recovery.html | In the Region New JerseyHome Market Shows Signs of a Recovery | By Rachelle Garbarine | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/northeast-notebook-boston-condo-market-shows-pickup.html | NORTHEAST NOTEBOOK BostonCondo Market Shows Pickup | By Susan Diesenhouse | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/northeast-notebook-washington-homesteading-in-a-coop.html | NORTHEAST NOTEBOOK WashingtonHomesteading In a Coop | By Gail Braccidiferro | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/northeast-notebook-wells-me-bequest-now-an-albatross.html | NORTHEAST NOTEBOOK Wells MeBequest Now An Albatross | By Christine Kukka | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/perspectives-west-orange-home-builders-step-up-construction.html | Perspectives West Orange Home Builders Step Up Construction | By Alans S Oser | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/q-and-a-042792.html | Q and A | By Shawn G Kennedy | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/streetscapes-80-wooster-street-the-irascible-father-of-soho.html | Streetscapes 80 Wooster Street The Irascible Father of SoHo | By Christopher Gray | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/talking-mortgages-resolving-errors-in-payments.html | Talking Mortgages Resolving Errors in Payments | By Andree Brooks | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/about-cars-picking-up-the-pace-on-a-trend.html | ABOUT CARS Picking Up The Pace On a Trend | By Marshall Schuon | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/backtalk-canada-braces-for-a-spring-without-zing.html | BACKTALK Canada Braces for a Spring Without Zing | By Bob McKenzie | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/backtalk-could-bo-know-baseball-after-hip-replacement.html | BACKTALKCould Bo Know Baseball After Hip Replacement | By Victor Frankel | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-a-new-jolt-for-mets-all-3-players-identified.html | BASEBALL A New Jolt for Mets All 3 Players Identified | By Joe Sexton | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-it-s-still-suit-suit-suit-for-the-home-team.html | BASEBALL Its Still Suit Suit Suit For the Home Team | By Murray Chass | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-mattingly-vows-to-do-things-his-way.html | BASEBALL Mattingly Vows to Do Things His Way | By Michael Martinez | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-pirates-in-disarray.html | BASEBALL Pirates in Disarray | By Murray Chass | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-torborg-proves-selective-on-topics.html | BASEBALL Torborg Proves Selective On Topics | By Claire Smith | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/basketball-brooklyn-s-last-hope-is-lost-in-manhattan.html | BASKETBALL Brooklyns Last Hope Is Lost in Manhattan | By Harvey Araton | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/basketball-the-two-abdul-jabbars-find-a-common-thread.html | BASKETBALL The Two AbdulJabbars Find a Common Thread | By Tom Friend | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/bowling-cameras-don-t-lie-ferraro-is-a-winner.html | BOWLING Cameras Dont Lie Ferraro Is a Winner | By Al Harvin | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-12-1-technology-dazzles-dance-floor.html | COLLEGE BASKETBALL 121 Technology Dazzles Dance Floor | By Joseph Durso | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-a-familiar-final-georgetown-plays-syracuse.html | COLLEGE BASKETBALL A Familiar Final Georgetown Plays Syracuse | By Malcolm Moran | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-its-duke-carolina-again-for-title-role.html | COLLEGE BASKETBALLIts Duke Carolina Again for Title Role | By Barry Jacobs | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-orangemen-and-edwards-get-in-gear.html | COLLEGE BASKETBALL Orangemen And Edwards Get in Gear | By William C Rhoden | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/golf-couples-takes-lead-in-honda.html | GOLF Couples Takes Lead in Honda | By Jaime Diaz | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/hockey-fitzpatrick-stymies-lafontaine-and-sabres.html | HOCKEY Fitzpatrick Stymies LaFontaine And Sabres | By Alex Yannis | TX 3-272251 | 1992-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/hockey-rangers-face-the-blues-and-other-woes.html | HOCKEY Rangers Face the Blues and Other Woes | By Filip Bondy | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/hockey-st-lawrence-skates-to-fourth-ecac-title.html | HOCKEY St Lawrence Skates To Fourth ECAC Title | By William N Wallace | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/notebook-larkin-hopes-reds-plan-to-stay-put.html | NOTEBOOK Larkin Hopes Reds Plan to Stay Put | By Murray Chass | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/notebook-lynn-looks-for-a-new-conquest.html | NOTEBOOK Lynn Looks for a New Conquest | BY Timothy W Smith | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/outdoors-the-chase-of-the-hare-bringing-artistry-back-into-the-hunt.html | OUTDOORSThe Chase of the Hare Bringing Artistry Back Into the Hunt | By John Gierach | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/pro-football-replay-and-labor-lead-issues-at-nfl-talks.html | PRO FOOTBALL Replay and Labor Lead Issues at NFL Talks | By Thomas George | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-of-the-times-john-thompson-sent-the-hoyas-to-the-wall.html | Sports of The Times John Thompson Sent The Hoyas to the Wall | By George Vecsey | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-of-the-times-whatever-happened-to-sports.html | Sports of The Times Whatever Happened To Sports | By Dave Anderson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/track-and-field-with-an-ncaa-title-in-hand-trapp-aims-higher.html | TRACK AND FIELD With an NCAA Title in Hand Trapp Aims Higher | By James Dunaway | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/t-magazine/hair-peace.html | Hair Peace | By Timothy Hawkins | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/t-magazine/i-slod-clothes-in-the-naked-city.html | I Slod Clothes In the Naked City | BY Jim Mullen | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/technology/camera.html | Camera | By John Durniak | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT THEATER | By David Richards | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/sunday-view-much-ado-about-shakespeare-in-washington.html | SUNDAY VIEW Much Ado About Shakespeare in Washington | By David Richards | TX 3-272251 | 1992-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/theater-a-father-figure-leads-nine-children-into-four-baboons.html | THEATER A Father Figure Leads Nine Children Into Four Baboons | By Matt Wolf | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/atop-southern-california.html | Atop Southern California | By Michael Drinkard | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/brazil-s-pristine-playground.html | Brazils Pristine Playground | By James Brooke | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/chilean-resort-stays-small.html | Chilean Resort Stays Small | By Nathaniel C Nash | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/fare-of-the-country-a-sweet-pleasure-from-new-orleans-the-praline.html | FARE OF THE COUNTRY A Sweet Pleasure From New Orleans The Praline | By Frances Frank Marcus | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/festive-days-in-assisi-town-of-st-francis.html | Festive Days in Assisi Town of St Francis | By James Reston Jr | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/practical-traveler-us-parks-ever-more-popular.html | PRACTICAL TRAVELER US Parks Ever More Popular | By John Brannon Albright | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/punta-del-este-stylish-and-salubrious.html | Punta del Este Stylish and Salubrious | By Warren Kiefer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/q-and-a-926692.html | Q and A | By Terence P Neilan | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/waiting-for-the-moonbow.html | Waiting for the Moonbow | By Lawrence E Joseph | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/whats-doing-in-singapore.html | WHATS DOING INSingapore | By Simon Elegant | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/1992-campaign-republicans-buchanan-s-wife-stays-step-with-smile-but-seldom-word.html | THE 1992 CAMPAIGN Republicans Buchanans Wife Stays in Step With a Smile but Seldom a Word | By Steven A Holmes | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/1992-campaign-road-brown-s-campaign-using-volunteers-put-chaos-motion.html | THE 1992 CAMPAIGN On the Road Browns Campaign Is Using Volunteers to Put Chaos in Motion | By Karen de Witt | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/2-kings-the-postal-war-over-elvis-s-image.html | 2 Kings The Postal War Over Elviss Image | By Patricia Leigh Brown | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/bills-seek-to-end-lawmakers-perks.html | BILLS SEEK TO END LAWMAKERS PERKS | By John H Cushman Jr | TX 3-272251 | 1992-03-19 |

| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/boulder-journal-coach-s-anti-gay-stand-ignites-rage.html | Boulder Journal Coachs AntiGay Stand Ignites Rage | By Dirk Johnson | TX 3-272251 | 1992-03-19 |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/fiercest-fight-on-taxes-health-care-for-miners.html | Fiercest Fight on Taxes Health Care for Miners | By Keith Bradsher | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/house-bank-house-bank-was-operated-almost-payroll-office-for-representatives.html | THE HOUSE BANK House Bank Was Operated Almost as Payroll Office for Representatives | By Clifford Krauss | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/hurdles-increase-for-many-women-seeking-abortions.html | HURDLES INCREASE FOR MANY WOMEN SEEKING ABORTIONS | By Tamar Lewin | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/parents-recall-ordeal-of-prosecuting-in-artificial-insemination-fraud-case.html | Parents Recall Ordeal of Prosecuting In ArtificialInsemination Fraud Case | By Sabra Chartrand | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/pornography-foes-push-for-right-to-sue.html | Pornography Foes Push for Right to Sue | By Tamar Lewin | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/potent-chemical-to-fight-cancer-seen-in-broccoli.html | Potent Chemical To Fight Cancer Seen in Broccoli | By Natalie Angier | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/senate-s-tax-bill-wraps-up-a-bouquet-of-trial-balloons.html | Senates Tax Bill Wraps Up a Bouquet of Trial Balloons | By Adam Clymer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-candidate-s-record-unions-are-split-on-backing-clinton.html | THE 1992 CAMPAIGN Candidates Record Unions Are Split on Backing Clinton | By B Drummond Ayres Jr | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-issues-the-new-volatile-politics-of-welfare.html | THE 1992 CAMPAIGN Issues The New Volatile Politics of Welfare | By Kevin Sack | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-political-memo-tsongas-being-haunted-by-memory-of-dukakis.html | THE 1992 CAMPAIGN Political Memo Tsongas Being Haunted By Memory of Dukakis | By Richard L Berke | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-primaries-clinton-s-rivals-seek-midwest-toehold.html | THE 1992 CAMPAIGN Primaries Clintons Rivals Seek Midwest Toehold | By Robin Toner | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-house-bank-congressional-officials-disclose-21-names-in-house-bank-affair.html | THE HOUSE BANK Congressional Officials Disclose 21 Names in House Bank Affair | By Clifford Krauss | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-house-bank-gop-sees-the-bank-affair-as-big-campaigns-weapon.html | THE HOUSE BANK GOP Sees the Bank Affair As Big Campaigns Weapon | By Adam Clymer | TX 3-272251 | 1992-03-19 |

| | | | | |
|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/better-odds-faulty-math-heightens-fears-of-breast-cancer.html | Better Odds Faulty Math Heightens Fears of Breast Cancer | By Sandra Blakeslee | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/ideas-trends-a-new-tune-for-radio-hard-times.html | IDEAS  TRENDS A New Tune For Radio Hard Times | By Edmund L Andrews | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/ideas-trends-in-the-worst-of-times-america-keeps-giving.html | IDEAS  TRENDS In the Worst of Times America Keeps Giving | By Felicity Barringer | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/no-balance-no-problem.html | No Balance No Problem | By Carlyle C Douglas | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-nation-as-the-world-turns-us-policy-stands-still.html | THE NATION As the World Turns US Policy Stands Still | By Thomas L Friedman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-nation-california-republicans-ready-for-civil-war.html | THE NATION California Republicans Ready for Civil War | By Robert Reinhold | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-new-york-region-what-s-inside-those-police-trucks-and-why.html | THE NEW YORK REGION Whats Inside Those Police Trucks and Why | By Donald G McNeil Jr | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-world-by-hong-kong-measure-1997-is-any-day-now.html | THE WORLD By Hong Kong Measure 1997 Is Any Day Now | By Sheryl Wudunn | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-world-genius-for-hire-the-soviets-best-at-bargain-rates.html | THE WORLD Genius for Hire The Soviets Best At Bargain Rates | By William J Broad | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-world-now-that-they-must-former-soviets-hustle-for-money.html | THE WORLD Now That They Must Former Soviets Hustle for Money | By Louis Uchitelle | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/trade-warriors-jobs-and-protectionism-test-candidates-creativity.html | TRADE WARRIORS Jobs and Protectionism Test Candidates Creativity | By R W Apple Jr | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/a-familiar-iraqi-returns-on-a-new-mission.html | A Familiar Iraqi Returns on a New Mission | By Paul Lewis | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/aides-expect-jamaica-premier-to-step-down-soon.html | Aides Expect Jamaica Premier to Step Down Soon | By Howard W French | TX 3-272251 | 1992-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/arms-export-reports-further-strain-us-israeli-ties.html | ArmsExport Reports Further Strain USIsraeli Ties | By Thomas L Friedman | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/deep-in-the-marshes-of-iraq-flames-of-rebellion-flicker.html | Deep in the Marshes of Iraq Flames of Rebellion Flicker | By Chris Hedges | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/drought-shrivels-farms-and-hope-in-zimbabwe.html | Drought Shrivels Farms and Hope in Zimbabwe | By Jane Perlez | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/haitians-return-to-deepening-misery.html | Haitians Return to Deepening Misery | By Howard W French | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/heinrich-m-ledig-rowohlt-83-publisher-with-a-storybook-past.html | Heinrich M LedigRowohlt 83 Publisher With a Storybook Past | By Bruce Lambert | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/irish-leader-will-try-to-ease-abortion-law.html | Irish Leader Will Try to Ease Abortion Law | By James F Clarity | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/koreas-reach-a-pact-effect-is-in-doubt.html | Koreas Reach APact Effect Is in Doubt | By David E Sanger | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/lawyer-held-in-extortion-of-east-german-prisoners.html | Lawyer Held in Extortion of East German Prisoners | By John Tagliabue | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/mexico-moves-ahead-with-embattled-dam-project-in-mayan-area.html | Mexico Moves Ahead With Embattled Dam Project in Mayan Area | By Tim Golden | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/oceanographers-say-winds-may-have-parted-the-waters.html | Oceanographers Say Winds May Have Parted the Waters | By John Noble Wilford | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/terry-anderson-looks-back-blindfold-and-chains.html | Terry Anderson Looks Back Blindfold and Chains | By Terry A Anderson | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/turkey-digs-through-quake-s-debris.html | Turkey Digs Through Quakes Debris | By Alan Cowell | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/un-peacekeeping-force-moves-into-yugoslavia.html | UN Peacekeeping Force Moves Into Yugoslavia | By John F Burns | TX 3-272251 | 1992-03-19 |
| 1992-03-15 | https://www.nytimes.com/1992/03/15/world/us-sees-increasing-need-for-a-strike-on-iraq.html | US Sees Increasing Need for a Strike on Iraq | By Michael Wines | TX 3-272251 | 1992-03-19 |

| | | | | |
|---|---|---|---|---|
| 1992-03-16 | https://www.nytimes.com/1992/03/16/archives/books-of-the-times-keeping-very-close-tabs-on-americas-writers.html | Books of The TimesKeeping Very Close Tabs on Americas Writers | By Frank J Donner | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/a-singer-with-a-voice-beyond-his-years.html | A Singer With a Voice Beyond His Years | By Peter Watrous | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/critic-s-notebook-farm-aid-music-omits-message.html | Critics Notebook Farm Aid Music Omits Message | By Karen Schoemer | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/dance-in-review-516192.html | Dance in Review | By Jennifer Dunning | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/dance-in-review-854392.html | Dance in Review | By Jack Anderson | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/review-jazz-a-visit-back-to-the-big-band-era.html | ReviewJazz A Visit Back to the BigBand Era | By Peter Watrous | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/review-music-the-provocateur-who-lurks-within-the-pianist.html | ReviewMusic The Provocateur Who Lurks Within the Pianist | By Edward Rothstein | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/review-pop-a-brazilian-impulse-to-melody.html | ReviewPop A Brazilian Impulse To Melody | BY Stephen Holden | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/reviews-pop-blues-with-a-mostly-chicago-bite.html | ReviewsPop Blues With a Mostly Chicago Bite | By Jon Pareles | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/books/poem-is-whitman-s-is-the-voice.html | Poem Is Whitmans Is the Voice | By William Grimes | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/a-top-gm-official-is-reported-chosen-to-succeed-iacocca.html | A Top GM Official Is Reported Chosen To Succeed Iacocca | By Doron P Levin | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/article-254592-no-title.html | Article 254592  No Title | By Seth Faison Jr | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/chrysler-s-president-had-many-supporters.html | Chryslers President Had Many Supporters | By Adam Bryant | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/credit-markets-prices-indicate-traders-expect-higher-growth.html | CREDIT MARKETS Prices Indicate Traders Expect Higher Growth | By Kenneth N Gilpin | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/impressive-record-at-gm-europe.html | Impressive Record at GM Europe | By Adam Bryant | TX 3-272272 | 1992-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/market-place-no-hype-vf-seems-suited-to-the-1990-s.html | Market Place NoHype VF Seems Suited To the 1990s | By Stephanie Strom | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/mcdonnell-may-build-a-larger-jet.html | McDonnell May Build A Larger Jet | By Richard W Stevenson | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/press-notes-upi-seems-to-be-nearing-a-moment-of-truth-again.html | Press Notes UPI Seems to Be Nearing A Moment of Truth Again | By Alex S Jones | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/second-in-command-at-tenneco.html | SecondinCommand at Tenneco | By Thomas C Hayes | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/stocks-fall-heavily-in-tokyo.html | Stocks Fall Heavily In Tokyo | By James Sterngold | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-addenda-strachan-mcduffie-in-ayer-agreement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Strachan McDuffie In Ayer Agreement | By Stuart Elliott | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-addenda-talks-end-on-show-using-ad-character.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Talks End on Show Using Ad Character | By Stuart Elliott | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-ogilvy-chosen-by-maidenform.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Chosen By Maidenform | By Stuart Elliott | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-the-virtues-of-repeating-as-a-kelly-award-nominee.html | THE MEDIA BUSINESS ADVERTISING The Virtues of Repeating As a Kelly Award Nominee | By Stuart Elliott | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-even-in-book-awards-to-victors-go-the-spoils.html | THE MEDIA BUSINESS Even in Book Awards to Victors Go the Spoils | By Esther B Fein | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-michael-jackson-s-latest-in-shade-of-his-greatest.html | THE MEDIA BUSINESS Michael Jacksons Latest In Shade of His Greatest | By Geraldine Fabrikant | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-new-faces-of-wall-street-92.html | The New Faces of Wall Street 92 | By Seth Faison Jr | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/a-worried-solarz-explains-his-overdrafts.html | A Worried Solarz Explains His Overdrafts | By Lindsey Gruson | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/alvin-schwartz-64-an-author-of-folklore-books-for-children.html | Alvin Schwartz 64 an Author Of Folklore Books for Children | By Bruce Lambert | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/bridge-453092.html | Bridge | By Alan Truscott | TX 3-272272 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/chronicle-880292.html | CHRONICLE | By Nadine Brozan | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/chronicle-881092.html | CHRONICLE | By Nadine Brozan | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/cuomo-criticizes-legislators-as-talks-stall-on-budget-plan.html | Cuomo Criticizes Legislators As Talks Stall on Budget Plan | By Sam Howe Verhovek | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/dismal-section-of-brighton-beach-resists-revival-efforts.html | Dismal Section of Brighton Beach Resists Revival Efforts | By Mary B W Tabor | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/helen-deutsch-85-author-of-screenplay-for-lili.html | Helen Deutsch 85 Author of Screenplay for Lili | By Bruce Lambert | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/jailbreak-raises-alarm-in-quiet-village.html | Jailbreak Raises Alarm in Quiet Village | By Constance L Hays | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/metro-matters-thinking-about-de-facto-apartheid.html | METRO MATTERS Thinking About De Facto Apartheid | By Sam Roberts | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/mrazek-faces-new-setback-for-campaign.html | Mrazek Faces New Setback For Campaign | By Jacques Steinberg | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/politicians-taking-sides-on-parade.html | Politicians Taking Sides On Parade | By Bruce Weber | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/rural-new-york-county-has-unlikely-manufacturing-revival.html | Rural New York County Has Unlikely Manufacturing Revival | By Thomas J Lueck | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/transit-authority-switches-tracks.html | Transit Authority Switches Tracks | By Alan Finder | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/with-nine-new-attacks-bias-crimes-far-outpace-last-year.html | With Nine New Attacks Bias Crimes Far Outpace Last Year | By George James | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/essay-the-major-indicator.html | Essay The Major Indicator | By William Safire | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/foreign-affairs-sleeper-issue-in-92.html | Foreign Affairs Sleeper Issue in 92 | By Leslie H Gelb | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/ground-nasa-and-start-again.html | Ground NASA and Start Again | By Timothy Ferris | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/the-pentagon-s-superpower-fantasy.html | The Pentagons Superpower Fantasy | By James Chace | TX 3-272272 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/baseball-a-lot-of-confidence-but-no-success-so-far-for-yanks-taylor.html | BASEBALL A Lot of Confidence but No Success So Far for Yanks Taylor | By By Jack Curry | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/baseball-the-rumors-pause-as-gooden-dazzles.html | BASEBALL The Rumors Pause as Gooden Dazzles | By Joe Sexton | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/baseball-vincent-informed-mets-of-rape-investigation.html | BASEBALL Vincent Informed Mets of Rape Investigation | By Claire Smith | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-future-uncertain-and-past-painful-for-syracuse-it-s-only-now.html | COLLEGE BASKETBALL Future Uncertain and Past Painful for Syracuse Its Only Now | By Malcolm Moran | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-it-s-big-east-but-hoyas-find-basket-is-a-little-small.html | COLLEGE BASKETBALL Its Big East but Hoyas Find Basket Is a Little Small | By Phil Berger | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-mystery-matchups-enliven-bracket.html | COLLEGE BASKETBALL Mystery Matchups Enliven Bracket | By William C Rhoden | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-sports-of-the-times-syracuse-banishes-just-one-of-its-clouds.html | COLLEGE BASKETBALL Sports of The Times Syracuse Banishes Just One of Its Clouds | By George Vecsey | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-this-time-duke-gets-acc-title-too.html | COLLEGE BASKETBALLThis Time Duke Gets ACC Title Too | By Barry Jacobs | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-hockey-it-becomes-a-waiting-game-for-maine-and-st-lawrence.html | COLLEGE HOCKEY It Becomes a Waiting Game For Maine and St Lawrence | By William N Wallace | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/golf-pavin-soars-to-victory-with-eagle-and-birdie.html | GOLF Pavin Soars to Victory With Eagle and Birdie | By Jaime Diaz | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/horse-racing-long-shot-sends-big-shots-scrambling.html | HORSE RACING Long Shot Sends Big Shots Scrambling | By Joseph Durso | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/on-baseball-when-race-alters-the-public-s-perceptions.html | ON BASEBALL When Race Alters the Publics Perceptions | By Claire Smith | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-basketball-nets-use-body-checks-on-knicks.html | PRO BASKETBALL Nets Use Body Checks on Knicks | CLIFTON BROWN | TX 3-272272 | 1992-03-20 |

| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-hockey-amonte-of-rangers-sees-stock-growing.html | PRO HOCKEY Amonte Of Rangers Sees Stock Growing | By Filip Bondy | TX 3-272272 | 1992-03-20 |
|---|---|---|---|---|---|
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-hockey-capitals-earn-berth-by-sinking-islanders.html | PRO HOCKEY Capitals Earn Berth By Sinking Islanders | AP | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-hockey-devils-know-the-way-out-of-san-jose.html | PRO HOCKEY Devils Know the Way Out of San Jose | By Leonard Koppett | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/question-box.html | Question Box | By Ray Corio | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-et-cetera-shea-sym-phony-al-davis-at-adelphi.html | SIDELINES ET CETERA Shea SymPhony Al Davis at Adelphi | By Gerald Eskenazi | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-now-batting-clean-up-hojo-tartabull-no-4-with-a-bullet.html | SIDELINES NOW BATTING CLEAN UP HoJo  Tartabull  No 4 With a Bullet | By Gerald Eskenazi | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-skating-today-at-madison-square-garden-the-best-ice-may-come-in-cups.html | SIDELINES SKATING TODAY At Madison Square Garden the Best Ice May Come in Cups | By Gerald Eskenazi | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-the-top-dog-retrievers-fetch-america-s-ardor.html | SIDELINES THE TOP DOG Retrievers Fetch Americas Ardor | By Gerald Eskenazi | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/1992-campaign-voters-here-come-little-guys-boy-are-they-fed-up-with-big-guys.html | THE 1992 CAMPAIGN Voters Here Come the Little Guys and Boy Are They Fed Up With the Big Guys | By Isabel Wilkerson | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/baptist-president-s-support-for-tyson-is-assailed-inside-and-outside-church.html | Baptist Presidents Support for Tyson Is Assailed Inside and Outside Church | By E R Shipp | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/c-v-wood-jr-who-pioneered-large-theme-parks-is-dead-at-71.html | C V Wood Jr Who Pioneered Large Theme Parks Is Dead at 71 | By Bruce Lambert | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/citing-cost-budget-office-blocks-workplace-health-proposal.html | Citing Cost Budget Office Blocks Workplace Health Proposal | By Robert D Hershey Jr | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/pay-for-charity-leaders-raises-uneasy-question.html | Pay for Charity Leaders Raises Uneasy Question | By Felicity Barringer | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/terra-ceia-island-journal-not-enough-fish-in-florida-waters.html | Terra Ceia Island Journal Not Enough Fish in Florida Waters | By Barry Meier | TX 3-272272 | 1992-03-20 |

| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-democrats-brown-and-clinton-shout-it-out-in-a-debate.html | THE 1992 CAMPAIGN Democrats Brown and Clinton Shout It Out in a Debate | By Richard L Berke | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-policy-debate-on-taxes-and-trade-grows-intense-in-rust-belt.html | THE 1992 CAMPAIGN Policy Debate on Taxes and Trade Grows Intense in Rust Belt | By David E Rosenbaum | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-primaries-clinton-building-strong-coalition-leads-in-michigan.html | THE 1992 CAMPAIGN Primaries CLINTON BUILDING STRONG COALITION LEADS IN MICHIGAN | By R W Apple Jr | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-republicans-buchanan-is-talking-about-a-third-party-for-96.html | THE 1992 CAMPAIGN Republicans Buchanan Is Talking About a Third Party for 96 | By Steven A Holmes | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-staying-alive-how-a-battered-clinton-has-stayed-alive.html | THE 1992 CAMPAIGN Staying Alive How a Battered Clinton Has Stayed Alive | By Maureen Dowd | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-house-bank-foley-proposes-using-outsider-to-run-house-services.html | The House Bank Foley Proposes Using Outsider to Run House Services | By Clifford Krauss | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-house-bank-house-bank-overdrafts-add-to-voters-outrage.html | The House Bank House Bank Overdrafts Add to Voters Outrage | By Jeffrey Schmalz | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/us/treating-of-severe-brain-injuries-is-profitable-but-not-for-patients.html | Treating of Severe Brain Injuries Is Profitable but Not for Patients | By Peter Kerr | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/beijing-journal-where-each-worker-is-yoked-to-a-personal-file.html | Beijing Journal Where Each Worker Is Yoked to a Personal File | By Nicholas D Kristof | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/bush-is-urged-to-speak-up-for-russia.html | Bush Is Urged to Speak Up for Russia | By Steven Greenhouse | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/chief-of-un-force-takes-up-cambodia-post.html | Chief of UN Force Takes Up Cambodia Post | By Philip Shenon | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/earhart-searchers-report-finding-part-of-plane-but-puzzle-remains.html | Earhart Searchers Report Finding Part of Plane but Puzzle Remains | By John H Cushman Jr | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/for-south-africa-a-watershed-vote.html | FOR SOUTH AFRICA A WATERSHED VOTE | By Christopher S Wren | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/israelis-step-up-skirmish-with-us.html | Israelis Step Up Skirmish With US | By Clyde Haberman | TX 3-272272 | 1992-03-20 |

| | | | | |
|---|---|---|---|---|
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/rally-and-a-banned-congress-vex-yeltsin-from-left-and-right.html | Rally and a Banned Congress Vex Yeltsin From Left and Right | By Serge Schmemann | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/still-in-power-but-a-convert-albanian-says.html | Still in Power But a Convert Albanian Says | By Henry Kamm | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/tally-of-ex-soviets-a-arms-stirs-worry.html | Tally of ExSoviets AArms Stirs Worry | By Philip J Hilts | TX 3-272272 | 1992-03-20 |
| 1992-03-16 | https://www.nytimes.com/1992/03/16/world/turks-must-grieve-again-for-the-dead.html | Turks Must Grieve Again for the Dead | By Alan Cowell | TX 3-272272 | 1992-03-20 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review-512492.html | Classical Music in Review | By James R Oestreich | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review-777192.html | Classical Music in Review | By Allan Kozinn | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review-778092.html | Classical Music in Review | By Allan Kozinn | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review.html | Classical Music in Review | By James R Eostreich | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/review-music-african-songs-and-tales.html | ReviewMusic African Songs and Tales | By Jon Pareles | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/russians-seeking-us-tours-don-t-wait-patiently-in-line.html | Russians Seeking US Tours Dont Wait Patiently In Line | By Allan Kozinn | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/books/books-of-the-times-trying-to-tickle-the-liberal-pulse-of-america.html | Books of The Times Trying to Tickle the Liberal Pulse of America | By Herbert Mitgang | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/books/writers-whose-fiction-stays-free-of-politics.html | Writers Whose Fiction Stays Free of Politics | By Esther B Fein | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/bell-atlantic-plans-service-that-links-phone-numbers.html | Bell Atlantic Plans Service That Links Phone Numbers | By Anthony Ramirez | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-and-health-savings-expected-on-medicare-fees.html | Business and Health Savings Expected On Medicare Fees | By Milt Freudenheim | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-people-federated-names-head-for-jordan-marsh-unit.html | BUSINESS PEOPLE Federated Names Head For Jordan Marsh Unit | By Stephanie Strom | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-people-onyx-pharmaceuticals-gets-executive-team.html | BUSINESS PEOPLE Onyx Pharmaceuticals Gets Executive Team | By Andrew Pollack | TX 3-272300 | 1992-03-23 |

| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/careers-stepping-up-the-training-in-ecology.html | Careers Stepping Up The Training In Ecology | By Elizabeth M Fowler | TX 3-272300 | 1992-03-23 |
|---|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/company-news-pfizer-reportedly-wants-to-sell-coty.html | COMPANY NEWS Pfizer Reportedly Wants to Sell Coty | By Eben Shapiro | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/credit-markets-prices-mixed-in-negative-market.html | CREDIT MARKETS Prices Mixed in Negative Market | By Kenneth N Gilpin | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/dow-up-0.45-in-light-day-japan-s-drop-spurs-caution.html | Dow Up 045 in Light Day Japans Drop Spurs Caution | By Robert Hurtado | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/ge-whistle-blower-could-face-a-suit.html | GE Whistle Blower Could Face a Suit | By Richard W Stevenson | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/investcorp-heads-group-seeking-to-buy-circle-k.html | Investcorp Heads Group Seeking to Buy Circle K | By Seth Faison Jr | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/it-s-official-at-chrysler-gm-man-will-be-chief.html | Its Official at Chrysler GM Man Will Be Chief | By Doron P Levin | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/lobbyists-for-foreigners-barred-from-us-panels.html | Lobbyists for Foreigners Barred From US Panels | By Keith Bradsher | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/market-place-nikkei-s-fall-tests-stock-managers.html | Market Place Nikkeis Fall Tests Stock Managers | By Jonathan Fuerbringer | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/market-struggling-in-tokyo.html | Market Struggling In Tokyo | By James Sterngold | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/past-the-comfort-zone-at-chrysler.html | Past the Comfort Zone at Chrysler | By Adam Bryant | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/pension-funds-becoming-a-tool-for-growth.html | Pension Funds Becoming a Tool for Growth | By Richard W Stevenson | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/sleek-designs-hefty-profits.html | Sleek Designs Hefty Profits | By Ferdinand Protzman | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-accounts-730592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-272300 | 1992-03-23 |

| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-bbdo-dismisses-22-including-unit-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Dismisses 22 Including Unit Chief | By Stuart Elliott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-creative-director-to-rejoin-chiat.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director To Rejoin Chiat | By Stuart Elliott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-warner-music-nbc-and-coke-in-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Warner Music NBC And Coke in Deal | By Stuart Elliott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-wpp-group-net-off-37.7-for-91.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Net Off 377 for 91 | By Stuart Elliott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-why-hasn-t-gm-switched-even-one-agency-since-58.html | THE MEDIA BUSINESS ADVERTISING Why Hasnt GM Switched Even One Agency Since 58 | By Stuart Elliott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/health/doctor-s-world-dinkins-s-illness-offers-peek-modus-operandi-medical-detectives.html | THE DOCTORS WORLD Dinkinss Illness Offers Peek at Modus Operandi Of Medical Detectives | By Lawrence K Altman Md | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/movies/art-buchwald-awarded-150000-in-suit-over-film.html | Art Buchwald Awarded 150000 in Suit Over Film | By Bernard Weinraub | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/movies/the-talk-of-hollywood-a-mother-and-daughter-team-musters-forces-in-oscar-battle.html | The Talk of Hollywood A MotherandDaughter Team Musters Forces in Oscar Battle | By Bernard Weinraub | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/news/by-design-return-to-the-wild-west.html | By Design Return to the Wild West | By Carrie Donovan | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/news/patterns-466792.html | Patterns | By Woody Hochswender | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/news/review-fashion-british-face-reality-with-flair.html | ReviewFashion British Face Reality With Flair | By Bernadine Morris | TX 3-272300 | 1992-03-23 |

| 1992-03-17 | https://www.nytimes.com/1992/03/17/news/review-television-an-irish-poet-takes-a-longer-view-much-longer.html | ReviewTelevision An Irish Poet Takes a Longer View Much Longer | By John J OConnor | TX 3-272300 | 1992-03-23 |
|---|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/news/their-beaches-eroding-threatened-sea-turtles-have-few-places-to-nest.html | Their Beaches Eroding Threatened Sea Turtles Have Few Places to Nest | By Cory Dean | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/3-students-caught-carrying-weapons-in-new-york-schools.html | 3 Students Caught Carrying Weapons In New York Schools | By George James | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/as-calls-to-child-abuse-line-soar-to-highest-since-87-expansion-is-planned.html | As Calls to ChildAbuse Line Soar to Highest Since 87 Expansion Is Planned | By Celia W Dugger | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/attacker-of-sharpton-is-sentenced.html | Attacker Of Sharpton Is Sentenced | By Lee A Daniels | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/bridge-373392.html | Bridge | By Alan Truscott | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/chess-370992.html | Chess | By Robert Byrne | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/coaxing-grand-central-s-homeless-into-light-sergeant-henry-tries-balance.html | Coaxing Grand Centrals Homeless Into the Light Sergeant Henry Tries to Balance Compassion and Firmness Far Below Ground | By Jacques Steinberg | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/despite-aid-a-queens-bakery-is-shutting-down-and-moving.html | Despite Aid a Queens Bakery Is Shutting Down and Moving | By Sarah Bartlett | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/despite-cuts-nassau-faces-possible-tax-increase.html | Despite Cuts Nassau Faces Possible Tax Increase | By Josh Barbanel | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/dinkins-sent-to-hospital-to-adjust-his-medication.html | Dinkins Sent to Hospital To Adjust His Medication | By Lee A Daniels | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/gotti-tapes-discuss-rats-and-paying-for-information.html | Gotti Tapes Discuss Rats And Paying for Information | By Arnold H Lubasch | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/hydropower-under-review-in-albany-bill.html | Hydropower Under Review In Albany Bill | By Sam Howe Verhovek | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/jarvis-cromwell-a-civic-leader-and-finance-executive-95-dies.html | Jarvis Cromwell a Civic Leader And Finance Executive 95 Dies | By Wolfgang Saxon | TX 3-272300 | 1992-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/judge-refuses-to-order-gay-group-admitted-to-st-patricks-parade.html | Judge Refuses to Order Gay Group Admitted to St Patricks Parade | By Bruce Weber | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/mrazek-says-he-will-press-senate-bid.html | Mrazek Says He Will Press Senate Bid | By Michael Specter | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/officer-s-manslaughter-trial-opens.html | Officers Manslaughter Trial Opens | By Joseph P Fried | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/our-towns-a-brief-unnamed-spark-the-rest-is-darkness.html | OUR TOWNS A Brief Unnamed Spark The Rest Is Darkness | By Andrew H Malcolm | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/parade-judge-avoids-tackling-the-constitutional-issues.html | Parade Judge Avoids Tackling the Constitutional Issues | By James Barron | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/police-issue-sketch-of-suspect-in-editor-s-killing.html | Police Issue Sketch of Suspect in Editors Killing | By Joseph B Treaster | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/trenton-panel-backs-bill-to-lower-sales-tax-to-6.html | Trenton Panel Backs Bill To Lower Sales Tax to 6 | By Jerry Gray | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/trenton-vote-splits-raise-in-wage-law.html | Trenton Vote Splits Raise in Wage Law | By Jerry Gray | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/obituaries/helen-deutsch-85-screenwriter-of-lili-and-national-velvet.html | Helen Deutsch 85 Screenwriter Of Lili and National Velvet | By Bruce Lambert | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/a-clear-signal.html | A Clear Signal | By Paul Muldoon | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/newsmen-in-peril.html | Newsmen in Peril | By Guillermo Martinez | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/observer-ganga-nostra-days.html | Observer Ganga Nostra Days | By Russell Baker | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/on-my-mind-the-hard-corps.html | On My Mind The Hard Corps | By A M Rosenthal | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/the-right-message.html | The Right Message | By William Julius Wilson | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/dents-detected-in-boundary-of-earth-s-interior.html | Dents Detected in Boundary of Earths Interior | By Walter Sullivan | TX 3-272300 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/how-aids-smolders-immune-system-studies-follow-the-tracks-of-hiv.html | How AIDS Smolders Immune System Studies Follow the Tracks of HIV | By Gina Kolata | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/jawbone-offers-clues-in-search-for-missing-link.html | Jawbone Offers Clues in Search for Missing Link | By John Noble Wilford | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/new-studies-predict-profits-in-heading-off-warming.html | New Studies Predict Profits In Heading Off Warming | By William K Stevens | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/peripherals-putting-america-at-your-fingertips.html | PERIPHERALS Putting America At Your Fingertips | By L R Shannon | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/personal-computers-useful-tools-for-simple-machines.html | PERSONAL COMPUTERS Useful Tools for Simple Machines | By Peter H Lewis | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/q-a-571092.html | QA | By C Claiborne Ray | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/science-watch-a-peculiar-molecule-is-found.html | SCIENCE WATCH A Peculiar Molecule Is Found | By Malcolm W Browne | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/science-watch-decline-in-pcb-s.html | SCIENCE WATCH Decline in PCBs | By Teresa L Waite | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/science-watch-prehistoric-building.html | SCIENCE WATCH Prehistoric Building | AP | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/science/star-wars-instrument-is-lent-to-astronomers.html | Star Wars Instrument Is Lent to Astronomers | By Malcolm W Browne | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/baseball-fehr-addresses-the-mets-but-not-about-investigation.html | BASEBALL Fehr Addresses the Mets But Not About Investigation | By Claire Smith | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/baseball-mets-as-team-connect-the-doubts.html | BASEBALL Mets as Team Connect the Doubts | By Joe Sexton | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/baseball-yanks-expect-nomination-to-be-passed.html | BASEBALL Yanks Expect Nomination to Be Passed | By Jack Curry | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/boxing-notebook-cooper-s-biggest-distraction-is-outside-ring.html | BOXING NOTEBOOK Coopers Biggest Distraction Is Outside Ring | By Phil Berger | TX 3-272300 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/college-basketball-5-big-east-teams-make-cut-but-still-have-more-to-prove.html | COLLEGE BASKETBALL 5 Big East Teams Make Cut But Still Have More to Prove | By William C Rhoden | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/football-nfl-owners-debate-tv-deal.html | FOOTBALL NFL Owners Debate TV Deal | By Thomas George | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/lawyer-says-accuser-of-mets-will-see-case-through.html | Lawyer Says Accuser of Mets Will See Case Through | By Joe Sexton | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/musings-on-march-madness-no-method-plenty-of-theories.html | Musings on March Madness No Method Plenty of Theories | By Malcolm Moran | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/new-program-to-offer-handicapping-analysis.html | New Program to Offer Handicapping Analysis | By Joseph Durso | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/on-horse-racing-there-s-still-some-unfinished-business-in-florida.html | ON HORSE RACING Theres Still Some Unfinished Business in Florida | By Joseph Durso | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/on-pro-basketball-on-a-regional-dream-team-nets-prevail.html | ON PRO BASKETBALL On a Regional Dream Team Nets Prevail | By Harvey Araton | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/pro-basketball-nets-seem-to-bend-a-bit-put-prove-hard-to-break.html | PRO BASKETBALL Nets Seem to Bend a Bit Put Prove Hard to Break | By Al Harvin | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/pro-basketball-whole-point-for-knicks-how-can-they-get-more.html | PRO BASKETBALL Whole Point for Knicks How Can They Get More | By Clifton Brown | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/rangers-prove-they-re-no-ice-charade.html | Rangers Prove Theyre No Ice Charade | By Filip Bondy | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/running-ethiopian-runners-regain-olympic-purpose.html | RUNNING Ethiopian Runners Regain Olympic Purpose | By Jane Perlez | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-of-the-times-what-bo-didn-t-want-to-know.html | Sports of The Times What Bo Didnt Want To Know | By Dave Anderson | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/tennis-upsets-galore-edberg-loses-mcenroe-wins.html | TENNIS Upsets Galore Edberg Loses McEnroe Wins | By Robin Finn | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/style/chronicle-458692.html | CHRONICLE | By Marvine Howe | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/style/chronicle-784492.html | CHRONICLE | By Marvine Howe | TX 3-272300 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/style/chronicle-785292.html | CHRONICLE | By Marvine Howe | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-democrats-brown-betting-michigan-give-his-campaign-credibility.html | THE 1992 CAMPAIGN Democrats Brown Is Betting on Michigan to Give His Campaign Credibility | By R W Apple Jr | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-new-york-after-midwest-swing-democrats-are-ready-return-delegate.html | THE 1992 CAMPAIGN New York After Midwest Swing Democrats Are Ready to Return to DelegateRich East | By Michael Specter | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-strategy-prospects-dim-tsongas-turns-attacks-old-theme.html | THE 1992 CAMPAIGN Strategy As Prospects Dim Tsongas Turns From Attacks to Old Theme | By Richard L Berke | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-white-house-bush-works-party-s-2-sides-blue-white-collars.html | THE 1992 CAMPAIGN White House Bush Works Partys 2 Sides The Blue and White Collars | By Michael Wines | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/amid-controversy-castration-plan-in-texas-rape-case-collapses.html | Amid Controversy Castration Plan in Texas Rape Case Collapses | By Roberto Suro | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/killing-of-woman-waiting-for-justice-sounds-alert-on-domestic-violence.html | Killing of Woman Waiting for Justice Sounds Alert on Domestic Violence | By Don Terry | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/senate-counsel-seeks-phone-records-of-reporters.html | Senate Counsel Seeks Phone Records of Reporters | By Neil A Lewis | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-hillary-clinton-defends-her-conduct-in-law-firm.html | THE 1992 CAMPAIGN Hillary Clinton Defends Her Conduct in Law Firm | By Gwen Ifill | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-media-on-the-campaign-trail-from-apathy-to-tedium.html | THE 1992 CAMPAIGN Media On the Campaign Trail From Apathy to Tedium | By Elizabeth Kolbert | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-political-memo-clinton-speeches-echo-messages-of-his-rivals.html | THE 1992 CAMPAIGN Political Memo Clinton Speeches Echo Messages of His Rivals | By Gwen Ifill | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-political-week-top-candidates-duck-and-hope-nothing-hits.html | THE 1992 CAMPAIGN Political Week Top Candidates Duck And Hope Nothing Hits | By Howell Raines | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-primaries-clinton-foes-push-electability-issue.html | THE 1992 CAMPAIGN Primaries CLINTON FOES PUSH ELECTABILITY ISSUE | By Robin Toner | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-house-bank-gingrich-takes-no-prisoners-in-the-house-s-sea-of-gentility.html | THE HOUSE BANK Gingrich Takes No Prisoners in the Houses Sea of Gentility | By Clifford Krauss | TX 3-272300 | 1992-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-house-bank-house-s-top-officers-act-as-adept-politicians-too.html | THE HOUSE BANK Houses Top Officers Act As Adept Politicians Too | By Martin Tolchin | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-house-bank-us-prosecutors-begin-an-inquiry-into-house-bank.html | THE HOUSE BANK US Prosecutors Begin an Inquiry Into House Bank | by David Johnston | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/albanian-opposition-leader-woos-rural-vote.html | Albanian Opposition Leader Woos Rural Vote | By Henry Kamm | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/baker-rebuffs-compromise-plan-by-congress-on-israel-loan-issue.html | Baker Rebuffs Compromise Plan By Congress on Israel Loan Issue | By Thomas L Friedman | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/cheney-presses-israeli-on-china-missile-aid-issue.html | Cheney Presses Israeli on China MissileAid Issue | By Eric Schmitt | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/disillusionment-and-resentment-fill-the-cracks-in-moscow-s-new-veneer.html | Disillusionment and Resentment Fill The Cracks in Moscows New Veneer | By Steven Erlanger | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/jerusalem-journal-ghostly-volumes-that-speak-of-the-unspeakable.html | Jerusalem Journal Ghostly Volumes That Speak of the Unspeakable | By Clyde Haberman | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/nervous-south-africa-prepares-for-white-vote-on-democratization.html | Nervous South Africa Prepares for White Vote on Democratization | By Christopher S Wren | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/north-south-divide-is-marring-environment-talks.html | NorthSouth Divide Is Marring Environment Talks | By Marlise Simons | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/orthodox-warn-other-christians-on-east-europe.html | Orthodox Warn Other Christians on East Europe | By Peter Steinfels | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/russian-president-moves-to-create-a-separate-army.html | RUSSIAN PRESIDENT MOVES TO CREATE A SEPARATE ARMY | By Celestine Bohlen | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/russians-march-into-croatia-armed-with-promise-of-peace.html | Russians March Into Croatia Armed With Promise of Peace | By John F Burns | TX 3-272300 | 1992-03-23 |
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/the-nicaraguan-tinderbox-arms-and-anger.html | The Nicaraguan Tinderbox Arms and Anger | By Shirley Christian | TX 3-272300 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-17 | https://www.nytimes.com/1992/03/17/world/zimbabwe-moves-to-take-over-whites-farmland.html | Zimbabwe Moves to Take Over Whites Farmland | By Jane Perlez | TX 3-272300 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/arts/a-building-by-wright-incites-debate-in-tokyo.html | A Building by Wright Incites Debate in Tokyo | By James Sterngold | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/arts/critic-s-notebook-the-laid-back-no-frills-road-to-a-music-conference-in-texas.html | Critics Notebook The LaidBack NoFrills Road To a Music Conference in Texas | By Karen Schoemer | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/arts/the-pop-life-011592.html | The Pop Life | By Peter Watrous | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/books/book-notes-023992.html | Book Notes | By Esther B Fein | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/books/books-of-the-times-for-president-bush-a-war-of-one-s-own.html | Books of The Times For President Bush A War of Ones Own | By Herbert Mitgang | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/bank-yields-show-mixed-trend-for-week.html | Bank Yields Show Mixed Trend for Week | By Elizabeth M Fowler | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-people-american-stores-to-make-its-vice-chairman-president.html | BUSINESS PEOPLE American Stores to Make Its Vice Chairman President | By Eben Shapiro | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-people-new-top-management-for-hambrecht-quist.html | BUSINESS PEOPLE New Top Management For Hambrecht  Quist | By Lawrence M Fisher | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-people-son-succeeds-father-as-h-r-block-chief.html | BUSINESS PEOPLE Son Succeeds Father As H  R Block Chief | By Kim Foltz | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-technology-the-ultimate-portable-phone-plan.html | BUSINESS TECHNOLOGY The Ultimate PortablePhone Plan | By Anthony Ramirez | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-it-s-official-herman-s-is-on-the-block.html | COMPANY NEWS Its Official Hermans Is On the Block | By Eben Shapiro | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-mci-wins-contract-for-air-control-link.html | COMPANY NEWS MCI Wins Contract For AirControl Link | By Edmund L Andrews | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/credit-markets-treasury-issues-increase-in-price.html | CREDIT MARKETS Treasury Issues Increase in Price | By Kenneth N Gilpin | TX 3-272303 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/dow-up-19.68-on-favorable-economic-data.html | Dow Up 1968 on Favorable Economic Data | By Robert Hurtado | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/economic-scene-czech-streetcars-none-desire.html | Economic Scene Czech Streetcars None Desire | By Peter Passell | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/federal-express-to-trim-european-operations.html | Federal Express to Trim European Operations | ADAM BRYANT | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/housing-and-output-on-the-rise-spurring-talk-of-recession-s-end.html | Housing and Output on the Rise Spurring Talk of Recessions End | By Robert D Hershey Jr | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/less-for-environment-than-energy-in-tax-bill.html | Less for Environment Than Energy in Tax Bill | By Keith Bradsher | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/macy-reports-that-it-lost-671.6-million-in-2d-quarter.html | Macy Reports That It Lost 6716 Million in 2d Quarter | By Stephanie Strom | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/market-place-exxon-is-facing-a-tougher-year.html | Market Place Exxon Is Facing A Tougher Year | By Thomas C Hayes | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/real-estate-kansas-city-considering-a-new-mall.html | Real Estate Kansas City Considering a New Mall | By Jilian Mincer | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/so-long-grim-slugger-it-s-a-new-card-game.html | So Long Grim Slugger Its a New Card Game | By Clifford J Levy | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/stock-is-worthless-but-it-finds-buyers-on-a-top-exchange.html | Stock Is Worthless But It Finds Buyers On a Top Exchange | By Diana B Henriques | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/the-media-business-advertising-addenda-bankruptcy-filing-by-clio-enterprises.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bankruptcy Filing By Clio Enterprises | By Stuart Elliott | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/the-media-business-advertising-addenda-clearing-house-selects-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clearing House Selects Deutsch | By Stuart Elliott | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/the-media-business-advertising-beyond-beer-and-sun-oil-the-beach-blanket-bazaar.html | THE MEDIA BUSINESS Advertising Beyond Beer and Sun Oil The BeachBlanket Bazaar | By Stuart Elliott | TX 3-272303 | 1992-03-23 |

| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/tokyo-stocks-drift-lower-as-most-investors-stay-out.html | Tokyo Stocks Drift Lower As Most Investors Stay Out | | By James Sterngold | TX 3-272303 | 1992-03-23 |
|---|---|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/business/two-giant-banks-plan-to-merge.html | Two Giant Banks Plan To Merge | | By Steven Prokesch | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/education/going-back-to-classics-to-see-how-words-work.html | Going Back to Classics To See How Words Work | | By Lawrie Mifflin | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/education/tradition-inequity-states-are-urged-show-less-favoritism-university-systems.html | Tradition of Inequity States Are Urged to Show Less Favoritism To University Systems Flagship Campuses | | By William Celis 3d | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/60-minute-gourmet-939792.html | 60Minute Gourmet | | By Pierre Franey | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/a-writer-who-heralds-the-unsung-and-ferrets-out-the-hard-to-find.html | A Writer Who Heralds the Unsung And Ferrets Out the HardtoFind | | By Florence Fabricant | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/as-the-rich-get-leaner-the-poor-get-the-french-fries.html | As the Rich Get Leaner The Poor Get the French Fries | | By Molly ONeill | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/at-the-meals-on-reels-film-festival-chicken-soup-and-a-tasty-frenchman.html | At the Meals on Reels Film Festival Chicken Soup and a Tasty Frenchman | | By Georgia Dullea | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/eating-well.html | Eating Well | | By Marian Burros | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/food-notes-992392.html | Food Notes | | By Florence Fabricant | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/metropolitan-diary-983492.html | Metropolitan Diary | | By Ron Alexander | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/when-food-experts-share-recipes-a-little-picking-is-natural.html | When Food Experts Share Recipes a Little Picking Is Natural | | By Molly ONeill | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/wine-talk-scholarly-rivalry-cambridge-noses-vs-oxford-palates.html | WINE TALK Scholarly Rivalry Cambridge Noses Vs Oxford Palates | | By Frank J Prial | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/health/a-tighter-ship-with-a-leaner-diet.html | A Tighter Ship With a Leaner Diet | | By Jane E Brody | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/health/personal-health-146492.html | Personal Health | | By Jane E Brody | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/movies/review-film-front-line-soldiers-in-the-war-against-aids.html | ReviewFilm FrontLine Soldiers in the War Against AIDS | | By Vincent Canby | TX 3-272303 | 1992-03-23 |

| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/5-people-hurt-in-a-brooklyn-restaurant-shooting.html | 5 People Hurt in a Brooklyn Restaurant Shooting | By Mary B W Tabor | TX 3-272303 | 1992-03-23 |
|---|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/a-flood-of-illegal-aliens-enters-us-via-kennedy.html | A Flood of Illegal Aliens Enters US Via Kennedy | By Donatella Lorch | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/about-new-york-the-swan-song-swings-when-freddie-plays-it.html | ABOUT NEW YORK The Swan Song Swings When Freddie Plays It | By Douglas Martin | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/bridge-830792.html | Bridge | By Alan Truscott | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/dissolve-bridgeport-no-one-embraces-the-idea.html | Dissolve Bridgeport No One Embraces the Idea | By Andrew L Yarrow | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/ex-officer-pleads-guilty-to-rape-and-sex-abuse-of-stepdaughters.html | ExOfficer Pleads Guilty to Rape And Sex Abuse of Stepdaughters | By Maria Newman | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/for-a-hibernian-relief-and-dismay.html | For a Hibernian Relief and Dismay | By Alessandra Stanley | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/gay-irish-and-sad-as-marchers-go-by.html | Gay Irish and Sad as Marchers Go By | By N R Kleinfield | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/irish-march-with-protests-but-no-clash.html | Irish March With Protests But No Clash | By Bruce Weber | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/long-island-landfill-trial-is-postponed-by-subpoena-challenge.html | Long Island Landfill Trial Is Postponed by Subpoena Challenge | By Thomas J Lueck | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/mrazek-says-his-checking-was-proper.html | Mrazek Says His Checking Was Proper | By Michael Specter | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/nassau-s-mortgage-crunch-backlog-in-record-keeping-compounds-fiscal-problems.html | Nassau Mortgage Crunch Backlog in Record Keeping Compounds Fiscal Problems | By Diana Jean Schemo | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/police-say-woman-made-up-robbery.html | Police Say Woman Made Up Robbery | AP | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/poll-says-home-rule-could-bend-to-ward-off-sprawling-growth.html | Poll Says Home Rule Could Bend To Ward Off Sprawling Growth | By Iver Peterson | TX 3-272303 | 1992-03-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/region-s-united-ways-review-spending-practices.html | Regions United Ways Review Spending Practices | By Dennis Hevesi | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/report-cards-on-schools-show-some-improvement.html | Report Cards on Schools Show Some Improvement | By Jerry Gray | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/stunned-by-editor-s-death-paper-draws-threats.html | Stunned by Editors Death Paper Draws Threats | By Joseph B Treaster | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/suspect-died-of-asphyxiation-not-cocaine-pathologist-says.html | Suspect Died of Asphyxiation Not Cocaine Pathologist Says | By Joseph P Fried | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/tapes-crucial-to-prosecution-pick-up-gotti-saying-i-m-innocent.html | Tapes Crucial to Prosecution Pick Up Gotti Saying Im Innocent | By Arnold H Lubasch | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/united-way-stops-paying-salary-of-ousted-leader.html | United Way Stops Paying Salary of Ousted Leader | By Felicity Barringer | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/obituaries/deane-montgomery-is-dead-at-82-taught-theoretical-mathematics.html | Deane Montgomery Is Dead at 82 Taught Theoretical Mathematics | By Wolfgang Saxon | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/gentlemen-cross-your-fingers.html | Gentlemen Cross Your Fingers | By Brock Yates | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/labors-choice-helmut-kohl-for-president.html | Labors Choice Helmut Kohl for President | By Thomas Geoghegan | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/le-pen-is-everybody-s-problem.html | Le Pen Is Everybodys Problem | By Flora Lewis | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-blue-jays-welcome-veteran-free-agents.html | BASEBALL Blue Jays Welcome Veteran Free Agents | By Murray Chass | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-double-play-espinoza-goes-and-gallego-is-given-his-job.html | BASEBALL Double Play Espinoza Goes and Gallego Is Given His Job | By Jack Curry | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-keough-recovering-from-surgery-watches-a-replay.html | BASEBALL Keough Recovering From Surgery Watches a Replay | By Murray Chass | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-no-plans-to-interfere-inquiry-on-three-mets-is-left-up-to-the-law.html | BASEBALL No Plans to Interfere Inquiry on Three Mets Is Left Up to the Law | By Claire Smith | TX 3-272303 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-police-expand-inquiry-in-mets-case.html | BASEBALL Police Expand Inquiry in Mets Case | By Michel Marriott | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-sasser-sitting-for-now-that-s-how-it-stands.html | BASEBALL Sasser Sitting for Now Thats How It Stands | By Joe Sexton | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/college-basketball-out-of-obscurity-and-into-spotlight.html | COLLEGE BASKETBALLOut of Obscurity and Into Spotlight | By Barry Jacobs | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/football-nfl-trims-its-list-candidates-for-two-expansion-teams-seven-cities.html | FOOTBALL NFL Trims Its List of Candidates for the Two Expansion Teams to Seven Cities | By Thomas George | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/football-series-of-pacts-to-keep-toon-no-2-among-receivers.html | FOOTBALL Series of Pacts to Keep Toon No 2 Among Receivers | By Gerald Eskenazi | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/hockey-as-injury-list-dwindles-devils-seek-turnaround.html | HOCKEY As Injury List Dwindles Devils Seek Turnaround | By Alex Yannis | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/hockey-new-islander-bosses-make-torrey-an-offer.html | HOCKEY New Islander Bosses Make Torrey an Offer | By Joe Lapointe | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/jordan-may-not-play-in-olympics.html | Jordan May Not Play in Olympics | By Harvey Araton | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/pro-basketball-jordan-s-takeoff-cancels-nets-flight-of-fancy.html | PRO BASKETBALL Jordans Takeoff Cancels Nets Flight of Fancy | By Harvey Araton | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/pro-basketball-knick-alarm-clock-sounds-just-in-time.html | PRO BASKETBALL Knick Alarm Clock Sounds Just in Time | By Clifton Brown | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-of-the-times-the-coaches-make-hoops-so-special.html | Sports of The Times The Coaches Make Hoops So Special | By George Vecsey | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/tennis-at-the-lipton-becker-follows-edberg-s-lead.html | TENNIS At the Lipton Becker Follows Edbergs Lead | By Robin Finn | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/style/add-50-food-writers-to-50-chefs-stir-warily-over-low-heat.html | Add 50 Food Writers to 50 Chefs Stir Warily Over Low Heat | By Deborah Scoblionkov | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/style/chronicle-074392.html | CHRONICLE | By Marvine Howe | TX 3-272303 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/style/chronicle-090592.html | CHRONICLE | By Marvine Howe | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/style/chronicle-866892.html | CHRONICLE | By Marvine Howe | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/technology/blacks-in-science-program-shatter-stereotype.html | Blacks in Science Program Shatter Stereotype | By Michel Marriott | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/review-theater-close-hackman-and-dreyfuss-in-death-and-the-maiden.html | ReviewTheater Close Hackman and Dreyfuss In Death and the Maiden | By Frank Rich | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/theater-in-review-156192.html | Theater in Review | By Mel Gussow | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/theater-in-review-157092.html | Theater in Review | By Mel Gussow | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/theater-in-review-158892.html | Theater in Review | By D J R Bruckner | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/1992-campaign-campaign-finance-presidential-field-raises-much-less-cash-this.html | THE 1992 CAMPAIGN Campaign Finance Presidential Field Raises Much Less Cash This Year Than in 88 | By Neil A Lewis | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/1992-campaign-clinton-wins-big-victories-2-midwestern-primaries-bush-increases.html | THE 1992 CAMPAIGN CLINTON WINS BIG VICTORIES IN 2 MIDWESTERN PRIMARIES BUSH INCREASES GOP EDGE | By Robin Toner | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/capitol-hill-journal.html | Capitol Hill Journal | By Michael Decourcy Hinds | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/check-abuse-prosecutions-would-face-difficulties.html | Check Abuse Prosecutions Would Face Difficulties | By David Johnston | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/clinton-driver-s-seat-nomination-now-seems-be-his-lose-but-foes-still-hope-he.html | Clinton in Drivers Seat Nomination Now Seems to Be His to Lose But Foes Still Hope He Trips in New York | By R W Apple Jr | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/conflicting-aims-in-booming-health-care-lobby-help-stall-congress.html | Conflicting Aims in Booming Health Care Lobby Help Stall Congress | By Robert Pear | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/counsel-retreats-on-thomas-disclosures.html | Counsel Retreats on Thomas Disclosures | By Neil A Lewis | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/food-company-accused-of-selling-tainted-items.html | Food Company Accused Of Selling Tainted Items | By Barry Meier | TX 3-272303 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/private-interests-are-said-to-benefit-from-us-plan-for-needy.html | Private Interests Are Said to Benefit From US Plan for Needy | By Jason Deparle | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/safety-panel-criticizes-nasa-on-space-shuttle.html | Safety Panel Criticizes NASA on Space Shuttle | By Warren E Leary | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/the-1992-campaign-congress-illinois-senator-is-defeated-by-county-politician.html | THE 1992 CAMPAIGN Congress Illinois Senator Is Defeated by County Politician | By Isabel Wilkerson | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/the-1992-campaign-voters-brown-s-supporters-a-diverse-group.html | THE 1992 CAMPAIGN Voters Browns Supporters a Diverse Group | By David E Rosenbaum | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/the-1992-campaign-white-house-president-visits-clinton-country.html | THE 1992 CAMPAIGN White House PRESIDENT VISITS CLINTON COUNTRY | By Andrew Rosenthal | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/three-bush-officials-admit-writing-overdrafts-in-house.html | Three Bush Officials Admit Writing Overdrafts in House | By Michael Wines | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/us/woman-killed-by-car-after-surviving-crash.html | Woman Killed by Car After Surviving Crash | AP | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/at-least-6-die-as-blast-destroys-israel-s-embassy-in-buenos-aires.html | At Least 6 Die as Blast Destroys Israels Embassy in Buenos Aires | By Nathaniel C Nash | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/bangkok-journal-it-s-business-as-usual-in-thailand-votes-for-sale.html | Bangkok Journal Its Business as Usual in Thailand Votes for Sale | By Philip Shenon | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/bush-rejects-israel-loan-guarantees.html | Bush Rejects Israel Loan Guarantees | By Thomas L Friedman | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/east-europe-astir-on-ex-communists.html | East Europe Astir on ExCommunists | By John Tagliabue | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/how-to-press-north-korea.html | How to Press North Korea | By David E Sanger | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/many-israelis-see-loan-aid-as-lost.html | MANY ISRAELIS SEE LOAN AID AS LOST | By Clyde Haberman | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/mexico-s-capital-is-felled-by-smog.html | MEXICOS CAPITAL IS FELLED BY SMOG | By Tim Golden | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/new-japanese-envoy-seeks-to-ease-tensions.html | New Japanese Envoy Seeks to Ease Tensions | By Steven R Weisman | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/north-korea-ship-delivers-to-iran.html | NORTH KOREA SHIP DELIVERS TO IRAN | By Eric Schmitt | TX 3-272303 | 1992-03-23 |

| | | | | |
|---|---|---|---|---|
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/plo-suggests-federation-of-west-bank-with-jordan.html | PLO Suggests Federation Of West Bank With Jordan | By Youssef M Ibrahim | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/security-council-weighs-role-in-somali-civil-war.html | Security Council Weighs Role in Somali Civil War | By Paul Lewis | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/soviet-die-hards-fume-by-candlelight.html | Soviet DieHards Fume by Candlelight | By Serge Schmemann | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/sudanese-troops-push-into-south.html | SUDANESE TROOPS PUSH INTO SOUTH | By Jane Perlez | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/turnout-heavy-as-south-africans-vote-on-change.html | Turnout Heavy as South Africans Vote on Change | By Christopher S Wren | TX 3-272303 | 1992-03-23 |
| 1992-03-18 | https://www.nytimes.com/1992/03/18/world/un-demands-an-iraqi-plan-by-march-26-to-scrap-arms.html | UN Demands an Iraqi Plan By March 26 to Scrap Arms | By Paul Lewis | TX 3-272303 | 1992-03-23 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/alhambra-gathers-treasures-from-1492.html | Alhambra Gathers Treasures From 1492 | By Alan Riding | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/books-of-the-times-they-wanted-their-due-and-got-it.html | Books of The TimesThey Wanted Their Due and Got It | By Susan Jacoby | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/critic-s-notebook-lessons-in-broadcasting-the-power-of-a-show-for-children.html | Critics Notebook Lessons in Broadcasting The Power of a Show for Children | By Bill Carter | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/home-video-866392.html | Home Video | By Peter M Nichols | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/new-video-releases-313692.html | New Video Releases | By Janet Maslin | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/new-video-releases-314492.html | New Video Releases | By Janet Maslin | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/new-video-releases-834592.html | New Video Releases | By Janet Maslin | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/pop-and-jazz-in-review-316092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-278083 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/pop-and-jazz-in-review-317992.html | Pop and Jazz in Review | By Peter Watrous | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/pop-and-jazz-in-review-318792.html | Pop and Jazz in Review | By Jon Pareles | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/reporter-s-notebook-the-race-to-keep-pace-with-pop.html | Reporters Notebook The Race to Keep Pace With Pop | By Esther B Fein | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/review-dance-surreal-beach-life-amid-the-silences-of-unreality.html | ReviewDance Surreal Beach Life Amid the Silences of Unreality | By Anna Kisselgoff | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/review-opera-presenting-a-boris-without-any-frills.html | ReviewOpera Presenting A Boris Without Any Frills | By Edward Rothstein | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/review-television-afterschool-mini-series-on-life-at-the-mall.html | ReviewTelevision Afterschool MiniSeries on Life at the Mall | By John J OConnor | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/a-market-for-pennies-and-shells.html | A Market for Pennies and Shells | By Floyd Norris | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/amex-to-halt-trading-in-continental.html | Amex to Halt Trading in Continental | By Diana B Henriques | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/analysts-consider-recovery-too-weak-to-make-jobs-yet.html | Analysts Consider Recovery Too Weak To Make Jobs Yet | By Louis Uchitelle | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/blocks-seen-to-trade-pact-with-canada-and-mexico.html | Blocks Seen to Trade Pact With Canada and Mexico | By Keith Bradsher | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/business-people-mccormick-company-names-chief-executive.html | BUSINESS PEOPLE McCormick  Company Names Chief Executive | By Adam Bryant | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/business-people-next-finds-a-president-in-telephone-industry.html | BUSINESS PEOPLE Next Finds a President In Telephone Industry | By Lawrence Fisher | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/coke-s-chief-paid-a-million-shares-in-91.html | Cokes Chief Paid a Million Shares in 91 | By Alison Leigh Cowan | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-hewlett-and-convex-in-18-million-accord.html | COMPANY NEWS Hewlett and Convex In 18 Million Accord | By Lawrence M Fisher | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-in-new-jolt-honda-loses.html | COMPANY NEWS In New Jolt Honda Loses | By David E Sanger | TX 3-278083 | 1992-03-26 |

| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-regulators-are-urged-to-cut-new-york-telephone-s-rates.html | COMPANY NEWS Regulators Are Urged to Cut New York Telephones Rates | By Anthony Ramirez | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/consumer-rates-tax-free-fund-yields-up-taxables-are-mostly-stable.html | CONSUMER RATES TaxFree Fund Yields Up Taxables Are Mostly Stable | By Elizabeth M Fowler | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/credit-markets-us-issues-flat-in-light-trading.html | CREDIT MARKETS US Issues Flat in Light Trading | By Kenneth N Gilpin | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/debt-deal-for-trump-on-plaza.html | Debt Deal For Trump On Plaza | By Richard D Hylton | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/dim-view-of-economy-from-oil-industry.html | Dim View of Economy From Oil Industry | By Matthew L Wald | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/japan-sets-lower-ceiling-for-auto-exports.html | Japan Sets Lower Ceiling for Auto Exports | By David E Sanger | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/market-place-a-surprise-belies-chambers-s-surge.html | Market Place A Surprise Belies Chamberss Surge | By Floyd Norris | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/measure-allowing-royalties-on-cable-may-cause-rift.html | Measure Allowing Royalties On Cable May Cause Rift | By Edmund L Andrews | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/media-business-advertising-industry-begins-rethink-importance-awards.html | THE MEDIA BUSINESS Advertising Industry Begins to Rethink The Importance of Awards | By Stuart Elliott | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/nbd-bancorp-of-detroit-agrees-to-buy-indiana-bank.html | NBD Bancorp of Detroit Agrees to Buy Indiana Bank | By Michael Quint | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/president-s-plan-seeks-to-create-a-market-for-cars-that-pollute.html | Presidents Plan Seeks to Create a Market for Cars That Pollute | By Robert D Hershey Jr | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/stocks-mixed-in-busy-day-dow-off-1.79.html | Stocks Mixed in Busy Day Dow Off 179 | By Robert Hurtado | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/surveys-by-fed-find-a-bit-more-optimism.html | Surveys by Fed Find A Bit More Optimism | By Steven Greenhouse | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-latest-in-computer-couture.html | The Latest in Computer Couture | By Andrew Pollack | TX 3-278083 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-advertising-addenda-3-big-advertisers-get-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Big Advertisers Get New Agencies | By Stuart Elliott | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-advertising-addenda-direct-response-firm-in-a-shift.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DirectResponse Firm in a Shift | By Stuart Elliott | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-advertising-addenda-new-pepsi-spots-for-magic-johnson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Pepsi Spots For Magic Johnson | By Stuart Elliott | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-attacks-planned-in-newspaper-phone-company-turf-war.html | THE MEDIA BUSINESS Attacks Planned in NewspaperPhone Company Turf War | By Edmund L Andrews | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/business/vote-sought-on-gasoline-in-california.html | Vote Sought On Gasoline In California | By Matthew L Wald | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/movies/new-video-releases-315292.html | New Video Releases | By Janet Maslin | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/23-in-council-assail-delay-on-recycling.html | 23 in Council Assail Delay On Recycling | By Calvin Sims | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/armand-d-amato-is-arraigned-says-fraud-trial-will-clear-him.html | Armand DAmato Is Arraigned Says Fraud Trial Will Clear Him | By Josh Barbanel | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/bridge-275092.html | Bridge | By Alan Truscott | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/celebration-of-a-gift.html | Celebration of a Gift | By Ari L Goldman | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/despite-frantic-appeals-helmsley-gets-four-years.html | Despite Frantic Appeals Helmsley Gets Four Years | By James Barron | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/faa-warns-port-authority-on-transit-links-to-airports.html | FAA Warns Port Authority On Transit Links to Airports | By Jacques Steinberg | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/florio-to-veto-school-bill-after-elections.html | Florio to Veto School Bill After Elections | By Wayne King | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/frank-shumway-manufacturer-sportsman-and-philanthropist-85.html | Frank Shumway Manufacturer Sportsman and Philanthropist 85 | BY Wolfgang Saxon | TX 3-278083 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/gop-senators-balk-on-transit-financing-deal.html | GOP Senators Balk on TransitFinancing Deal | By Sarah Lyall | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/improv-in-chapter-11-protection-is-still-joking.html | Improv in Chapter 11 Protection Is Still Joking | By Dennis Hevesi | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/lawmakers-in-trenton-say-report-shows-huge-budget-shortfall.html | Lawmakers in Trenton Say Report Shows Huge Budget Shortfall | By Jerry Gray | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/new-haven-is-the-target-of-inquiry.html | New Haven Is the Target of Inquiry | By Constance L Hays | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/new-indictment-cites-talk-of-killing-gravano-family.html | New Indictment Cites Talk of Killing Gravano Family | By Joseph F Sullivan | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/rising-poverty-threatening-elite-projects.html | Rising Poverty Threatening Elite Projects | By Maria Newman | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/slain-editor-honored-at-mass-as-fearless-warrior.html | Slain Editor Honored at Mass as Fearless Warrior | By Ian Fisher | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/slaying-of-a-restaurant-owner-is-tied-to-crime-family-warfare.html | Slaying of a Restaurant Owner Is Tied to Crime Family Warfare | By Lee A Daniels | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/union-rejects-pact-for-buses-and-subway.html | Union Rejects Pact for Buses And Subway | By Alan Finder | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/william-j-voute-is-dead-at-53-former-salomon-vice-chairman.html | William J Voute Is Dead at 53 Former Salomon Vice Chairman | By Bruce Lambert | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/williamsbridge-journal-if-only-an-inventor-says-he-could-invent-capital.html | WILLIAMSBRIDGE JOURNAL If Only an Inventor Says He Could Invent Capital | By David Gonzalez | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/abroad-at-home-a-new-south-africa.html | Abroad at Home A New South Africa | By Anthony Lewis | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/essay-blaming-the-victim.html | Essay Blaming The Victim | By William Safire | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/now-what-about-black-opinion-in-south-africa.html | Now What About Black Opinion in South Africa | By Sebastian Mallaby | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/phone-fear.html | Phone Fear | By Jeff Giles | TX 3-278083 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/baseball-a-step-forward-for-meulens-but-pitchers-still-losing-ground.html | BASEBALL A Step Forward for Meulens but Pitchers Still Losing Ground | By Jack Curry | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/baseball-notebook-after-a-day-s-work-johnson-gets-benefits.html | BASEBALL NOTEBOOK After a Days Work Johnson Gets Benefits | By Claire Smith | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-64-teams-start-coast-to-coast-quest-for-a-spot-in-minneapolis.html | COLLEGE BASKETBALL 64 Teams Start CoasttoCoast Quest for a Spot in Minneapolis | By Malcolm Moran | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-st-peter-s-stumbles-against-connecticut.html | COLLEGE BASKETBALL St Peters Stumbles Against Connecticut | By Jack Cavanaugh | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-strategy-for-seton-hall-its-all-or-not-much-at-all.html | COLLEGE BASKETBALLStrategy for Seton Hall Its All or Not Much at All | By Barry Jacobs | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-top-guns-will-duel-in-a-west-showdown.html | COLLEGE BASKETBALL Top Guns Will Duel In a West Showdown | By William C Rhoden | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-uconn-hopes-center-can-step-forward.html | COLLEGE BASKETBALL UConn Hopes Center Can Step Forward | By William N Wallace | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/edge-on-the-power-plays-just-keeps-islanders-even.html | Edge on the Power Plays Just Keeps Islanders Even | By Filip Bondy | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/football-instant-replay-goes-the-way-of-the-single-wing.html | FOOTBALL Instant Replay Goes the Way of the Single Wing | By Thomas George | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/football-instant-replay-hardly-infallible.html | FOOTBALL Instant Replay Hardly Infallible | By Gerald Eskenazi | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/hockey-nicholls-finds-a-niche-far-from-bright-lights.html | HOCKEY Nicholls Finds a Niche Far From Bright Lights | By Alex Yannis | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/hockey-tickets-might-cost-less-new-islanders-group-says.html | HOCKEY Tickets Might Cost Less New Islanders Group Says | By Joe Lapointe | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/pro-basketball-fitch-and-nets-make-do-despite-injuries.html | PRO BASKETBALL Fitch and Nets Make Do Despite Injuries | By Al Harvin | TX 3-278083 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/pro-basketball-for-the-knicks-talk-is-best-medicine.html | PRO BASKETBALL For the Knicks Talk Is Best Medicine | By Clifton Brown | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-of-the-times-no-replay-on-nfl-s-wrong-call.html | Sports of The Times No Replay On NFLs Wrong Call | By Dave Anderson | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/tennis-capriati-soundly-beats-no-1-seles-in-lipton.html | TENNIS Capriati Soundly Beats No 1 Seles in Lipton | By Robin Finn | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/tv-sports-walton-analyst-for-the-90-s.html | TV SPORTS Walton Analyst For the 90s | By Richard Sandomir | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/analyzing-the-analyst-s-couch.html | Analyzing the Analysts Couch | By Meryl Gordon | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/art-or-furniture-a-little-of-both.html | Art or Furniture A Little of Both | By Suzanne Slesin | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-a-dim-intimate-venue-for-jesters.html | CURRENTS A Dim Intimate Venue for Jesters | By Elaine Louie | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-cuddle-up-little-ones.html | CURRENTS Cuddle Up Little Ones | By Elaine Louie | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-garden-for-live-poets-in-los-angeles.html | CURRENTS Garden for Live Poets in Los Angeles | By Elaine Louie | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-pull-up-a-guitar-have-a-seat.html | CURRENTS Pull Up A Guitar Have a Seat | By Elaine Louie | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-when-in-seville-paint-as-sevillians-do.html | CURRENTS When in Seville Paint as Sevillians Do | By Elaine Louie | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/growing.html | Growing | By Anne Raver | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/home-improvements.html | HOME IMPROVEMENTS | By John Warde | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/in-brooklyn-the-general-store-recycled.html | In Brooklyn the General Store Recycled | By Elaine Louie | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/parent-child.html | Parent  Child | By Lawrence Kutner | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/review-fashion-past-perfect-future-tense.html | ReviewFashion Past Perfect Future Tense | By AnneMarie Schiro | TX 3-278083 | 1992-03-26 |

| 1992-03-19 | https://www.nytimes.com/1992/03/19/style/where-to-find-it-spring-is-here-so-it-s-time-to-scrub.html | WHERE TO FIND IT Spring Is Here So Its Time to Scrub | By Terry Trucco | TX 3-278083 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/theater/review-theater-desperate-for-a-reason-to-live.html | ReviewTheater Desperate for a Reason to Live | By Frank Rich | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/1992-campaign-connecticut-clinton-taking-campaign-tsongas-turf-connecticut.html | THE 1992 CAMPAIGN Connecticut Clinton Taking the Campaign to Tsongas Turf Connecticut Is Looming as Vital Battleground | By Kirk Johnson | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/1992-campaign-voters-primaries-drawing-fewer-blacks-overall-turnout-declines.html | THE 1992 CAMPAIGN Voters Primaries Drawing Fewer Blacks as Overall Turnout Declines | By David E Rosenbaum | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/1992-campaign-woman-storming-senate-club-carol-elizabeth-moseley-braun.html | THE 1992 CAMPAIGN Woman in the News Storming Senate Club Carol Elizabeth Moseley Braun | By Isabel Wilkerson | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/agency-says-marijuana-is-not-proven-medicine.html | Agency Says Marijuana Is Not Proven Medicine | By Joseph B Treaster | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/biggest-maker-of-breast-implants-is-said-to-be-abandoning-market.html | Biggest Maker of Breast Implants Is Said to Be Abandoning Market | By Philip J Hilts | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/former-bcci-executive-says-bank-wooed-jackson.html | Former BCCI Executive Says Bank Wooed Jackson | By Dean Baquet | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/house-looks-beyond-bank-scandal.html | House Looks Beyond Bank Scandal | By Clifford Krauss | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/investigation-of-patriot-missile-critic-angers-him.html | Investigation of Patriot Missile Critic Angers Him | By William J Broad | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/miami-journal-when-a-city-newspaper-is-the-enemy.html | Miami Journal When a City Newspaper Is the Enemy | By Larry Rohter | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/panel-revises-cause-of-air-accident-that-killed-9.html | Panel Revises Cause of Air Accident That Killed 9 | By John H Cushman Jr | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/stanford-names-chicago-provost-as-its-president.html | Stanford Names Chicago Provost As Its President | By Anthony Depalma | TX 3-278083 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-3-candidates-reach-out-to-cuomo-who-demurs.html | THE 1992 CAMPAIGN 3 Candidates Reach Out To Cuomo Who Demurs | By Kevin Sack | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-congress-the-rumble-of-discontent-rattles-illinois-incumbents.html | THE 1992 CAMPAIGN Congress The Rumble of Discontent Rattles Illinois Incumbents | By Adam Clymer | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-democrats-tired-but-upbeat-tsongas-shrugs-off-midwest-losses.html | THE 1992 CAMPAIGN Democrats Tired but Upbeat Tsongas Shrugs Off Midwest Losses | By Richard L Berke | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-media-clinton-strategy-to-defuse-rumors.html | THE 1992 CAMPAIGN Media CLINTON STRATEGY TO DEFUSE RUMORS | By Gwen Ifill | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-primaries-brown-and-tsongas-search-for-victory-in-connecticut.html | THE 1992 CAMPAIGN Primaries Brown and Tsongas Search For Victory in Connecticut | By R W Apple Jr | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-republicans-buchanan-pledges-to-go-on-but-at-quiet-pace.html | THE 1992 CAMPAIGN Republicans Buchanan Pledges to Go On but at Quiet Pace | By Steven A Holmes | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/us/washington-at-work-on-a-dark-stormy-republican-night.html | Washington at Work On a Dark Stormy Republican Night | By Andrew Rosenthal | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/14-to-20-are-dead-in-embassy-blast.html | 14 TO 20 ARE DEAD IN EMBASSY BLAST | By Nathaniel C Nash | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/31-die-as-landslide-buries-shantytown-in-southeast-brazil.html | 31 Die as Landslide Buries Shantytown In Southeast Brazil | RIO DE JANEIRO March 18 | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/afghan-president-agrees-to-step-down.html | Afghan President Agrees to Step Down | By Edward A Gargan | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/bangladesh-chief-visits-washington.html | BANGLADESH CHIEF VISITS WASHINGTON | By Barbara Crossette | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/china-will-keep-trade-privileges.html | CHINA WILL KEEP TRADE PRIVILEGES | By Keith Bradsher | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/damage-to-bush-seen.html | Damage to Bush Seen | By Thomas L Friedman | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/israel-considers-effect-of-rebuff-by-bush-on-us-loan-guarantees.html | Israel Considers Effect of Rebuff by Bush on US Loan Guarantees | By Clyde Haberman | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/israel-shifts-way-of-picking-premier.html | ISRAEL SHIFTS WAY OF PICKING PREMIER | By Clyde Haberman | TX 3-278083 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/israel-vows-painful-punishment-for-bombing-in-argentina.html | Israel Vows Painful Punishment for Bombing in Argentina | By Clyde Haberman | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/japan-keeps-ban-on-birth-control-pill.html | Japan Keeps Ban on Birth Control Pill | By Steven R Weisman | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/munich-journal-last-straw-refugees-occupy-beer-s-fabled-field.html | Munich Journal Last Straw Refugees Occupy Beers Fabled Field | By Stephen Kinzer | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/pentagon-charts-military-options-for-bombing-iraq.html | PENTAGON CHARTS MILITARY OPTIONS FOR BOMBING IRAQ | By Patrick E Tyler With Eric Schmitt | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/polish-government-completes-a-budget-approved-by-imf.html | Polish Government Completes a Budget Approved by IMF | By Stephen Engelberg | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/scientists-press-east-west-accord.html | SCIENTISTS PRESS EASTWEST ACCORD | By William J Broad | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/south-african-whites-ratify-de-klerk-s-move-negotiate-with-blacks-new-order.html | SOUTH AFRICAN WHITES RATIFY DE KLERKS MOVE TO NEGOTIATE WITH BLACKS ON A NEW ORDER | By Christopher S Wren | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/un-sending-envoy-to-aid-burmese-refugees.html | UN Sending Envoy to Aid Burmese Refugees | By Paul Lewis | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/yeltsin-says-ukraine-will-give-up-nuclear-arms.html | Yeltsin Says Ukraine Will Give Up Nuclear Arms | By Serge Schmemann | TX 3-278083 | 1992-03-26 |
| 1992-03-19 | https://www.nytimes.com/1992/03/19/world/yugoslav-groups-reach-an-accord.html | YUGOSLAV GROUPS REACH AN ACCORD | By Chuck Sudetic | TX 3-278083 | 1992-03-26 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/art-in-review-384092.html | Art in Review | By Michael Kimmelman | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/art-in-review-824992.html | Art in Review | By Michael Kimmelman | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/art-in-review-825792.html | Art in Review | By Charles Hagen | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/article-499592-no-title.html | Article 499592  No Title | By Eric Asimov | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-279388 | 1992-03-25 |

| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/pop-jazz-soul-singer-of-the-1960-s-defines-his-craft.html | PopJazz Soul Singer of the 1960s Defines His Craft | By Peter Watrous | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/restaurants-399992.html | Restaurants | By Bryan Miller | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-art-william-harnett-and-the-trompe-l-oeil-still-life.html | ReviewArt William Harnett and the Trompe lOeil Still Life | By Holland Cotter | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-dance-merce-cunningham-premiere-is-an-ode-to-unison.html | ReviewDance Merce Cunningham Premiere Is an Ode to Unison | By Anna Kisselgoff | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-opera-a-coq-d-or-that-s-plain-but-not-bad-to-look-at.html | ReviewOpera A Coq dOr Thats Plain But Not Bad To Look At | By Bernard Holland | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-opera-atys-the-baroque-but-suffused-with-eroticism.html | ReviewOpera Atys The Baroque But Suffused With Eroticism | By Edward Rothstein | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-photography-trying-to-bridge-the-gap-between-art-and-politics.html | ReviewPhotography Trying to Bridge the Gap Between Art and Politics | By Charles Hagen | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/sounds-around-town-463492.html | Sounds Around Town | By Peter Watrous | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/sounds-around-town-517792.html | Sounds Around Town | By Jon Pareles | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/books/books-of-the-times-six-generations-of-mediterranean-wandering.html | Books of The Times Six Generations of Mediterranean Wandering | By Herbert Mitgang | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/bonn-is-warned-about-costs-of-unification.html | Bonn Is Warned About Costs of Unification | By Ferdinand Protzman | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/business-people-air-products-names-next-chief-executive.html | BUSINESS PEOPLE Air Products Names Next Chief Executive | By Jonathan P Hicks | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/business-people-new-europe-president-for-international-paper.html | BUSINESS PEOPLE New Europe President For International Paper | By Jonathan P Hicks | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/colt-s-in-bankruptcy-court-filing.html | Colts in Bankruptcy Court Filing | By Adam Bryant | TX 3-279388 | 1992-03-25 |

| | | | | |
|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-reebok-is-criticized-about-pay.html | COMPANY NEWS Reebok Is Criticized About Pay | By Michael Quint | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-shareholder-suit-aimed-at-farley.html | COMPANY NEWS Shareholder Suit Aimed at Farley | AP | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/credit-markets-long-term-rates-drop-below8.html | CREDIT MARKETS LongTerm Rates Drop Below 8 | By Kenneth N Gilpin | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/democrats-prepare-veto-friendly-tax-bill.html | Democrats Prepare Veto Friendly Tax Bill | By Adam Clymer | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/dow-gains-7.15-points-to-3261.40.html | Dow Gains 715 Points To 326140 | By Robert Hurtado | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/economic-scene-forecasting-tool-gives-nod-to-bush.html | Economic Scene Forecasting Tool Gives Nod to Bush | By Leonard Silk | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/japan-s-gift-to-bush.html | Japans Gift to Bush | By David E Sanger | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/market-place-drug-stocks-slip-into-the-doldrums.html | Market Place Drug Stocks Slip Into the Doldrums | By Milt Freudenheim | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/media-business-advertising-bush-quayle-campaign-looking-for-tuesday-team-ii.html | THE MEDIA BUSINESS ADVERTISING BushQuayle Campaign Is Looking for a Tuesday Team II | By Stuart Elliott | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/nestle-is-set-for-victory.html | Nestle Is Set For Victory | By Roger Cohen | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/short-positions-at-19-month-low-on-the-big-board.html | Short Positions at 19Month Low on the Big Board | By Floyd Norris | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/some-worker-leasing-programs-defraud-insurers-and-employers.html | Some Worker Leasing Programs Defraud Insurers and Employers | By Barry Meier | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Stuart Elliott | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-finalists-are-named-in-four-a-s-contests.html | THE MEDIA BUSINESS ADDENDA Finalists Are Named In Four As Contests | By Stuart Elliott | TX 3-279388 | 1992-03-25 |

| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-honors.html | THE MEDIA BUSINESS ADDENDA Honors | By Stuart Elliott | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-rochelle-klein-plans-to-join-hal-riney.html | THE MEDIA BUSINESS ADDENDA Rochelle Klein Plans To Join Hal Riney | By Stuart Elliott | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-talking-up-areas-outside-manhattan.html | THE MEDIA BUSINESS ADDENDA Talking Up Areas Outside Manhattan | By Stuart Elliott | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-advertising-addenda-midlantic-confirms-report-on-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midlantic Confirms Report on Review | By Stuart Elliott | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-house-proposal-to-require-cable-units-to-pay-royalty.html | THE MEDIA BUSINESS House Proposal to Require Cable Units to Pay Royalty | By Edmund L Andrews | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/us-says-bank-group-is-victim-in-fraud-case.html | US Says Bank Group Is Victim in Fraud Case | By Ronald Sullivan | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/business/when-outsiders-get-the-top-job.html | When Outsiders Get the Top Job | By Barnaby J Feder | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/a-film-series-with-an-eye-for-offbeat-relationships.html | A Film Series With an Eye For Offbeat Relationships | By Stephen Holden | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/critic-s-choice-film-works-of-art-about-art.html | Critics ChoiceFilm Works of Art About Art | By Roberta Smith | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-americanizing-an-english-farce-hmmm-quite-so.html | ReviewFilm Americanizing an English Farce Hmmm Quite So | By Vincent Canby | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-dissension-in-the-ranks-of-a-household-s-4-wives.html | ReviewFilm Dissension in the Ranks of a Households 4 Wives | By Janet Maslin | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-festival-acerbity-and-escapism-in-proof-from-australia.html | ReviewFilm Festival Acerbity and Escapism In Proof From Australia | By Janet Maslin | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-festival-in-a-rich-japan-the-poor-motorist.html | ReviewFilm Festival In a Rich Japan the Poor Motorist | By Vincent Canby | TX 3-279388 | 1992-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-historical-edward-ii-and-gay-issues-today.html | ReviewFilm Historical Edward II and Gay Issues Today | By Stephen Holden | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-sure-she-may-be-mean-but-is-she-a-murderer.html | ReviewFilm Sure She May Be Mean but Is She a Murderer | By Janet Maslin | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-to-be-a-jew-in-1880s-hungary.html | ReviewFilm To Be a Jew In 1880s Hungary | By Stephen Holden | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-woody-allen-on-the-loose-in-kafka-country.html | ReviewFilm Woody Allen on the Loose in Kafka Country | By Vincent Canby | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/news/bar-keeping-tabs-legal-fees-means-going-after-people-who-are-hired-go-after.html | At the Bar Keeping tabs on legal fees means going after the people who are hired to go after people | By David Margolick | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/news/sweet-smell-of-nature-s-bounty-in-all-seasons.html | Sweet Smell Of Natures Bounty In All Seasons | By Anne Raver | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/news/tv-weekend-all-absolutely-all-about-old-m-g-m.html | TV Weekend All Absolutely All About Old MGM | By John J OConnor | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/news/yale-alumni-take-lead-again-even-if-not-in-law.html | Yale Alumni Take Lead Again Even If Not In Law | By David Margolick | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/a-bare-winter-remembers-to-get-it-right-as-it-leaves.html | A Bare Winter Remembers To Get It Right as It Leaves | By James Barron | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/a-congressman-sees-redistricting-on-the-wall.html | A Congressman Sees Redistricting on the Wall | By Wayne King | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/a-superintendent-s-stormy-history-repeats-itself.html | A Superintendents Stormy History Repeats Itself | By Lynda Richardson | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/bernard-j-lasker-81-chairman-of-big-board-in-70-crisis-dies.html | Bernard J Lasker 81 Chairman Of Big Board in 70 Crisis Dies | By Steve Lohr | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/cuomo-backs-airport-rail-links-in-port-authority-faa-clash.html | Cuomo Backs Airport Rail Links In Port AuthorityFAA Clash | By Jacques Steinberg | TX 3-279388 | 1992-03-25 |

| | | | | |
|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/democratic-convention-attracts-corporate-help.html | Democratic Convention Attracts Corporate Help | By James Barron | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/don-t-borrow-to-balance-the-budget-rohatyn-says.html | Dont Borrow to Balance the Budget Rohatyn Says | By James C McKinley Jr | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/labor-may-review-support-for-dinkins.html | Labor May Review Support for Dinkins | By Calvin Sims | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/mrazek-is-said-to-be-ready-to-quit-senate-race.html | Mrazek Is Said to Be Ready to Quit Senate Race | By Robert Pear | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/new-jersey-s-new-treasurer-defends-budget-to-assembly.html | New Jerseys New Treasurer Defends Budget to Assembly | By Jerry Gray | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/our-towns-the-last-picture-show-not-if-he-can-help-it.html | OUR TOWNS The Last Picture Show Not if He Can Help It | By Andrew H Malcolm | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/paul-ylvisaker-70-educator-and-urban-planner.html | Paul Ylvisaker 70 Educator and Urban Planner | By Bruce Lambert | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/police-plan-to-buy-guns-from-public.html | Police Plan To Buy Guns From Public | By James Bennet | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/police-role-is-denied-in-death.html | Police Role Is Denied In Death | By Joseph P Fried | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/political-notebook-shifting-of-fiscal-blame-is-spreading-in-albany.html | POLITICAL NOTEBOOK Shifting of Fiscal Blame Is Spreading in Albany | By Kevin Sack | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/records-show-gotti-filed-no-tax-returns-for-years.html | Records Show Gotti Filed No Tax Returns for Years | By Arnold H Lubasch | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/united-ways-challenge-method-used-to-divide-their-donations.html | United Ways Challenge Method Used to Divide Their Donations | By Dennis Hevesi | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregi on/workers-mourn-maxwell-house-s-last-drop.html | Workers Mourn Maxwell Houses Last Drop | By Evelyn Nieves | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/opinio n/editorial-notebook-chicago-s-message-of-hope.html | Editorial Notebook Chicagos Message of Hope | By Brent Staples | TX 3-279388 | 1992-03-25 |

| 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/foreign-affairs-the-anti-israeli-leaks.html | Foreign Affairs The AntiIsraeli Leaks | By Leslie H Gelb | TX 3-279388 | 1992-03-25 |
|---|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/joe-camel-an-xrated-smoke.html | Joe Camel an XRated Smoke | By Marjorie Garber | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/let-the-mud-fly.html | Let the Mud Fly | By Susan Estrich | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/on-my-mind-evans-novak-popeye.html | On My Mind EvansNovak  Popeye | By A M Rosenthal | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/baseball-jeff-johnson-bothered-by-rumor-and-bad-impressions.html | BASEBALL Jeff Johnson Bothered by Rumor and Bad Impressions | By Jack Curry | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/baseball-what-s-better-for-a-cold-bat-than-a-hot-corner.html | BASEBALL Whats Better for a Cold Bat Than a Hot Corner | By Joe Sexton | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/basketball-jordan-s-lawyer-says-he-will-be-at-barcelona.html | BASKETBALL Jordans Lawyer Says He Will Be at Barcelona | By Harvey Araton | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/basketball-look-fans-one-hand-knicks-survive-again.html | BASKETBALL Look Fans One Hand Knicks Survive Again | By Clifton Brown | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/boxing-hearns-and-barkley-both-fight-for-redemption.html | BOXING Hearns and Barkley Both Fight for Redemption | By Phil Berger | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-a-long-road-back-for-tulane-and-coach.html | COLLEGE BASKETBALL A Long Road Back For Tulane and Coach | By Timothy W Smith | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-the-hour-has-come-rams-vs-minutemen.html | COLLEGE BASKETBALL The Hour Has Come Rams vs Minutemen | By Malcolm Moran | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-west-in-victory-thompson-salutes-opponent.html | COLLEGE BASKETBALL WEST In Victory Thompson Salutes Opponent | By William C Rhoden | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/football-replay-out-of-the-loop-nfl-fast-forwards.html | FOOTBALL Replay Out of the Loop NFL Fast Forwards | By Thomas George | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/hockey-devils-prove-that-mcvie-is-no-psychic.html | HOCKEY Devils Prove That McVie Is No Psychic | By Alex Yannis | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/hockey-richter-isn-t-crease-lightning-just-yet.html | HOCKEY Richter Isnt Crease Lightning Just Yet | By Filip Bondy | TX 3-279388 | 1992-03-25 |

| | | | | |
|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/horse-racing-the-exclusive-haute-training-of-arazi.html | HORSE RACING The Exclusive Haute Training of Arazi | By Christopher Clarey | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/ncaa-tournament-east-with-seconds-to-spare-seton-hall-gets-an-edge.html | NCAA TOURNAMENT EASTWith Seconds to Spare Seton Hall Gets an Edge | By Barry Jacobs | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/ncaa-tournament-southeast-uconn-s-romp-sets-up-date-with-buckeyes.html | NCAA TOURNAMENT SOUTHEAST UConns Romp Sets Up Date With Buckeyes | By William N Wallace | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-of-the-times-spring-training-at-bellevue.html | Sports of The Times Spring Training At Bellevue | By Ira Berkow | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/tennis-capriati-too-tired-for-pace.html | TENNIS Capriati Too Tired For Pace | By Robin Finn | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/tv-sports-nothing-further-on-review-and-that-s-a-promise.html | TV SPORTS Nothing Further on Review And Thats a Promise | By Richard Sandomir | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/style/chronicle-318292.html | CHRONICLE | By Marvine Howe | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/style/chronicle-587892.html | CHRONICLE | By Marvine Howe | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/style/chronicle-589492.html | CHRONICLE | By Marvine Howe | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/theater/review-theater-tony-randall-directs-the-master-builder.html | ReviewTheater Tony Randall Directs The Master Builder | By Frank Rich | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-bowing-tsongas-quiet-home-faces-realities-finances.html | THE 1992 CAMPAIGN Bowing Out Tsongas in Quiet of Home Faces Realities of Finances | By Richard L Berke | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-front-runner-clinton-campaign-watches-obstacles-democratic.html | THE 1992 CAMPAIGN FrontRunner Clinton Campaign Watches as Obstacles to the Democratic Nomination Fall | By Gwen Ifill | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-primaries-tsongas-abandons-campaign-leaving-clinton-clear-path.html | THE 1992 CAMPAIGN Primaries TSONGAS ABANDONS CAMPAIGN LEAVING CLINTON A CLEAR PATH TOWARD SHOWDOWN WITH BUSH | By Robin Toner | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-white-house-bush-plans-withhold-spending-fight-over-economic.html | THE 1992 CAMPAIGN White House Bush Plans to Withhold Spending In Fight Over Economic Program | By Michael Wines | TX 3-279388 | 1992-03-25 |

| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/as-gun-debate-rages-ammunition-makers-are-quietly-and-busily-at-work.html | As Gun Debate Rages Ammunition Makers Are Quietly and Busily at Work | By Barnaby J Feder | TX 3-279388 | 1992-03-25 |
|---|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/as-it-quits-implant-business-maker-says-product-is-safe.html | As It Quits Implant Business Maker Says Product Is Safe | By Philip J Hilts | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/company-accused-of-bilking-us-on-waste-sites.html | Company Accused of Bilking US on Waste Sites | By Keith Schneider | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/concern-on-plans-by-quayle-council.html | CONCERN ON PLANS BY QUAYLE COUNCIL | By Philip J Hilts | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/court-ends-ban-on-outside-income-for-thousands-of-us-employees.html | Court Ends Ban on Outside Income For Thousands of US Employees | By Neil A Lewis | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/epa-research-lags-report-finds.html | EPA Research Lags Report Finds | By Warren E Leary | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/ex-rep-michael-a-feighan-87-architect-of-65-immigration-law.html | ExRep Michael A Feighan 87 Architect of 65 Immigration Law | By Wolfgang Saxon | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/gop-success-in-house-splits-party-leadership.html | GOP Success in House Splits Party Leadership | By Clifford Krauss | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/greenfield-journal-broccoli-and-bicycles-something-in-common.html | Greenfield JournalBroccoli and Bicycles Something in Common | By Katherine Bishop | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/house-postmaster-swept-out-as-inquiries-widen.html | House Postmaster Swept Out as Inquiries Widen | By David Johnston | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/housing-for-the-elderly-new-life-for-hotelstyle-rental-project.html | Housing for the ElderlyNew Life for HotelStyle Rental Project | By Rachelle Garbarine | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/report-in-california-recommends-customizing-high-school-studies.html | Report in California Recommends Customizing High School Studies | By Seth Mydans | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-connecticut-protest-vote-looms-in-state-once-vital-to-tsongas.html | THE 1992 CAMPAIGN Connecticut Protest Vote Looms in State Once Vital to Tsongas | By Michael Specter | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-democrats-brown-seems-to-relish-a-narrowed-race.html | THE 1992 CAMPAIGN Democrats Brown Seems to Relish a Narrowed Race | By George Judson | TX 3-279388 | 1992-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-media-tsongas-s-negative-ads-prove-to-be-fatal-error.html | THE 1992 CAMPAIGN Media Tsongass Negative Ads Prove to Be Fatal Error | By Elizabeth Kolbert | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-political-memo-in-tv-age-tsongas-built-a-campaign-on-his-book.html | THE 1992 CAMPAIGN Political Memo In TV Age Tsongas Built A Campaign on His Book | By John Tierney | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-suddenly-the-choices-are-clearer.html | THE 1992 CAMPAIGN Suddenly the Choices Are Clearer | By R W Apple Jr | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/us-postpones-requiring-labels-on-nutrition-in-meats-and-poultry.html | US Postpones Requiring Labels On Nutrition in Meats and Poultry | By Robert D Hershey Jr | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/us/war mest-winter-slips-on-ice-into-history.html | Warmest Winter Slips on Ice Into History | By Matthew L Wald | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/a-mandate-for-change-for-south-africa-pace-is-now-issue.html | A Mandate For Change For South Africa Pace Is Now Issue | By Christopher S Wren | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/andrew-and-duchess-all-britain-is-talking.html | Andrew and Duchess All Britain Is Talking | By Craig R Whitney | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/argentine-rally-condemns-bombing.html | Argentine Rally Condemns Bombing | By Nathaniel C Nash | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/confronting-hussein-risky-for-bush.html | Confronting Hussein Risky for Bush | By Patrick E Tyler | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/haiti-accord-is-set-back-in-parliament.html | Haiti Accord Is Set Back in Parliament | By Howard W French | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/invective-flavors-election-in-marseilles.html | Invective Flavors Election in Marseilles | By Roger Cohen | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/investigators-say-us-shielded-iraqis-from-bank-inquiry.html | INVESTIGATORS SAY US SHIELDED IRAQIS FROM BANK INQUIRY | By Dean Baquet | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/kabul-journal-winter-too-is-hell-afghans-teeter-on-abyss.html | Kabul Journal Winter Too Is Hell Afghans Teeter on Abyss | By Edward A Gargan | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/un-urges-iraqis-to-reach-oil-pact.html | UN URGES IRAQIS TO REACH OIL PACT | By Paul Lewis | TX 3-279388 | 1992-03-25 |
| 1992-03-20 | https://www.nytimes.com/1992/03/20/world/us-urges-citizens-to-quit-libya-now.html | US URGES CITIZENS TO QUIT LIBYA NOW | By Barbara Crossette | TX 3-279388 | 1992-03-25 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/archiv es/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-278099 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/archives/wash-it-or-clean-it-read-the-fine-print.html | Wash It or Clean It Read the Fine Print | By Clare Collins | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-979292.html | Classical Music in Review | By Allan Kozinn | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-985792.html | Classical Music in Review | By James R Oestreich | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-989092.html | Classical Music in Review | By Allan Kozinn | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-999792.html | Classical Music in Review | By Bernard Holland | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/review-dance-liveliness-of-film-but-onstage.html | ReviewDance Liveliness Of Film But Onstage | By Anna Kisselgoff | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/review-pop-evoking-a-youthful-sinatra.html | ReviewPop Evoking A Youthful Sinatra | By Jon Pareles | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/a-soda-seagram-didn-t-swallow.html | A Soda Seagram Didnt Swallow | By Eben Shapiro | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/appeals-panel-supports-broker-on-margins.html | Appeals Panel Supports Broker on Margins | By Seth Faison Jr | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/british-air-has-stake-in-german-line.html | British Air Has Stake in German Line | By Steven Prokesch | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/company-news-u-s-west-will-adopt-interim-technology.html | COMPANY NEWS U S West Will Adopt Interim Technology | By Anthony Ramirez | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/confidence-indexes-show-brighter-consumer-outlook.html | Confidence Indexes Show Brighter Consumer Outlook | By Sylvia Nasar | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/dow-up-14.99-to-3276.39-broad-market-off.html | Dow Up 1499 to 327639 Broad Market Off | By Robert Hurtado | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/florida-acts-on-prudential-broker-teacher.html | Florida Acts on Prudential BrokerTeacher | By Diana B Henriques | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/huge-fund-turns-up-proxy-heat.html | Huge Fund Turns Up Proxy Heat | By Richard W Stevenson | TX 3-278099 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/indictment-in-marketing-tax-shelters.html | Indictment In Marketing Tax Shelters | By Adam Bryant | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/informal-latin-economy-saves-day.html | Informal Latin Economy Saves Day | By Nathaniel C Nash | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-a-new-spinnaker-for-racing-yachts.html | Patents A New Spinnaker for Racing Yachts | By Edmund L Andrews | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-coffee-percolator-that-s-disposable.html | Patents Coffee Percolator Thats Disposable | By Edmund L Andrews | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-levitating-materials-for-testing.html | Patents Levitating Materials For Testing | By Edmund L Andrews | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-nuclear-generator-for-exploring-mars.html | Patents Nuclear Generator for Exploring Mars | By Edmund L Andrews | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | By Kenneth N Gilpin | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/sec-in-action-against-brokerage.html | SEC in Action Against Brokerage | By Diana B Henriques | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/the-fed-is-investigating-dealings-in-us-note.html | The Fed Is Investigating Dealings in US Note | By Kenneth N Gilpin | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/business/your-taxes-many-forgo-cut-in-withholding.html | Your Taxes Many Forgo Cut In Withholding | By John H Cushman Jr | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/movies/film-festival-a-writer-adrift-in-a-movie-mad-world.html | FILM FESTIVAL A Writer Adrift in a MovieMad World | By Janet Maslin | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/movies/film-festival-shabby-lives-in-brooklyn-with-camera-looking-on.html | FILM FESTIVAL Shabby Lives in Brooklyn With Camera Looking On | By Vincent Canby | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/movies/review-film-the-cute-kids-of-a-couple-of-crooks.html | ReviewFilm The Cute Kids of a Couple of Crooks | By Vincent Canby | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/news/debit-vs-credit-cards-pay-now-or-later.html | Debit vs Credit Cards Pay Now or Later | By Leonard Sloane | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/news/guidepost-bye-bye-bambi.html | GUIDEPOST ByeBye Bambi | By Andree Brooks | TX 3-278099 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/news/let-there-be-light-but-not-heat-cold-or-ultraviolet-rays.html | Let There Be Light but not Heat Cold or Ultraviolet Rays | By John Warde | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/news/post-office-joins-recycled-paper-drive.html | Post Office Joins Recycled Paper Drive | By Barth Healey | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/a-worthless-185-million-theft.html | A Worthless 185 Million Theft | By James Bennet | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/about-new-york-having-beat-the-odds-they-gather-in-triumph.html | ABOUT NEW YORK Having Beat the Odds They Gather in Triumph | By Douglas Martin | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/baseball-coach-loses-bid-for-another-school-season.html | Baseball Coach Loses Bid For Another School Season | By Charles Strum | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/bridge-928892.html | Bridge | By Alan Truscott | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/budget-talks-place-mayor-in-a-squeeze.html | Budget Talks Place Mayor In a Squeeze | By James C McKinley Jr | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/colombian-to-be-questioned-on-editor-s-killing.html | Colombian to Be Questioned on Editors Killing | By Joseph B Treaster | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/efforts-to-resolve-nassau-s-government-impasse-spin-into-a-vortex-of-confusion.html | Efforts to Resolve Nassaus Government Impasse Spin Into a Vortex of Confusion | By Josh Barbanel | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/for-bereft-father-a-dark-cloud-clears.html | For Bereft Father a Dark Cloud Clears | By Maria Newman | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/guard-is-killed-in-an-ambush-in-brooklyn.html | Guard Is Killed In an Ambush In Brooklyn | By Dennis Hevesi | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/judge-admonishes-gotti-over-behavior-at-trial.html | Judge Admonishes Gotti Over Behavior at Trial | By Arnold H Lubasch | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/legislators-from-two-states-attack-commuter-tax-plan.html | Legislators from Two States Attack Commuter Tax Plan | By William Glaberson | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/louis-gerstman-61-a-specialist-in-speech-disorders-and-processes.html | Louis Gerstman 61 a Specialist In Speech Disorders and Processes | By Bruce Lambert | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/nassau-clerk-is-faulted-for-backlogs.html | Nassau Clerk Is Faulted for Backlogs | By Diana Jean Schemo | TX 3-278099 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/new-jersey-panel-redraws-14-congressional-districts-into-13.html | New Jersey Panel Redraws 14 Congressional Districts Into 13 | By Wayne King | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/parks-union-in-contract-accord.html | Parks Union in Contract Accord | By Calvin Sims | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/robbers-slay-vendor-78-a-neighborhood-institution.html | Robbers Slay Vendor 78 A Neighborhood Institution | By Steven Lee Myers | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/volunteer-ambulance-corps-fill-the-gaps.html | Volunteer Ambulance Corps Fill the Gaps | By Steven Lee Myers | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/wayne-dumont-jr-77-is-dead-was-dean-of-new-jersey-senate.html | Wayne Dumont Jr 77 Is Dead Was Dean of New Jersey Senate | By Ian Fisher | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/faint-hearts.html | Faint Hearts | By Mindy J Byer | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/fair-share-for-whom.html | Fair Share for Whom | By Edward C Wallace | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/let-germany-do-it.html | Let Germany Do It | By Robert G Livingston | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/observer-farewell-mrs-keppel.html | Observer Farewell Mrs Keppel | By Russell Baker | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/wrong-war-wrong-weapons-wrong-thinking.html | Wrong War Wrong Weapons Wrong Thinking | By Adlai E Stevenson | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/baseball-2-innings-5-runs-gooden-is-dented-but-undaunted.html | BASEBALL 2 Innings 5 Runs Gooden Is Dented But Undaunted | By Joe Sexton | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/baseball-yankees-shake-up-affects-michael-s-role.html | BASEBALL Yankees ShakeUp Affects Michaels Role | By Jack Curry | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/basketball-first-things-first-the-nets-are-in-3d.html | BASKETBALL First Things First The Nets Are in 3d | By Al Harvin | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/boxing-decision-goes-to-barkley-after-a-12-round-brawl.html | BOXING Decision Goes to Barkley After a 12Round Brawl | By Phil Berger | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/college-basketball-blue-devils-make-plans-to-stop-iowas-presses.html | COLLEGE BASKETBALLBlue Devils Make Plans To Stop Iowas Presses | By Barry Jacobs | TX 3-278099 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/college-basketball-surrender-the-huskies-have-just-begun-to-bark.html | COLLEGE BASKETBALL Surrender The Huskies Have Just Begun to Bark | By William Nwallace | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/football-it-s-baaack-world-league-set-to-begin-second-season.html | FOOTBALL Its Baaack World League Set to Begin Second Season | By Gerald Eskenazi | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/hockey-march-30-is-strike-date-for-players-in-the-nhl.html | HOCKEY March 30 Is Strike Date For Players In the NHL | By Joe Lapointe | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/hockey-rangers-get-going-in-detroit.html | HOCKEY Rangers Get Going In Detroit | By Joe Lapointe | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/ncaa-tournament-east-umass-flies-past-rams-orange-not-ripe-for-an-upset.html | NCAA TOURNAMENT EAST UMass Flies Past Rams Orange Not Ripe for an Upset | By Malcolm Moran | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/ncaa-tournament-southeast-tulane-comes-from-nowhere-to-oust-st-john-s.html | NCAA TOURNAMENT SOUTHEAST Tulane Comes From Nowhere to Oust St Johns | By Timothy W Smith | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/ncaa-tournament-west-depaul-tripped-by-giant-killers.html | NCAA TOURNAMENT WEST DePaul Tripped by Giant Killers | By Thomas George | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/running-a-course-so-familiar-jennings-could-teach-it.html | RUNNING A Course So Familiar Jennings Could Teach It | By Michael Janofsky | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-of-the-times-a-question-of-priorities-and-patience.html | Sports of The Times A Question Of Priorities And Patience | By William C Rhoden | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/tennis-courier-falls-to-chang-and-loses-no-1-spot.html | TENNIS Courier Falls to Chang And Loses No 1 Spot | By Robin Finn | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/theater/review-theater-women-who-fight-on-when-there-is-no-hope.html | ReviewTheater Women Who Fight On When There Is No Hope | By Mel Gussow | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/theater/theft-of-box-office-receipts-is-reported-at-catskills-theater.html | Theft of BoxOffice Receipts Is Reported at Catskills Theater | By Glenn Collins | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/1992-campaign-economic-issues-tax-bill-passed-democrats-bush-vetos-it.html | THE 1992 CAMPAIGN Economic Issues TAX BILL IS PASSED BY THE DEMOCRATS AND BUSH VETOS IT | By Adam Clymer | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/chinese-smugglers-lucrative-cargo-humans.html | Chinese Smugglers Lucrative Cargo Humans | By Seth Mydans | TX 3-278099 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/couples-with-2-jobs-ask-when-interests-conflict.html | Couples With 2 Jobs Ask When Interests Conflict | By Felicity Barringer | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/manufacturer-of-faulty-heart-valve-barred-data-on-dangers-fda-says.html | Manufacturer of Faulty Heart Valve Barred Data on Dangers FDA Says | By Gina Kolata | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/military-is-seen-stalling-on-ozone.html | MILITARY IS SEEN STALLING ON OZONE | By Keith Schneider | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/powell-criticizes-further-military-cuts.html | Powell Criticizes Further Military Cuts | By Eric Schmitt | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/standardized-college-exam-is-customized-by-computers.html | Standardized College Exam Is Customized by Computers | By Anthony Depalma | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/supreme-court-agrees-to-hear-census-dispute.html | Supreme Court Agrees to Hear Census Dispute | By Linda Greenhouse | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-connecticut-to-cheers-brown-jabs-campaign-gong-show.html | THE 1992 CAMPAIGN Connecticut To Cheers Brown Jabs Campaign Gong Show | By George Judson | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-democrats-clinton-says-golfing-at-all-white-club-was-mistake.html | THE 1992 CAMPAIGN Democrats Clinton Says Golfing at AllWhite Club Was Mistake | By Andrew Rosenthal | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-primary-clinton-facing-hurdles-opens-new-york-drive.html | THE 1992 CAMPAIGN Primary Clinton Facing Hurdles Opens New York Drive | By Sam Roberts | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-the-house-counsel-to-review-house-overdrafts.html | THE 1992 CAMPAIGN The House COUNSEL TO REVIEW HOUSE OVERDRAFTS | By David Johnston | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/washington-governor-signs-measure-on-obscene-music.html | Washington Governor Signs Measure on Obscene Music | By Timothy Egan | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/us/white-house-allows-some-advice-at-public-clinics-about-abortion.html | White House Allows Some Advice At Public Clinics About Abortion | By Philip J Hilts | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/agreement-will-open-skies-to-reconnaissance-flights.html | Agreement Will Open Skies To Reconnaissance Flights | By Patrick E Tyler | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/bolder-approach-is-urged-for-china.html | Bolder Approach Is Urged for China | By Nicholas D Kristof | TX 3-278099 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/grise-fiord-journal-an-unlikely-eden-amid-the-frozen-polar-wastes.html | Grise Fiord Journal An Unlikely Eden Amid the Frozen Polar Wastes | By Clyde H Farnsworth | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/iraq-agrees-to-destroy-missiles-to-meet-un-cease-fire-terms.html | Iraq Agrees to Destroy Missiles To Meet UN CeaseFire Terms | By Paul Lewis | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/kenya-orders-ban-on-political-meetings.html | Kenya Orders Ban on Political Meetings | By Jane Perlez | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/kohl-is-expected-to-act-as-trade-envoy-in-talks-with-bush.html | Kohl Is Expected to Act as Trade Envoy in Talks With Bush | By Stephen Kinzer | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/life-term-upheld-for-israel-s-agent.html | LIFE TERM UPHELD FOR ISRAELS AGENT | By Neil A Lewis | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/tatar-area-in-russia-votes-on-sovereignty-today.html | Tatar Area in Russia Votes on Sovereignty Today | By Steven Erlanger | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/ukrainian-uses-summit-to-berate-russians-and-the-commonwealth.html | Ukrainian Uses Summit to Berate Russians and the Commonwealth | By Serge Schmemann | TX 3-278099 | 1992-03-26 |
| 1992-03-21 | https://www.nytimes.com/1992/03/21/world/us-is-working-on-soviet-aid-package.html | US Is Working on Soviet Aid Package | By Steven Greenhouse | TX 3-278099 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/archives/record-briefs.html | RECORD BRIEFS | By K Robert Scwartz | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/archives/record-briefs.html | RECORD BRIEFS | By Kevin Powell | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/archives/style-makers-joy-liottahorvath-bag-designer.html | Style MakersJoy LiottaHorvath Bag Designer | By Alice Feiring | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/architecture-the-second-time-around-for-a-legendary-show.html | ARCHITECTURE The Second Time Around for a Legendary Show | By Ari L Goldman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/art-view-helter-skelter-reveals-the-evil-of-banality.html | ART VIEW Helter Skelter Reveals The Evil of Banality | By Michael Kimmelman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/classical-music-elektra-complex-at-the-met.html | CLASSICAL MUSIC Elektra Complex at the Met | By Kenneth Furie | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/classical-view-newness-that-makes-no-apology.html | CLASSICAL VIEW Newness That Makes No Apology | By Edward Rothstein | TX 3-272600 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/photography-view-a-mexican-master-surveys-the-past.html | PHOTOGRAPHY VIEW A Mexican Master Surveys the Past | By Charles Hagen | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/record-briefs-330692.html | RECORD BRIEFS | By Simon Reynolds | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/recordings-view-david-byrne-finds-a-groove-closer-to-home.html | RECORDINGS VIEW David Byrne Finds a Groove Closer to Home | By Jon Pareles | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/recordings-view-in-mozart-levine-remains-a-romantic.html | RECORDINGS VIEW In Mozart Levine Remains a Romantic | By John Rockwell | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/view-dance-bridgman-and-packer-search-for-serenity.html | ReviewDance Bridgman and Packer Search for Serenity | By Jack Anderson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/review-opera-russian-visitors-offer-pique-dame.html | ReviewOpera Russian Visitors Offer Pique Dame | By James R Oestreich | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/television-barefoot-in-the-loft-a-real-new-york-story.html | TELEVISION Barefoot in the Loft A Real New York Story | By N R Kleinfield | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/tv-view-pull-the-plug-on-pbs.html | TV VIEW Pull The Plug On PBS | By Walter Goodman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/a-family-running-on-empty.html | A Family Running on Empty | By David Bradley | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/arts-artifacts-for-those-who-believe-you-can-tell-a-book-by-its-cover.html | ARTSARTIFACTS For Those Who Believe You Can Tell a Book by Its Cover | By Rita Reif | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/between-fur-covers.html | Between Fur Covers | By Edith Kunhardt Davis | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/chilrens-books.html | CHILRENS BOOKS | By Nancy Bray Cardozo | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/chilrens-books.html | CHILRENS BOOKS | By Nancy Bray Cardozo | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/chilrens-books.html | CHILRENS BOOKS | By Nancy Bray Cardozo | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/chilrens-books.html | CHILRENS BOOKS | By Nancy Bray Cardozo | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/crime-910592.html | Crime | By Marilyn Stasio | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/demons-dangerous-when-annoyed.html | Demons Dangerous When Annoyed | By Edward Hower | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/history-with-caboose.html | History With Caboose | By John R Stilgoe | TX 3-272600 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-fiction-834692.html | IN SHORT FICTION | By Zofia Smardz | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction-837092.html | IN SHORT NONFICTION | By Suzanne Berne | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction-838992.html | IN SHORT NONFICTION | By Richard E Nicholls | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction-first-steps.html | IN SHORT NONFICTION First Steps | By Richard F Shepard | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bradley W Blotch | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/it-started-with-anna.html | It Started With Anna | By Ellen Pall | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/kill-everyone-in-the-village.html | Kill Everyone in the Village | By Doug Anderson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/mapp-and-lucia-and-fred.html | Mapp and Lucia and Fred | By Sara Maitland | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/minnesota-death-trip.html | Minnesota Death Trip | By Caleb Carr | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/mothers-are-the-fools-of-the-earth.html | Mothers Are the Fools of the Earth | By Ron Carlson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/mothers-are-the-fools-of-the-earth.html | Mothers Are the Fools of the Earth | By Ron Carlson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/naked-in-the-everyday-world.html | Naked in the Everyday World | By Nicholas Fox Weber | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/parallel-tyrants.html | Parallel Tyrants | By Norman Davies | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/prague-then-and-when-but-never-now.html | Prague Then and When but Never Now | By Patricia Hampl | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/rocks-liberace.html | Rocks Liberace | By Patricia Romanowski | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/the-adults-were-disappearing.html | The Adults Were Disappearing | By Andrea Lee | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/the-bank-of-crooks-and-criminals-international.html | The Bank of Crooks and Criminals International | By Jeffrey E Garten | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/the-nobel-prize-in-misanthropy.html | The Nobel Prize In Misanthropy | By Andrew Sullivan | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/too-much-past-no-future.html | Too Much Past No Future | By Ammiel Alcalay | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/books/where-home-once-was.html | Where Home Once Was | By K Anthony Appiah | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/all-about-financial-planners-some-abuses-planners-stir-forces-regulation.html | All AboutFinancial Planners Some Abuses by Planners Stir the Forces of Regulation | By Leonard Sloane | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/at-work-making-family-leave-a-local-issue.html | At Work Making Family Leave a Local Issue | By Barbara Presley Noble | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/business-diary-march-15-20.html | Business DiaryMarch 1520 | By Joel Kurtzman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/den-fujita-japan-s-mr-joint-venture.html | Den Fujita Japans Mr JointVenture | By James Sterngold | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/forum-a-misguided-assault-on-keiretsu.html | FORUMA Misguided Assault on Keiretsu | By Donald I Baker and Donald B Ayer | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/forum-if-government-bullies-counterattack.html | FORUMIf Government Bullies Counterattack | By Harris Diamond | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/forum-using-psychological-pressure-at-ibm.html | FORUMUsing Psychological Pressure at IBM | By Webster Brown | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/keeping-the-faith-in-the-gas-patch.html | Keeping the Faith In the Gas Patch | By Thomas C Hayes | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-another-tour-of-duty.html | Making a Difference Another Tour of Duty | By Diana B Henriques | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-dan-kranzler-s-big-breakthrough.html | Making a Difference Dan Kranzlers Big Breakthrough | By Anthony Ramirez | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-fedex-s-troubleshooter-gets-a-workout.html | Making a Difference Fedexs Troubleshooter Gets a Workout | By Adam Bryant | TX 3-272600 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-fox-television-s-new-mr-news.html | Making a Difference Fox Televisions New Mr News | By Richard W Stevenson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-what-am-i-doing-here.html | Making a Difference What Am I Doing Here | By Barbara Presley Noble | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/market-watch-a-weak-europe-could-prevent-us-recovery.html | MARKET WATCH A Weak Europe Could Prevent US Recovery | By Floyd Norris | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/mutual-funds-a-potpourri-of-reader-questions.html | Mutual Funds A Potpourri of Reader Questions | By Carole Gould | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/mutual-funds-more-to-come-in-the-upturn.html | Mutual Funds More to Come In the Upturn | By Carole Gould | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/tech-notes-early-zap-for-auto-pollution.html | Tech Notes Early Zap for Auto Pollution | By Daniel F Cuff | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/technology-gridlock-at-the-chip-to-microprocessor-intersection.html | Technology Gridlock at the ChiptoMicroprocessor Intersection | By Andrew Pollack | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/the-executive-computer-in-a-turnabout-ibm-says-we-ll-talk-to-anybody.html | The Executive Computer In a Turnabout IBM Says Well Talk to Anybody | By Peter H Lewis | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/the-executive-life-at-21-real-insiders-get-shown-to-the-cellar.html | The Executive LifeAt 21 Real Insiders Get Shown to the Cellar | By Barbara Lyne | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/wall-street-baby-bells-go-skimpy-on-dividend-raises.html | Wall Street Baby Bells Go Skimpy on Dividend Raises | By Diana B Henriques | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/wall-street-debunking-the-junk-bomb-theory.html | Wall Street Debunking the Junk Bomb Theory | By Diana B Henriques | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/world-markets-in-tokyo-s-decline-a-glint-of-silver.html | World Markets In Tokyos Decline a Glint of Silver | By Jonathan Fuerbringer | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/business/your-own-account-planning-for-the-end-of-life.html | Your Own AccountPlanning for the End of Life | By Mary Rowland | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/a-78-million-year-steve-ross-defends-his-paycheck.html | A 78 Million Year Steve Ross Defends His Paycheck | BY Roger Cohen | TX 3-272600 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/beauty-tooth-and-nail.html | BEAUTY TOOTH AND NAIL | By Terry Trucco | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/fashion-animal-magnetism.html | FASHION Animal Magnetism | By Carrie Donovan | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/food-fish-under-wraps.html | FOOD Fish Under Wraps | By Molly ONeill | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/hers-locked-in.html | HERSLocked In | By Lynn Freed | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/on-language-what-to-do-with-soviet.html | ON LANGUAGE What to Do With Soviet | By William Safire | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/the-cholera-watch.html | The Cholera Watch | By Roberto Suro | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/the-looking-glass-world-of-julie-taylor.html | The Looking Glass World of Julie Taylor | BY Mel Gussow | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/what-makes-gerry-run.html | What Makes Gerry Run | BY Susan Ferraro | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-a-90-s-movie-sees-40-s-war-through-60-s-eyes.html | FILM A 90s Movie Sees 40s War Through 60s Eyes | By Alexander Stille | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-new-insights-from-the-outback.html | FILM New Insights From the Outback | By Ellen Pall | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-the-melancholy-that-forged-a-comic-genius.html | FILM The Melancholy That Forged A Comic Genius | By Benedict Nightingale | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-view-why-forster-s-novels-have-star-quality.html | FILM VIEW Why Forsters Novels Have Star Quality | By Caryn James | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/pondering-the-riddle-of-creativity.html | Pondering the Riddle of Creativity | By Daniel Goleman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-a-plea-to-emancipate-africa-s-women.html | ReviewFilm Festival A Plea to Emancipate Africas Women | By Stephen Holden | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-an-escape-to-another-closed-door.html | ReviewFilm Festival An Escape To Another Closed Door | By Janet Maslin | TX 3-272600 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-free-at-last-from-sexist-tyranny.html | ReviewFilm Festival Free at Last From Sexist Tyranny | By Janet Maslin | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-roundelay-of-love-on-an-isle-in-wartime.html | ReviewFilm Festival Roundelay Of Love On an Isle In Wartime | By Vincent Canby | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-sardonic-look-at-the-puerto-rican-image.html | ReviewFilm Festival Sardonic Look at the Puerto Rican Image | By Stephen Holden | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/bridge-640892.html | Bridge | By Alan Truscott | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/camera.html | Camera | By John Durniak | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/chess-634392.html | Chess | By Robert Byrne | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/cuttings-for-window-boxes-a-change-of-pace-no-impatiens.html | Cuttings For Window Boxes a Change Of Pace No Impatiens | By Anne Raver | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/patrolling-polluted-waterways-and-discovering-surprise-boons.html | Patrolling Polluted Waterways And Discovering Surprise Boons | By Richard D Lyons | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/review-fashion-matchless-pair-of-avant-garde-belgians.html | ReviewFashion Matchless Pair of AvantGarde Belgians | By AnneMarie Schiro | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/review-fashion-on-a-designer-s-easel-splashes-and-dabs.html | ReviewFashion On a Designers Easel Splashes and Dabs | By Woody Hochswender | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/stamps.html | Stamps | By Barth Healey | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/sunday-menu-scallops-out-of-the-brine-into-the-broiler.html | Sunday Menu Scallops Out of the Brine Into the Broiler | By Marian Burros | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/sunday-outing-on-a-covered-bridge-reverence-is-required-horse-and-buggy-optional.html | Sunday Outing On a Covered Bridge Reverence Is Required Horse and Buggy Optional | By Harold Faber | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/news/this-week.html | This Week | By Anne Raver | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/2d-trial-in-death-of-utah-tourist-set-to-begin.html | 2d Trial in Death of Utah Tourist Set to Begin | By Ronald Sullivan | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/aids-plan-after-year-dire-needs-still-unmet.html | AIDS Plan After Year Dire Needs Still Unmet | By Sandra Friedland | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/albany-considers-allowing-video-lottery-games.html | Albany Considers Allowing Video Lottery Games | By Dennis Hevesi | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-a-cross-section-of-styles-by-23-contemporary-black-artists.html | ART A Cross Section of Styles by 23 Contemporary Black Artists | By Vivien Raynor | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-hartford-show-recalls-adventures-of-an-18thcentury-painter.html | ARTHartford Show Recalls Adventures of an 18thCentury Painter | By William Zimmer | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-how-cezanne-evokes-a-bach-fugue.html | ART How Cezanne Evokes a Bach Fugue | By Vivien Raynor | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-review-indelible-period-in-hungarian-art.html | ART REVIEWIndelible Period in Hungarian Art | By Phyllis Braff | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/bill-would-privatize-nj-transit-bus-routes.html | Bill Would Privatize NJ Transit Bus Routes | By Wayne King | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/bolshoi-emigres-showing-off-new-steps.html | Bolshoi Emigres Showing Off New Steps | By Barbara Delatiner | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/bounty-hunter-i-do-whatever-i-have-to-do.html | Bounty Hunter I Do Whatever I Have to Do | By Jay Romano | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/cellular-phone-growth-meets-detractors.html | Cellular Phone Growth Meets Detractors | By Barbara Kaplan Lane | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/cleanup-of-rubble-at-lake-is-pledged.html | Cleanup Of Rubble At Lake Is Pledged | By Stewart Ain | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/connecticut-guide-412492.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/connecticut-qa-joanne-freundlich-i-think-it-is-constructive-to.html | CONNECTICUT QA JOANNE FREUNDLICHI Think It Is Constructive to Fight Cancer | By Nicole Wise | TX 3-272600 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/convention-bureau-is-wooing-bus-tours.html | Convention Bureau Is Wooing Bus Tours | By Penny Singer | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/county-faces-challenges-in-upgrading-charles-point.html | County Faces Challenges In Upgrading Charles Point | By Tessa Melvin | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dance-royal-troupe-bows-to-modern-invention.html | DANCERoyal Troupe Bows to Modern Invention | By Barbara Gilford | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dedication-brings-arts-to-litchfield.html | Dedication Brings Arts to Litchfield | By Frances Chamberlain | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-a-bistro-that-plays-to-packed-crowds.html | DINING OUTA Bistro That Plays to Packed Crowds | By Anne Semmes | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-an-all-you-can-eat-feast-chinese-style.html | DINING OUT An AllYouCanEat Feast Chinese Style | By Joanne Starkey | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-in-harrison-italian-fare-for-families.html | DINING OUTIn Harrison Italian Fare for Families | By M H Reed | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-kebab-offers-invitation-to-afghan-cuisine.html | DINING OUT Kebab Offers Invitation to Afghan Cuisine | By Patricia Brooks | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dinkins-urged-to-act-on-police-review-board.html | Dinkins Urged to Act on Police Review Board | By Ian Fisher | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/elderly-man-and-home-care-aide-are-slain-in-bronx-apartment.html | Elderly Man and Home Care Aide Are Slain in Bronx Apartment | By Maria Newman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/environmentalists-and-developers-dispute-advantages-of-new-building.html | Environmentalists And Developers Dispute Advantages Of New Building | By John Rather | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/executives-inspire-innercity-students.html | Executives Inspire InnerCity Students | By Louise Saul | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/experts-views-differ-on-cellular-site-safety.html | Experts Views Differ On Cellular Site Safety | By Barbara Kaplan Lane | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/faulty-concorde-lands-safely.html | Faulty Concorde Lands Safely | By Steven Lee Myers | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/food-all-the-trimmings-for-a-sunday-spring-dinner.html | FOOD All the Trimmings for a Sunday Spring Dinner | By Florence Fabricant | TX 3-272600 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/gardening-making-the-grass-so-green-in-spring.html | GARDENING Making the Grass So Green in Spring | By Joan Lee Faust | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/home-clinic-wall-or-ceiling-projects-not-for-inexperienced.html | HOME CLINIC Wall or Ceiling Projects Not for Inexperienced | By John Warde | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/investors-seek-scraps-of-real-estate-empire.html | Investors Seek Scraps Of Real Estate Empire | By George Judson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/long-branch-journal-how-one-idea-solved-two-problems-lifting-a.html | Long Branch JournalHow One Idea Solved Two Problems Lifting a Citys Spirits | By Jacqueline Shaheen | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/long-island-journal-503192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/long-island-qa-priscilla-ciccariello-a-mother-leads-a-group.html | LONG ISLAND QA PRISCILLA CICCARIELLOA Mother Leads a Group Publicizing a Damaging Disorder | By Rahel Musleah | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/maid-found-dead-in-midtown-hotel.html | MAID FOUND DEAD IN MIDTOWN HOTEL | By James Bennet | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/malls-shifting-focus-to-bargain-shoppers.html | Malls Shifting Focus To Bargain Shoppers | By Linda Saslow | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/music-songs-from-early-america-and-russia.html | MUSIC Songs From Early America and Russia | By Robert Sherman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/music-symphony-reaches-out-with-jazz-and-country.html | MUSICSymphony Reaches Out With Jazz and Country | By Rena Fruchter | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/music-two-college-choirs-offer-programs-today.html | MUSIC Two College Choirs Offer Programs Today | By Robert Sherman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-jersey-congressman-announces-retirement.html | New Jersey Congressman Announces Retirement | By Wayne King | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-272600 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-jersey-q-a-angi-metler-a-leader-in-the-battle-for-animal-rights.html | New Jersey Q  A Angi MetlerA Leader in the Battle for Animal Rights | By Rebecca Reisner | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-york-s-prisoners-with-aids-ask-for-dignity-during-last-days.html | New Yorks Prisoners With AIDS Ask for Dignity During Last Days | By James Dao | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-york-tourism-supported.html | New York Tourism Supported | By Edwin McDowell | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/poet-creates-holocaust-liturgy.html | Poet Creates Holocaust Liturgy | By Marjorie Kaufman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/police-sift-leads-in-editor-s-killing.html | POLICE SIFT LEADS IN EDITORS KILLING | By Joseph B Treaster | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/political-talk.html | Political Talk | By Jerry Gray | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/previn-coaches-players-in-his-first-love-chamber-music.html | Previn Coaches Players in His First Love Chamber Music | By Roberta Hershenson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/rounding-up-the-forgotten-cowboy.html | Rounding Up the Forgotten Cowboy | By Eileen N Moon | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/schools-group-asks-change-in-aid-formula.html | Schools Group Asks Change in Aid Formula | By Ina Aronow | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/state-burns-tall-reeds-to-preserve-wetlands.html | State Burns Tall Reeds To Preserve Wetlands | By Vivien Kellerman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/staying-after-school-for-the-fun-of-it.html | Staying After School for the Fun of It | By Dianne Selditch | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/streetwise-friends-offer-young-people-hope.html | Streetwise Friends Offer Young People Hope | By Jackie Fitzpatrick | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/survey-finds-workplace-remains-harassment-site.html | Survey Finds Workplace Remains Harassment Site | By Jacqueline Weaver | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/taking-history-s-plaster-figures-and-making-them-real.html | Taking Historys Plaster Figures And Making Them Real | By Tom Callahan | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/taxpayers-cling-to-small-school-districts.html | Taxpayers Cling to Small School Districts | By Ina Aronow | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-272600 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/the-view-from-rye-pedestrians-are-unhappy-as-a-yearlong-bridge.html | THE VIEW FROM RYEPedestrians Are Unhappy as a Yearlong Bridge Project Begins | By Lynne Ames | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-at-long-wharf-an-enemy-of-the-people.html | THEATER At Long Wharf An Enemy of the People | By Alvin Klein | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-long-wharf-stages-an-enemy-of-the-people.html | THEATER Long Wharf Stages An Enemy of the People | By Alvin Klein | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-poems-on-the-politics-of-seduction.html | THEATER Poems on the Politics of Seduction | By Alvin Klein | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-review-playing-our-song-in-intimate-setting.html | THEATER REVIEW Playing Our Song In Intimate Setting | By Leah D Frank | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-who-s-happy-now-in-croton-falls.html | THEATER Whos Happy Now in Croton Falls | By Alvin Klein | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/tsongas-departure-changes-the-game-for-state-s-moment-in-the-political-sun.html | Tsongas Departure Changes the Game For States Moment In the Political Sun | By Kirk Johnson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/tv-producer-focuses-on-true-life-programs.html | TV Producer Focuses on TrueLife Programs | By Lisa Beth Pulitzer | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/view-ragged-mountain-rock-climbers-band-together-protect-chunk-nature.html | THE VIEW FROM RAGGED MOUNTAIN Rock Climbers Band Together To Protect a Chunk of Nature | By Ruth Robinson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/volunteers-offer-worldwide-advice.html | Volunteers Offer Worldwide Advice | By Jack Cavanaugh | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/voter-rally-offers-shelter-from-feinstein-s-tempest.html | Voter Rally Offers Shelter From Feinsteins Tempest | By Mary B W Tabor | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/westchester-guide-640292.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/westchester-qa-william-cohen-losing-a-spouse-to-the-nursing-home.html | WESTCHESTER QA WILLIAM COHENLosing a Spouse to the Nursing Home | By Donna Greene | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/when-art-emanates-from-outside-the-academic-tradition.html | When Art Emanates From Outside the Academic Tradition | By Carolyn Battista | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/when-the-waterworks-lands-on-you.html | When the Waterworks Lands on You | By Ruth Bayard Smith | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/abroad-at-home-the-iceman-cometh.html | Abroad at Home The Iceman Cometh | By Anthony Lewis | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/slouching-toward-gettysburg.html | Slouching Toward Gettysburg | By Bill Moyers | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/the-specter-of-40-more-chernobyls.html | The Specter of 40 More Chernobyls | By Maurice Strong | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/commercial-property-relocation-the-taste-for-interregional-moves.html | Commercial Property RelocationThe Taste for InterRegional Moves Subsides | By Joseph P Griffith | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/focus-cleveland-looking-to-score-with-a-sports-complex.html | Focus Cleveland Looking to Score With a Sports Complex | By Jennifer Stoffel | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/focus-looking-to-score-with-a-sports-complex.html | FOCUS Looking to Score With a Sports Complex | By Jennifer Stoffel | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/if-youre-thinking-of-living-in-stony-brook.html | If Youre Thinking of Living in Stony Brook | By Vivien Kellerman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-long-island-on-the-docket-residents-v-developers.html | In the Region Long IslandOn the Docket Residents v Developers | By Diana Shaman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-new-jersey-choosing-to-remodel-rather-than-move.html | In the Region New JerseyChoosing to Remodel Rather Than Move | By Rachelle Garbarine | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-westchester-and-connecticut-for-the-homeless-nimby.html | In the Region Westchester and ConnecticutFor the Homeless Nimby on the Doormat | By Joseph P Griffith | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/is-it-time-to-end-rent-regulation.html | Is It Time to End Rent Regulation | By Nick Ravo | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/northeast-notebook-pittsburgh-housing-grows-with-airport.html | NORTHEAST NOTEBOOK PittsburghHousing Grows With Airport | By Chriss Swaney | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/northeast-notebook-rockingham-vt-distributing-ben-jerrys.html | NORTHEAST NOTEBOOK Rockingham VtDistributing Ben  Jerrys | By Phebe Mace | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/northeast-notebook-towson-md-retail-district-expanding.html | NORTHEAST NOTEBOOK Towson MdRetail District Expanding | By Larry Carson | TX 3-272600 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/perspectives-bertelsmann-on-broadway-a-buyer-takes-a-stake-in-times-square.html | Perspectives Bertelsmann on Broadway A Buyer Takes a Stake in Times Square | By Alan S Oser | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/q-and-a-393492.html | Q and A | By Shawn G Kennedy | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/streetscapes-the-new-york-coliseum-from-auditorium-to-bus-garage-to.html | Streetscapes The New York Coliseum From Auditorium To Bus Garage to | By Christopher Gray | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/talking-co-op-sublets-delays-mean-lost-tenants.html | Talking Coop Sublets Delays Mean Lost Tenants | By Andree Brooks | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/about-cars-the-civic-vx-a-honda-for-the-long-haul.html | ABOUT CARS The Civic VX a Honda for the Long Haul | By Marshall Schuon | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/backtalk-from-early-on-allan-roth-was-man-behind-numbers.html | BACKTALKFrom Early On Allan Roth Was Man Behind Numbers | By Vin Scully | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/backtalk-stop-sniping-us-deserves-world-cup.html | BACKTALKStop Sniping US Deserves World Cup | By Keir Radnedge | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-coaches-howard-foote-offer-advice-with-capital-hey-for-torborg.html | BASEBALL Coaches Howard and Foote Offer Advice With a Capital Hey For Torborg a Lieutenant | By Joe Sexton | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-coaches-howard-foote-offer-advice-with-capital-hey-for-yanks-hitting.html | BASEBALL Coaches Howard and Foote Offer Advice With a Capital Hey For the Yanks A Hitting Tutor Whos a Jolly Good Bellow | By Michael Martinez | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-new-york-times-guide-rotisserie-leagues-price-prejudice-aid-american.html | BASEBALL The New York Times Guide to Rotisserie Leagues Price and Prejudice to Aid in the American League Action | By Paul Belinkie | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-notebook-how-twins-dealt-themselves-a-winning-hand.html | BASEBALL NOTEBOOK How Twins Dealt Themselves a Winning Hand | By Murray Chass | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/boxing-inside-story-barkley-crowded-hearns.html | BOXING Inside Story Barkley Crowded Hearns | By Phil Berger | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-east-tradition-in-making-seton-hall-gets-shot-at.html | COLLEGE BASKETBALL EASTTradition in Making Seton Hall Gets Shot at No 1 | By Barry Jacobs | TX 3-272600 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-east-underdog-status-is-gladly-welcomed.html | COLLEGE BASKETBALL EAST Underdog Status Is Gladly Welcomed | By Malcolm Moran | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-southeast-anything-uconn-do-buckeyes-do-better.html | COLLEGE BASKETBALL SOUTHEAST Anything UConn Do Buckeyes Do Better | By William N Wallace | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-southeast-michigan-freshmen-pass-a-test.html | COLLEGE BASKETBALL SOUTHEAST Michigan Freshmen Pass A Test | By Timothy W Smith | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-west-florida-state-knocks-off-georgetown.html | COLLEGE BASKETBALL WEST Florida State Knocks Off Georgetown | By William C Rhoden | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-west-mirror-image-bruins-and-cardinals.html | COLLEGE BASKETBALL WEST Mirror Image Bruins and Cardinals | By Thomas George | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/cross-country-jennings-in-her-own-backyard-finds-winning-as-easy-as-1-2-3.html | CROSSCOUNTRY Jennings in Her Own Backyard Finds Winning as Easy as 123 | By Michael Janofsky | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/high-school-basketball-a-title-for-brandeis-amid-garden-delights.html | HIGH SCHOOL BASKETBALL A Title for Brandeis Amid Garden Delights | By Harvey Araton | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/hockey-devils-and-islanders-get-locked-up-again.html | HOCKEY Devils and Islanders Get Locked Up Again | By Alex Yannis | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/hockey-making-the-islanders-their-business.html | HOCKEY Making the Islanders Their Business | By Joe Lapointe | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/hockey-performing-double-duties-doesn-t-ruffle-gartner.html | HOCKEY Performing Double Duties Doesnt Ruffle Gartner | By Joe Lapointe | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/horse-racing-three-peat-dashes-away-with-bay-shore-stakes.html | HORSE RACING Three Peat Dashes Away With Bay Shore Stakes | By Joseph Durso | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/lopiano-just-smiles-before-the-brushback.html | Lopiano Just Smiles Before the Brushback | By Robert Lipsyte | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/on-pro-football-after-his-fall-from-grace-aundray-bruce-starts-over.html | ON PRO FOOTBALL After His Fall From Grace Aundray Bruce Starts Over | By Thomas George | TX 3-272600 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/pro-basketball-bowie-needs-cool-down-as-nets-prepare-for-miami.html | PRO BASKETBALL Bowie Needs Cool Down As Nets Prepare for Miami | By Al Harvin | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/soccer-giants-stadium-sitting-pretty-as-94-cup-site.html | SOCCER Giants Stadium Sitting Pretty as 94 Cup Site | By Filip Bondy | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-of-the-times-hockey-s-ongoing-concern.html | Sports of The Times Hockeys Ongoing Concern | By Dave Anderson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-of-the-times-save-places-for-champs-among-the-64.html | Sports of The Times Save Places For Champs Among the 64 | By George Vecsey | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/style/style-makers-helene-safire-jewelry-designer.html | Style Makers Helene Safire Jewelry Designer | By Enid Nemy | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/style/style-makers-larry-bitterman.html | Style Makers Larry Bitterman | By Francine Parnes | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/dance-view-choreographing-deaths-of-the-heart-in-a-singular-age.html | DANCE VIEW Choreographing Deaths of the Heart In a Singular Age | By Jennifer Dunning | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/pop-music-shedding-white-ties-and-tails-for-crazy-for-you.html | POP MUSIC Shedding White Ties and Tails for Crazy for You | By Stephen Holden | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/sunday-view-maiden-is-a-thriller-in-spite-of-itself.html | SUNDAY VIEW Maiden Is a Thriller in Spite of Itself | By David Richards | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/theater-judd-hirsch-finds-the-echoes-in-conversations.html | THEATER Judd Hirsch Finds the Echoes in Conversations | By Ari L Goldman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/theater-neil-simon-s-pinball-rules-for-playwriting.html | THEATER Neil Simons Pinball Rules for Playwriting | By Neil Simon | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/an-oregon-oasis-for-bird-life.html | An Oregon Oasis for Bird Life | By Denise Fainberg Firestone | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/center-stage-in-inner-mongolia.html | Center Stage in Inner Mongolia | By Sally Huxley | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/practical-traveler-educational-tours-will-tax-rules-change.html | PRACTICAL TRAVELER Educational Tours Will Tax Rules Change | By Betsy Wade | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/q-and-a-212092.html | Q and A | By Terence P Neilan | TX 3-272600 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/shoppers-world-vibrant-textiles-of-north-thailand.html | SHOPPERS WORLDVibrant Textiles Of North Thailand | By Martha Stevenson Olson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/shoppers-world-vibrant-textiles-of-north-thailand.html | SHOPPERS WORLDVibrant Textiles Of North Thailand | By Martha Stevenson Olson | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/summer-gardens-of-granada-s-kings.html | Summer Gardens of Granadas Kings | By Caroline Seebohm | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/their-old-virginia-homes.html | Their Old Virginia Homes | By Susan Spano | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/whats-doing-in-prague.html | WHATS DOING INPrague | By Brenda Fowler | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/where-washington-and-lee-lived.html | Where Washington and Lee Lived | By Steven A Holmes | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/1992-campaign-organization-brown-off-cuff-campaigner-gets-advice-same-way.html | THE 1992 CAMPAIGN Organization Brown OfftheCuff Campaigner Gets Advice the Same Way | By Karen de Witt | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/adm-george-w-anderson-85-was-in-charge-of-cuba-blockade.html | Adm George W Anderson 85 Was in Charge of Cuba Blockade | By Bruce Lambert | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/as-it-cuts-back-pentagon-faces-growing-pains.html | As It Cuts Back Pentagon Faces Growing Pains | By Eric Schmitt | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/key-figures-in-house-bank-affair-were-partners-in-a-bahamian-land-deal.html | Key Figures in House Bank Affair Were Partners in a Bahamian Land Deal | By Stephen Labaton With Robert Pear | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/political-memo-new-kind-of-potomac-fever-is-caused-by-spartan-living.html | Political Memo New Kind of Potomac Fever Is Caused by Spartan Living | By Maureen Dowd | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/prosecution-using-rebuttal-in-a-last-attack-on-noriega.html | Prosecution Using Rebuttal In a Last Attack on Noriega | By Larry Rohter | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/space-shuttle-lab-to-study-the-air.html | SPACE SHUTTLE LAB TO STUDY THE AIR | By John Noble Wilford | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/teachers-leader-backs-old-values.html | TEACHERS LEADER BACKS OLD VALUES | By Deborah Sontag | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-1992-campaign-campaign-journal-grace-under-pressure-it-s-working-for-clinton.html | THE 1992 CAMPAIGN Campaign Journal Grace Under Pressure Its Working for Clinton | By John Tierney | TX 3-272600 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-1992-campaign-clinton-starts-setting-sights-on-fall-and-bush.html | THE 1992 CAMPAIGN Clinton Starts Setting Sights on Fall and Bush | By Andrew Rosenthal | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-1992-campaign-democrats-there-are-still-enough-candidates-for-4-man-debate.html | THE 1992 CAMPAIGN Democrats There Are Still Enough Candidates for 4Man Debate | By Andrew Rosenthal | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-young-face-of-inner-city-unemployment.html | The Young Face of Inner City Unemployment | By Seth Mydans | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/us/undelivered-adoptions-investigated-in-3-states.html | Undelivered Adoptions Investigated in 3 States | By Tamar Lewin | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/next-level-clinton-turns-his-energies-to-bush-battle.html | NEXT LEVEL Clinton Turns His Energies To Bush Battle | By Robin Toner | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-an-abortion-rights-idea-that-backfired.html | THE NATION An AbortionRights Idea That Backfired | By Tamar Lewin | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-bush-s-other-race-defeating-the-recession.html | THE NATION Bushs Other Race Defeating the Recession | By Leonard Silk | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-feeding-time-at-the-capitol-hill-piranha-tank.html | THE NATION Feeding Time at the Capitol Hill Piranha Tank | By Clifford Krauss | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-marijuana-still-a-drug-not-a-medicine.html | THE NATIONMarijuana Still a Drug Not a Medicine | By Katherine Bishop | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-political-ads-may-wound-but-not-win-races.html | THE NATION Political Ads May Wound But Not Win Races | By Elizabeth Kolbert | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-the-latest-technology-fuels-the-oldest-of-drives.html | THE NATION The Latest Technology Fuels the Oldest of Drives | By John Markoff | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-new-york-region-in-other-years-brawls-began-after-the-parade.html | THE NEW YORK REGION In Other Years Brawls Began After the Parade | By Bruce Weber | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-new-york-region-new-york-medicaid-strained-by-newly-poor.html | THE NEW YORK REGION New York Medicaid Strained by Newly Poor | By Kevin Sack | TX 3-272600 | 1992-03-26 |

| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-in-peru-s-shining-path-us-sees-road-to-ruin.html | THE WORLD In Perus Shining Path US Sees Road to Ruin | By Barbara Crossette | TX 3-272600 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-israel-confronts-the-idea-of-life-without-washington.html | THE WORLD Israel Confronts the Idea of Life Without Washington | By Clyde Haberman | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-new-ultimatum-tick-tock-iraq.html | THE WORLD New Ultimatum TickTock Iraq | By Patrick E Tyler | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-setting-aside-fears-africa-finds-reasons-to-hope-for.html | THE WORLD Setting Aside FearsAfrica Finds Reasons to Hope for Democracys Future | By Michael Clough | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-sweden-redefines-sexual-revolution.html | THE WORLD Sweden Redefines Sexual Revolution | By William E Schmidt | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/after-ballot-soweto-trusts-whites-more.html | After Ballot Soweto Trusts Whites More | By Christopher S Wren | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/albania-voting-today-is-expected-to-throw-out-old-guard.html | Albania Voting Today Is Expected to Throw Out Old Guard | By Henry Kamm | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/brazilian-removes-environment-chief.html | BRAZILIAN REMOVES ENVIRONMENT CHIEF | By James Brooke | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/by-jove-british-candidates-american-lingo.html | By Jove British Candidates American Lingo | By William E Schmidt | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/china-to-reward-army-with-13-increase-in-military-budget.html | China to Reward Army With 13 Increase in Military Budget | By Nicholas D Kristof | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/japanese-shifting-their-investments-back-toward-home.html | JAPANESE SHIFTING THEIR INVESTMENTS BACK TOWARD HOME | By James Sterngold | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/once-privileged-writers-now-share-russian-pain.html | OncePrivileged Writers Now Share Russian Pain | By Celestine Bohlen | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/protest-sentiment-is-expected-to-hurt-mitterrand-in-french-regional-voting.html | Protest Sentiment Is Expected to Hurt Mitterrand in French Regional Voting | By Roger Cohen | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/regional-group-seeks-new-penalties-against-haiti.html | Regional Group Seeks New Penalties Against Haiti | By Barbara Crossette | TX 3-272600 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/rightist-charged-in-tokyo-shooting.html | RIGHTIST CHARGED IN TOKYO SHOOTING | By David E Sanger | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/tatars-vote-on-a-referendum-all-agree-is-confusing.html | Tatars Vote on a Referendum All Agree Is Confusing | By Steven Erlanger | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/the-usual-suspect-cited-in-mexico-bugging-case.html | The Usual Suspect Cited In Mexico Bugging Case | By Tim Golden | TX 3-272600 | 1992-03-26 |
| 1992-03-22 | https://www.nytimes.com/1992/03/22/world/us-and-israel-at-sea.html | US and Israel at Sea | By Thomas L Friedman | TX 3-272600 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-536492.html | Dance in Review | By Jennifer Dunning | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-826692.html | Dance in Review | By Jennifer Dunning | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-827492.html | Dance in Review | By Jack Anderson | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-828292.html | Dance in Review | By Jennifer Dunning | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-829092.html | Dance in Review | By Jack Anderson | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-830492.html | Dance in Review | By Jennifer Dunning | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/john-ireland-78-longtime-actor-with-role-in-all-the-king-s-men.html | John Ireland 78 Longtime Actor With Role in All the Kings Men | By Bruce Lambert | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/review-music-words-of-the-romantics-accompanied-by-piano.html | ReviewMusic Words of the Romantics Accompanied by Piano | By Bernard Holland | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/sotheby-s-and-museum-in-dispute-over-a-painting-with-a-murky-past.html | Sothebys and Museum in Dispute Over a Painting With a Murky Past | By Carol Vogel | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/books/books-of-the-times-and-he-grew-up-to-write-happily-ever-after.html | Books of The Times And He Grew Up to Write Happily Ever After | By Christopher LehmannHaupt | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/books/turning-a-celebrity-s-story-into-a-salable-book.html | Turning a Celebritys Story Into a Salable Book | By Richard Sandomir | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/comex-votes-for-a-leader-amid-slump.html | Comex Votes For a Leader Amid Slump | By Seth Faison Jr | TX 3-278100 | 1992-03-26 |

| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/credit-markets-will-recovery-stumble-over-long-term-rates.html | CREDIT MARKETS Will Recovery Stumble Over LongTerm Rates | By Sylvia Nasar | TX 3-278100 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/dollar-rallies-but-reasons-are-still-to-be-determined.html | Dollar Rallies but Reasons Are Still to Be Determined | By Jonathan Fuerbringer | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/era-of-the-tiny-pc-is-nearly-at-hand.html | Era of the Tiny PC Is Nearly at Hand | By John Markoff | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/fda-to-investigate-safety-of-5-more-medical-devices.html | FDA to Investigate Safety Of 5 More Medical Devices | By Barnaby J Feder | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/market-place-trouble-for-broker-and-penny-stocks.html | Market Place Trouble for Broker And Penny Stocks | By Diana B Henriques | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/media-business-advertising-conde-nast-plans-offer-family-plan-rate-discounts.html | THE MEDIA BUSINESS Advertising Conde Nast Plans to Offer FamilyPlan Rate Discounts | By Stuart Elliott | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/media-business-case-missing-publisher-all-cards-are-now-table.html | THE MEDIA BUSINESS In the Case of a Missing Publisher All the Cards Are Now on the Table | By Alex S Jones | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-a-broker-s-90-s-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Brokers 90s Theme | By Stuart Elliott | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-accounts-485692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-moscow-state-joins-us-trade-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moscow State Joins US Trade Group | By Stuart Elliott | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-people-484892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-for-some-new-newspapers-spain-proves-to-be-a-trap.html | THE MEDIA BUSINESS For Some New Newspapers Spain Proves to Be a Trap | By Alan Riding | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-television-no-more-summer-vacation-for-networks.html | THE MEDIA BUSINESS Television No More Summer Vacation for Networks | By Bill Carter | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/wider-us-deficits-are-now-forecast-for-the-mid-1990-s.html | WIDER US DEFICITS ARE NOW FORECAST FOR THE MID1990S | By Steven Greenhouse | TX 3-278100 | 1992-03-26 |

| 1992-03-23 | https://www.nytimes.com/1992/03/23/business/worries-persisting-at-the-fed.html | Worries Persisting At the Fed | By Steven Greenhouse | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/movies/casting-a-british-glance-at-the-south.html | Casting a British Glance at the South | By Bernard Weinraub | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/news/music-notes-a-heldentenor-and-a-foundation-at-odds-over-a-contest-s-top-prize.html | Music Notes A Heldentenor and a Foundation At Odds Over a Contests Top Prize | By Allan Kozinn | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/news/review-television-a-simon-play-fits-the-small-screen.html | ReviewTelevision A Simon Play Fits the Small Screen | By John J OConnor | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/130-abravanels-celebrate-a-different-hero-of-1492.html | 130 Abravanels Celebrate a Different Hero of 1492 | By Ari L Goldman | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/albany-talks-still-clogged-over-budget.html | Albany Talks Still Clogged Over Budget | By Kevin Sack | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/alfred-j-bohlinger-89-led-fight-for-new-york-car-insurance-law.html | Alfred J Bohlinger 89 Led Fight For New York Car Insurance Law | By Bruce Lambert | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/at-least-19-killed-in-crash-at-snowy-la-guardia.html | At Least 19 Killed in Crash at Snowy La Guardia | By James Barron | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/bridge-452092.html | Bridge | By Alan Truscott | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/chaos-at-crash-lights-officers-and-victims.html | Chaos at Crash Lights Officers And Victims | By Bruce Weber | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/chronicle-439284.html | CHRONICLE | By Marvine Howe | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/chronicle-831292.html | CHRONICLE | By Marvine Howe | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/city-sized-trouble-sours-dairy-town-life.html | CitySized Trouble Sours DairyTown Life | By Robert Hanley | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/east-69th-street-journal-down-800-feet-case-drought-op-prepares-digging-up-its.html | EAST 69th STREET JOURNAL Down 800 Feet in Case of Drought A Coop Prepares by Digging Up Its Own Reserve of Water | By James Barron | TX 3-278100 | 1992-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/hidden-lives-new-york-s-poorest-immigrants-special-report-crammed-tiny-illegal.html | Hidden Lives New Yorks Poorest Immigrants  A special report Crammed in Tiny Illegal Rooms Tenants of the Margins of Survival | By Sara Rimer | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/martin-robinson-leader-of-protests-for-gay-rights-49.html | Martin Robinson Leader of Protests For Gay Rights 49 | By Bruce Lambert | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/metro-matters-will-district-mappers-ever-draw-the-line.html | METRO MATTERS Will District Mappers Ever Draw the Line | By Sam Roberts | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/report-cites-rise-in-complaints-against-manhattan-cable-systems.html | Report Cites Rise in Complaints Against Manhattan Cable Systems | By James Barron | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/the-winter-that-just-won-t-go-away.html | The Winter That Just Wont Go Away | By James Barron | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/trade-mission-of-sorts-finds-hartford-lawmakers-roughing-it-in-las-vegas.html | Trade Mission of Sorts Finds Hartford Lawmakers Roughing It in Las Vegas | By Dirk Johnson | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/trenton-moves-to-reclaim-old-factories-left-for-dead.html | Trenton Moves to Reclaim Old Factories Left for Dead | By Iver Peterson | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/used-car-auction-houses-accused-of-violations.html | UsedCar Auction Houses Accused of Violations | By Jacques Steinberg | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/woman-20-shot-to-death-at-social-club-in-the-bronx.html | Woman 20 Shot to Death At Social Club in the Bronx | By Ian Fisher | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/afghanistans-jagged-mosaic.html | Afghanistans Jagged Mosaic | By Graham E Fuller | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/big-bad-beef.html | Big Bad Beef | By Jeremy Rifkin | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/editorial-notebook-america-s-german-voice.html | Editorial Notebook Americas German Voice | By Karl E Meyer | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/essay-canada-s-comeback-kid.html | Essay Canadas Comeback Kid | By William Safire | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/foreign-affairs-target-al-atheer.html | Foreign Affairs Target Al Atheer | By Leslie H Gelb | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/judgeships-should-be-colorblind.html | Judgeships Should Be ColorBlind | By Elizabeth McCaughey | TX 3-278100 | 1992-03-26 |

| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-players-move-with-a-flick-of-a-switch.html | Baseball Players Move With A Flick Of a Switch | By Murray Chass | TX 3-278100 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-sleepers-keepers-weepers-senior-circuit-bashers-rotisserie-leagues-aren.html | BASEBALL Sleepers Keepers and Weepers in the Senior Circuit Bashers of Rotisserie Leagues Arent Worth a Thin Dime | By Paul Belinkie | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-steinbrenner-back-but-not-really.html | BASEBALL Steinbrenner Back but Not Really | By Jack Curry | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-when-the-light-is-green-the-mets-get-up-and-go.html | BASEBALL When the Light Is Green The Mets Get Up and Go | By Claire Smith | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-a-star-is-born-in-overtime.html | College Basketball A Star Is Born In Overtime | By Malcolm Moran | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-mourning-o-neal-dream-duel-goes-down-in-defeat.html | COLLEGE BASKETBALL MourningONeal Dream Duel Goes Down in Defeat | By William C Rhoden | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-southeast-sharpshooting-cowboys-are-next-for-michigan.html | COLLEGE BASKETBALL SOUTHEAST Sharpshooting Cowboys Are Next for Michigan | By Timothy W Smith | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-sports-of-the-times-kentuckians-outlasted-bad-old-days.html | COLLEGE BASKETBALL Sports of The Times Kentuckians Outlasted Bad Old Days | By George Vecsey | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-west-ucla-pounds-louisville-nonstop.html | COLLEGE BASKETBALL WEST UCLA Pounds Louisville Nonstop | By Thomas George | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-hockey-maine-st-lawrence-get-top-seedings-in-hockey.html | COLLEGE HOCKEY Maine St Lawrence Get Top Seedings in Hockey | By William N Wallace | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/golf-couples-stands-alone-after-latest-triumph.html | GOLF Couples Stands Alone After Latest Triumph | By Jaime Diaz | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/high-school-basketball-anderson-guides-bishop-loughlin-to-a-title.html | HIGH SCHOOL BASKETBALL Anderson Guides Bishop Loughlin to a Title | By Harvey Araton | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/on-baseball-players-involved-in-a-difficult-game.html | ON BASEBALL Players Involved in a Difficult Game | By Claire Smith | TX 3-278100 | 1992-03-26 |

| | | | | |
|---|---|---|---|---|
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-basketball-despite-coleman-s-efforts-heat-too-intense-for-nets.html | Pro Basketball Despite Colemans Efforts Heat Too Intense for Nets | By Charlie Nobles | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-basketball-in-the-knicks-defense-everyone-comes-to-rescue.html | Pro Basketball In the Knicks Defense Everyone Comes to Rescue | By Clifton Brown | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-football-knights-suffer-the-effects-of-too-many-turnovers.html | PRO FOOTBALL Knights Suffer the Effects Of Too Many Turnovers | By Teresa L Waite | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-hockey-messier-shoots-he-scores-4-times.html | Pro Hockey Messier Shoots He Scores 4 Times | By Filip Bondy | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-et-cetera-golden-slumbers-feuding-dancers.html | SIDELINES ET CETERA Golden Slumbers Feuding Dancers | By Gerald Eskenazi | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-in-the-video-loop-this-couple-has-all-the-highlights.html | SIDELINES IN THE VIDEO LOOP This Couple Has All the Highlights | By Gerald Eskenazi | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-marketing-is-the-message-giants-trying-to-sell-a-sellout-team.html | SIDELINES MARKETING IS THE MESSAGE Giants Trying to Sell a Sellout Team | By Gerald Eskenazi | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-quiet-on-the-set-please-speak-into-the-mike.html | SIDELINES QUIET ON THE SET Please Speak Into the Mike | By Gerald Eskenazi | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-the-other-messier-mark-s-cousin-is-in-rangers-future.html | SIDELINES THE OTHER MESSIER Marks Cousin Is in Rangers Future | By Gerald Eskenazi | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/soccer-world-cup-set-to-name-sites-silverdome-seems-a-shoo-in.html | SOCCER World Cup Set to Name Sites Silverdome Seems a ShooIn | By Michael Janofsky | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/tennis-steady-as-he-goes-chang-derails-mancini.html | TENNIS Steady as He Goes Chang Derails Mancini | By Robin Finn | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/austin-prolongs-grief-over-4-victims.html | Austin Prolongs Grief Over 4 Victims | By Roberto Suro | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/big-molestation-trial-nears-its-close.html | Big Molestation Trial Nears Its Close | By Ronald Smothers | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/clouds-may-delay-shuttle-s-flight.html | CLOUDS MAY DELAY SHUTTLES FLIGHT | By John Noble Wilford | TX 3-278100 | 1992-03-26 |

| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/courthouse-is-a-citadel-no-longer-us-judges-curb-environmentalists.html | Courthouse Is a Citadel No Longer US Judges Curb Environmentalists | By Keith Schneider | TX 3-278100 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/house-panel-expects-delay-in-its-report-on-overdrafts.html | House Panel Expects Delay In Its Report on Overdrafts | By Robert Pear | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/leaders-say-charity-may-be-dismantled.html | Leaders Say Charity May Be Dismantled | By William Celis 3d | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/stanford-doctor-to-get-training-in-sensitivity.html | Stanford Doctor to Get Training in Sensitivity | AP | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/teachers-leader-calls-for-a-return-to-tradition.html | Teachers Leader Calls for a Return to Tradition | By Deborah Sontag | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-new-york-brown-in-new-york-assails-clinton-with-a-new-ferocity.html | THE 1992 CAMPAIGN New York Brown in New York Assails Clinton With a New Ferocity | By Jeffrey Schmalz | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-voters-anxiety-and-loss-shape-the-mood-in-connecticut.html | THE 1992 CAMPAIGN Voters Anxiety and Loss Shape the Mood in Connecticut | By Kirk Johnson | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-women-female-candidates-poised-for-breakthroughs-in-1992.html | THE 1992 CAMPAIGN Women Female Candidates Poised For Breakthroughs in 1992 | By R W Apple Jr | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/us/white-house-sees-a-mission-to-cut-business-rules.html | White House Sees a Mission to Cut Business Rules | By Robert D Hershey Jr | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/berlin-journal-the-new-german-jews-living-in-a-haunted-land.html | Berlin Journal The New German Jews Living in a Haunted Land | By John Tagliabue | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/big-american-wins-big-and-sumo-is-akimbo.html | Big American Wins Big and Sumo Is Akimbo | By David E Sanger | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/bush-kohl-talks-stalled-on-farm-trade.html | BushKohl Talks Stalled on Farm Trade | By Michael Wines | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/ex-communists-lose-in-albania-vote.html | ExCommunists Lose in Albania Vote | By Henry Kamm | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/iranian-seems-set-to-oust-hard-liners.html | Iranian Seems Set to Oust HardLiners | By Chris Hedges | TX 3-278100 | 1992-03-26 |

| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/on-own-turf-kinnock-stirs-welsh-valley.html | On Own Turf Kinnock Stirs Welsh Valley | By Craig R Whitney | TX 3-278100 | 1992-03-26 |
|---|---|---|---|---|---|
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/pro-military-parties-win-majority-in-vote-for-thailand-s-parliament.html | ProMilitary Parties Win Majority In Vote for Thailands Parliament | By Philip Shenon | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/sale-of-plutonium-by-russia-to-us-faces-unseen-snag.html | SALE OF PLUTONIUM BY RUSSIA TO US FACES UNSEEN SNAG | By William J Broad | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/socialist-party-is-dealt-a-loss-in-french-vote.html | Socialist Party Is Dealt a Loss In French Vote | By Alan Riding | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/tatar-area-vote-backs-autonomy-push.html | Tatar Area Vote Backs Autonomy Push | By Steven Erlanger | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/ukraine-fleshing-out-dreams-of-nationhood.html | Ukraine Fleshing Out Dreams of Nationhood | By Serge Schmemann | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/us-army-team-is-in-israel-for-inquiry-on-missiles.html | US Army Team Is in Israel for Inquiry on Missiles | By Clyde Haberman | TX 3-278100 | 1992-03-26 |
| 1992-03-23 | https://www.nytimes.com/1992/03/23/world/washington-at-work-his-vineyard-in-shade-africa-hand-stays-cool.html | Washington at Work His Vineyard in Shade Africa Hand Stays Cool | By Neil A Lewis | TX 3-278100 | 1992-03-26 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/archives/odd-florida-alliance-plans-to-restore-river-to-a-meandering-path.html | Odd Florida Alliance Plans to Restore River To a Meandering Path | By Catherine Dold | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/arts-chief-bids-bush-a-frank-farewell.html | Arts Chief Bids Bush A Frank Farewell | By William H Honan | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-818092.html | Classical Music in Review | By James R Oestreich | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-820292.html | Classical Music in Review | By Bernard Holland | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-821092.html | Classical Music in Review | By Bernard Holland | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-822992.html | Classical Music in Review | By Allan Kozinn | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/does-art-have-to-be-popular-barcelona-debates-a-huge-sock.html | Does Art Have to Be Popular Barcelona Debates a Huge Sock | By Alan Riding | TX 3-278089 | 1992-03-30 |

| | | | | |
|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/review-dance-carefully-chosen-steps-amid-uncertainty.html | ReviewDance Carefully Chosen Steps Amid Uncertainty | By Jack Anderson | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/review-music-the-american-symphony-takes-on-a-new-role.html | ReviewMusic The American Symphony Takes On a New Role | By Edward Rothstein | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/books/books-of-the-times-the-lessons-of-loss-learned-in-childhood.html | Books of The Times The Lessons of Loss Learned in Childhood | By Michiko Kakutani | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/another-texas-bank-for-banc-one.html | Another Texas Bank for Banc One | By Michael Quint | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/brazil-and-argentina-loan-talks-progress.html | Brazil and Argentina Loan Talks Progress | By Michael Quint | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-people-a-president-s-success-attracts-time-warner.html | BUSINESS PEOPLE A Presidents Success Attracts Time Warner | By Adam Bryant | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-people-an-arrival-date-is-set-for-volvo-s-new-chief.html | BUSINESS PEOPLE An Arrival Date Is Set For Volvos New Chief | By Adam Bryant | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-scene-capital-spending-unlikely-to-surge.html | Business Scene Capital Spending Unlikely to Surge | By Louis Uchitelle | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/careers-skills-urged-for-teachers-of-business.html | Careers Skills Urged For Teachers Of Business | By Elizabeth M Fowler | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/chrysler-s-star-may-flare-again.html | Chryslers Star May Flare Again | By Doron P Levin | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-new-xerox-software-set-for-offices.html | COMPANY NEWS New Xerox Software Set For Offices | By John Markoff | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/court-takes-home-office-tax-case.html | Court Takes HomeOffice Tax Case | By Linda Greenhouse | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/fed-approves-merger-of-big-california-banks.html | Fed Approves Merger Of Big California Banks | By Andrew Pollack | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/market-place-europe-is-costly-so-far-for-delta.html | Market Place Europe Is Costly So Far for Delta | By Agis Salpukas | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/nestle-seen-as-winner-of-perrier.html | Nestle Seen As Winner Of Perrier | By Roger Cohen | TX 3-278089 | 1992-03-30 |

| | | | | |
|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/slumping-real-estate-leaves-giant-reeling.html | Slumping Real Estate Leaves Giant Reeling | By Richard D Hylton | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/software-coding-for-export.html | Software Coding For Export | By John Markoff | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/stocks-slip-in-quiet-trading-dow-off-4.25.html | Stocks Slip in Quiet Trading Dow Off 425 | By Robert Hurtado | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/supermarket-experiments-with-ozone-saving-coolant.html | Supermarket Experiments With OzoneSaving Coolant | By Matthew L Wald | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-a-senator-urges-other-military-cuts.html | THE MEDIA BUSINESS ADVERTISING A Senator Urges Other Military Cuts | By Stuart Elliott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-a-new-campaign-for-new-jersey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Campaign For New Jersey | By Stuart Elliott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-accounts-863692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-people-865292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-wieden-kennedy-receives-top-honor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Receives Top Honor | By Stuart Elliott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-head-of-bantam-to-start-her-own-line-of-books.html | THE MEDIA BUSINESS Head of Bantam to Start Her Own Line of Books | By Esther B Fein | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/movies/in-film-a-career-of-trying-to-balance-the-inequities-of-life.html | In Film a Career Of Trying to Balance The Inequities of Life | By Sheila Rule | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/movies/reviews-film-festival-a-portuguese-boy-s-view-of-war-and-separation.html | ReviewsFilm Festival A Portuguese Boys View Of War and Separation | By Stephen Holden | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/movies/reviews-film-festival-documentary-of-mother-daughter-reconciliation.html | ReviewsFilm Festival Documentary of MotherDaughter Reconciliation | By Vincent Canby | TX 3-278089 | 1992-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/news/by-design-leather-luxe.html | By Design Leather Luxe | By Carrie Donovan | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/news/critic-s-notebook-downfall-of-the-american-family.html | Critics Notebook Downfall of the American Family | By John J OConnor | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/news/patterns-169092.html | Patterns | By Woody Hochswender | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/news/proof-of-genetic-redundancy-mice-normal-without-vital-gene.html | Proof of Genetic Redundancy Mice Normal Without Vital Gene | By Natalie Angier | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/news/review-fashion-from-paris-designers-somber-toned-mastery.html | ReviewFashion From Paris Designers SomberToned Mastery | By Bernadine Morris | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/news/us-issues-guidelines-on-bladder-problems.html | US Issues Guidelines On Bladder Problems | By Warren E Leary | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/a-banker-with-a-fondness-for-public-affairs.html | A Banker With a Fondness for Public Affairs | By Sylvia Nasar | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/bridge-729092.html | Bridge | By Alan Truscott | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/chess-737092.html | Chess | By Robert Byrne | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-at-la-guardia-fokker-s-wing-design-called-a-problem-in-previous-crash.html | CRASH AT LA GUARDIA Fokkers Wing Design Called a Problem in Previous Crash | By Keith Bradsher | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-at-la-guardia-investigators-look-for-clues-in-la-guardia-crash.html | CRASH AT LA GUARDIA Investigators Look for Clues in La Guardia Crash | By James Barron | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-at-la-guardia-survivors-of-mangled-plane-recall-fire-water-terror.html | CRASH AT LA GUARDIA Survivors of Mangled Plane Recall Fire Water Terror | By N R Kleinfield | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-la-guardia-tides-flushing-bay-dictated-pace-rescue-efforts.html | CRASH AT LA GUARDIA The Tides of Flushing Bay Dictated the Pace of Rescue Efforts | By Alison Mitchell | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-la-guardia-with-work-undone-homes-unreached-families-left-behind.html | CRASH AT LA GUARDIA With Work Undone and Homes Unreached and Families Left Behind | By Alessandra Stanley | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/cuny-ousts-chief-of-black-studies.html | CUNY OUSTS CHIEF OF BLACK STUDIES | By Susan Chira | TX 3-278089 | 1992-03-30 |

| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/delay-sought-for-limits-on-pollution.html | Delay Sought For Limits On Pollution | By Kevin Sack | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/descendants-of-british-loyalist-lose-bid-for-island.html | Descendants of British Loyalist Lose Bid for Island | By Ronald Sullivan | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/east-river-tunnel-fire-stops-no-7-subway.html | East River Tunnel Fire Stops No 7 Subway | By Joseph B Treaster | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/flouting-the-scooper-law-sure-signs-that-dog-owners-are-slacking-off.html | Flouting the Scooper Law Sure Signs That Dog Owners Are Slacking Off | By Natalie Angier | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/former-chase-manhattan-official-named-deputy-mayor-by-dinkins.html | Former Chase Manhattan Official Named Deputy Mayor by Dinkins | By Calvin Sims | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/jails-chief-is-selected-by-dinkins.html | Jails Chief Is Selected By Dinkins | By Selwyn Raab | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/martin-robinson-49-organizer-of-demonstrations-for-gay-rights.html | Martin Robinson 49 Organizer Of Demonstrations for Gay Rights | By Bruce Lambert | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/our-towns-good-and-too-young-to-know-better.html | OUR TOWNS Good and Too Young to Know Better | By Andrew H Malcolm | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/prominent-lawyer-defends-himself.html | Prominent Lawyer Defends Himself | By Donatella Lorch | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/prosecutors-rest-case-in-gotti-trial.html | Prosecutors Rest Case In Gotti Trial | By Arnold H Lubasch | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/sales-tax-cut-a-step-closer-in-trenton.html | Sales Tax Cut A Step Closer In Trenton | By Wayne King | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/tilting-from-the-left-a-publishing-venture.html | Tilting From the Left a Publishing Venture | By Evelyn Nieves | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/trenton-gop-accepts-minimum-wage-phase-in.html | Trenton GOP Accepts MinimumWage PhaseIn | By Jerry Gray | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/bill-clinton-is-no-victim-of-the-press.html | Bill Clinton Is No Victim of the Press | By Ellen Ladowsky | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/how-to-worsen-the-banking-debacle.html | How to Worsen the Banking Debacle | By Lawrence J White | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/observer-the-shoe-suspense.html | Observer The Shoe Suspense | By Russell Baker | TX 3-278089 | 1992-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/on-my-mind-who-lost-mr-bush.html | On My Mind Who Lost Mr Bush | By A M Rosenthal | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/when-fairness-isn-t-fair.html | When Fairness Isnt Fair | By Clayton Yeutter | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/floating-polar-station-turns-and-breaks-up.html | Floating Polar Station Turns and Breaks Up | By Clyde H Farnsworth | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/in-old-images-a-new-side-of-mars.html | In Old Images a New Side of Mars | By Warren E Leary | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/in-spring-nature-s-cycle-brings-a-dead-tree-to-life.html | In Spring Natures Cycle Brings a Dead Tree to Life | By Jane E Brody | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/leaking-fuel-prevents-launching-of-shuttle.html | Leaking Fuel Prevents Launching of Shuttle | By John Noble Wilford | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/letters-to-a-supporter-record-einstin-s-search-for-proof.html | Letters to a Supporter Record Einstins Search for Proof | By John Noble Wilford | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/new-effect-of-pollutants-hormone-mayhem.html | New Effect Of Pollutants Hormone Mayhem | By Jon R Luoma | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/peripherals-of-windows-computers-crosswords-and-cornflakes.html | PERIPHERALS Of Windows Computers Crosswords and Cornflakes | By L R Shannon | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/personal-computers-more-memory-for-your-money.html | PERSONAL COMPUTERS More Memory for Your Money | By Peter H Lewis | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/q-a-407092.html | QA | By C Claiborne Ray | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/science-watch-nasa-ozone-study.html | SCIENCE WATCH NASA Ozone Study | AP | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/science/science-watch-unlocking-the-secrets-of-a-mysterious-plate.html | SCIENCE WATCH Unlocking the Secrets Of a Mysterious Plate | By Walter Sullivan | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/baseball-henderson-talks-kindly-of-his-good-side-and-his-great-side.html | BASEBALL Henderson Talks Kindly of His Good Side and His Great Side | By Murray Chass | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/baseball-notebook-bernie-williams-wonders-if-next-move-is-forward.html | BASEBALL NOTEBOOK Bernie Williams Wonders If Next Move Is Forward | By Jack Curry | TX 3-278089 | 1992-03-30 |

| | | | | |
|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-nets-prevail-as-morris-blocks-johnson.html | BASKETBALL Nets Prevail As Morris Blocks Johnson | By Al Harvin | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-riley-delves-into-the-psychology-of-celtics-and-reveals-old-tricks.html | BASKETBALL Riley Delves Into the Psychology of Celtics and Reveals Old Tricks | HARVEY ARATON | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-tv-sports-walton-screens-out-hard-questions.html | BASKETBALL TV SPORTS Walton Screens Out Hard Questions | By Richard Sandomir | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-umass-hysteria.html | BASKETBALL UMass Hysteria | By Malcolm Moran | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/college-basketball-blue-devils-cant-avoid-the-star-treatment.html | COLLEGE BASKETBALLBlue Devils Cant Avoid The Star Treatment | By Barry Jacobs | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/college-basketball-sprinkle-of-utep-and-heaping-of-duke-blended-for-a.html | COLLEGE BASKETBALLSprinkle of UTEP And Heaping of Duke Blended for a Sweet 16 | By Barry Jacobs | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/horse-racing-a-bit-of-bluegrass-history.html | HORSE RACING A Bit of Bluegrass History | By Joseph Durso | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/soccer-different-cup-of-soccer-even-indoors-in-1994.html | SOCCER Different Cup of Soccer Even Indoors in 1994 | By Filip Bondy | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-of-the-times-can-soccer-grow-grass-under-foot.html | Sports of The Times Can Soccer Grow Grass Under Foot | By George Vecsey | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/style/chronicle-155092.html | CHRONICLE | By Marvine Howe | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/style/chronicle-874192.html | CHRONICLE | By Marvine Howe | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/style/chronicle-875092.html | CHRONICLE | By Marvine Howe | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/1992-campaign-democrats-clinton-s-2-front-attack-slowed-more-defense-his-past.html | THE 1992 CAMPAIGN Democrats Clintons 2Front Attack Is Slowed by More Defense of His Past | By Gwen Ifill | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/1992-campaign-new-york-brown-s-campaign-finds-strength-spirited-but.html | THE 1992 CAMPAIGN New York Browns Campaign Finds Strength In Spirited but Inexperienced Staff | By Michael Specter | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/closing-arguments-in-child-abuse-trial.html | Closing Arguments in ChildAbuse Trial | By Ronald Smothers | TX 3-278089 | 1992-03-30 |

| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/dr-harry-orlinsky-84-professor-specializing-in-biblical-literature.html | Dr Harry Orlinsky 84 Professor Specializing in Biblical Literature | By Wolfgang Saxon | TX 3-278089 | 1992-03-30 |
|---|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/john-clark-sheehan-76-chemist-who-first-synthesized-penicillin.html | John Clark Sheehan 76 Chemist Who First Synthesized Penicillin | By Wolfgang Saxon | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/nomadic-group-of-anti-abortionists-uses-new-tactics-to-make-its-mark.html | Nomadic Group of AntiAbortionists Uses New Tactics to Make Its Mark | By Gina Kolata | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/rep-engel-bronx-democrat-acknowledges-21-overdrafts.html | Rep Engel Bronx Democrat Acknowledges 21 Overdrafts | By Lindsey Gruson | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/supreme-court-roundup-justices-will-hear-appeal-of-animal-sacrifice-ban.html | Supreme Court Roundup Justices Will Hear Appeal of Animal Sacrifice Ban | By Linda Greenhouse | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-political-memo-on-reflection-bush-and-clinton-have-likenesses.html | THE 1992 CAMPAIGN Political Memo On Reflection Bush and Clinton Have Likenesses | By Andrew Rosenthal | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-political-week-brown-flails-as-clinton-rolls-with-the-punches.html | THE 1992 CAMPAIGN Political Week Brown Flails as Clinton Rolls With the Punches | By R W Apple Jr | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-primary-with-choices-now-clearer-stakes-rise-in-connecticut.html | THE 1992 CAMPAIGN Primary With Choices Now Clearer Stakes Rise in Connecticut | By Kirk Johnson | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-voters-undertones-of-distress-hit-bastion-of-gop.html | THE 1992 CAMPAIGN Voters Undertones Of Distress Hit Bastion Of GOP | By Alessandra Stanley | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/us/us-adds-programs-with-little-review-of-local-burdens.html | US ADDS PROGRAMS WITH LITTLE REVIEW OF LOCAL BURDENS | By Michael Decourcy Hinds | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/cabinda-journal-oil-rich-yet-so-poor-angolan-outpost-is-restless.html | Cabinda Journal Oil Rich Yet So Poor Angolan Outpost Is Restless | By Kenneth B Noble | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/de-klerk-hardens-line-in-negotiations.html | De Klerk Hardens Line in Negotiations | By Christopher S Wren | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/europe-orders-reduction-of-pollution-from-fuel.html | Europe Orders Reduction of Pollution From Fuel | By Marlise Simons | TX 3-278089 | 1992-03-30 |

| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/friedrich-von-hayek-dies-at-92-an-early-free-market-economist.html | Friedrich von Hayek Dies at 92 An Early FreeMarket Economist | By Sylvia Nasar | TX 3-278089 | 1992-03-30 |
|---|---|---|---|---|---|
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/libya-offers-to-yield-2-suspects-in-jet-bombings-to-arab-league.html | Libya Offers to Yield 2 Suspects In Jet Bombings to Arab League | By Paul Lewis | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/new-foe-for-seoul-party-in-vote-today.html | New Foe for Seoul Party in Vote Today | By James Sterngold | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/nunn-is-optimistic-on-big-aid-package-for-ex-soviet-lands.html | Nunn Is Optimistic On Big Aid Package For ExSoviet Lands | By Steven Greenhouse | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/ortega-s-leadership-criticized-by-sandinistas.html | Ortegas Leadership Criticized by Sandinistas | By Shirley Christian | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/polish-austerity-budget-threatens-medical-care.html | Polish Austerity Budget Threatens Medical Care | By Stephen Engelberg | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/political-doubt-in-france-challenges-to-the-status-quo.html | Political Doubt in France Challenges to the Status Quo | By Alan Riding | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/shamir-is-accusing-the-us-of-trying-to-rearrange-israel-s-borders.html | Shamir Is Accusing the US of Trying to Rearrange Israels Borders | By Clyde Haberman | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/us-under-fire-in-talks-at-un-on-environment.html | US Under Fire In Talks at UN On Environment | By Paul Lewis | TX 3-278089 | 1992-03-30 |
| 1992-03-24 | https://www.nytimes.com/1992/03/24/world/yugoslav-cease-fire-shaky-as-un-forces-deploy.html | Yugoslav CeaseFire Shaky as UN Forces Deploy | By John F Burns | TX 3-278089 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/archives/storm-rages-over-a-change-in-nutrition-labels-for-foods.html | Storm Rages Over a Change In Nutrition Labels for Foods | By Rick Weiss | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/arts/review-art-celebrating-the-later-paintings-of-a-17th-century-italian-master.html | ReviewArt Celebrating the Later Paintings Of a 17thCentury Italian Master | By Michael Kimmelman | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/arts/the-pop-life-592692.html | The Pop Life | By Peter Watrous | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/books/books-of-the-times-the-major-league-hopes-of-life-s-minor-leaguers.html | Books of The Times The MajorLeague Hopes of Lifes Minor Leaguers | By Herbert Mitgang | TX 3-278088 | 1992-03-30 |

| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/bank-fund-and-cd-yields-mixed.html | Bank Fund And CD Yields Mixed | By Elizabeth M Fowler | TX 3-278088 | 1992-03-30 |
|---|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-people-a-top-executive-at-macy-is-switching-to-loehmann-s.html | BUSINESS PEOPLE A Top Executive at Macy Is Switching to Loehmanns | By Stephanie Strom | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-people-former-official-at-cray-is-named-to-post-at-intel.html | BUSINESS PEOPLE Former Official at Cray Is Named to Post at Intel | By Lawrence M Fisher | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-people-president-of-baxter-will-start-a-venture.html | BUSINESS PEOPLE President of Baxter Will Start a Venture | By Milt Freudenheim | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-technology-pairing-chips-and-living-cells-to-test-drugs.html | BUSINESS TECHNOLOGY Pairing Chips and Living Cells to Test Drugs | By Lawrence M Fisher | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/comex-chooses-leader-at-time-of-big-decisions.html | Comex Chooses Leader At Time of Big Decisions | By Seth Faison Jr | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-car-sales-fell-in-mid-march-trucks-rose.html | COMPANY NEWS Car Sales Fell in MidMarch Trucks Rose | By Doron P Levin | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-carolco-in-agreement-for-a-financing-plan.html | COMPANY NEWS Carolco in Agreement For a Financing Plan | By Adam Bryant | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-delays-seen-in-testing-hdtv-plans.html | COMPANY NEWS Delays Seen In Testing HDTV Plans | By Edmund L Andrews | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-quaker-to-sell-chocolate-maker.html | COMPANY NEWS Quaker to Sell Chocolate Maker | AP | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/court-limits-agency-on-stock-fraud-suits.html | Court Limits Agency On StockFraud Suits | By Linda Greenhouse | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/economic-scene-women-s-work-the-pay-paradox.html | Economic Scene Womens Work The Pay Paradox | By Peter Passell | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/guinness-stake-bought-by-berkshire-hathaway.html | Guinness Stake Bought By Berkshire Hathaway | By Seth Faison Jr | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/market-place-nippon-phone-looking-for-cash.html | Market Place Nippon Phone Looking for Cash | By Floyd Norris | TX 3-278088 | 1992-03-30 |

| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/mexico-city-orders-polluters-to-clean-up.html | Mexico City Orders Polluters to Clean Up | By Tim Golden | TX 3-278088 | 1992-03-30 |
|---|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/microsoft-to-try-new-market-by-acquiring-fox-software.html | Microsoft to Try New Market By Acquiring Fox Software | By Andrew Pollack | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/nestle-wins-a-big-battle-for-perrier.html | Nestle Wins A Big Battle For Perrier | By Roger Cohen | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/new-team-is-hired-at-olympia.html | New Team Is Hired At Olympia | By Richard D Hylton | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/real-estate-2-developers-join-to-build-outlet-center.html | Real Estate2 Developers Join to Build Outlet Center | By Rachelle Garbarine | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/stocks-fall-with-dow-down-11.18.html | Stocks Fall With Dow Down 1118 | By Robert Hurtado | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-advertising-addenda-accounts-032692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-advertising-addenda-bozell-s-penney-ads-have-new-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozells Penney Ads Have New Theme | By Stuart Elliott | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-advertising-the-director-who-started-a-revolution.html | THE MEDIA BUSINESS ADVERTISING The Director Who Started A Revolution | By Stuart Elliott | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/trying-a-market-approach-to-smog.html | Trying a Market Approach to Smog | By Richard W Stevenson | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/business/uncovered-short-sales-of-nasdaq-stocks-are-up.html | Uncovered Short Sales of Nasdaq Stocks Are Up | By Alison Leigh Cowan | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/60-minute-gourmet-885292.html | 60Minute Gourmet | By Pierre Franey | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/broccoli-hated-by-a-president-is-capturing-popular-votes.html | Broccoli Hated By a President Is Capturing Popular Votes | By Trish Hall | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/eating-well-testing-of-food-pyramid-comes-full-circle.html | EATING WELL Testing of Food Pyramid Comes Full Circle | By Marian Burros | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/food-notes-899292.html | Food Notes | By Florence Fabricant | TX 3-278088 | 1992-03-30 |

| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/lemon-grass-in-the-ragout-asian-spices-enter-french-cooking.html | Lemon Grass in the Ragout Asian Spices Enter French Cooking | By Florence Fabricant | TX 3-278088 | 1992-03-30 |
|---|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/metropolitan-diary-886092.html | Metropolitan Diary | By Ron Alexander | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/review-fashion-house-of-ungaro-at-25-seductiveness-without-vulgarity.html | ReviewFashion House of Ungaro At 25 Seductiveness Without Vulgarity | By Bernadine Morris | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/wine-talk-863192.html | Wine Talk | By Frank J Prial | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/health/personal-health-580292.html | Personal Health | By Jane E Brody | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/movies/review-film-festival-cautionary-love-story-about-franco-s-spain.html | ReviewFilm Festival Cautionary Love Story About Francos Spain | By Vincent Canby | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/movies/review-film-insulting-one-s-husband-in-a-house-that-s-bugged.html | ReviewFilm Insulting Ones Husband In a House Thats Bugged | By Janet Maslin | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/news/review-television-magic-johnson-taking-questions-on-aids.html | ReviewTelevision Magic Johnson Taking Questions on AIDS | By John J OConnor | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/news/review-television-puppets-in-a-dark-tale-of-revenge.html | ReviewTelevision Puppets in a Dark Tale of Revenge | By John J OConnor | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/news/trade-schools-near-success-as-they-lobby-for-survival.html | Trade Schools Near Success As They Lobby for Survival | By Jason Deparle | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/about-new-york-kindling-the-wonders-of-childhood.html | ABOUT NEW YORK Kindling the Wonders of Childhood | By Douglas Martin | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/albany-at-impasse-in-redrawing-map-of-house-districts.html | ALBANY AT IMPASSE IN REDRAWING MAP OF HOUSE DISTRICTS | By Kevin Sack | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/albany-withholds-street-funds.html | Albany Withholds Street Funds | By Calvin Sims | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/births-beyond-hospitals-fill-an-urban-need.html | Births Beyond Hospitals Fill an Urban Need | By Lisa Belkin | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/bridge-754692.html | Bridge | By Alan Truscott | TX 3-278088 | 1992-03-30 |

| | | | | |
|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/bridgeport-u-reviews-offer-from-moon-s-church.html | Bridgeport U Reviews Offer From Moons Church | By Andrew L Yarrow | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/dinkins-delays-building-incinerator-in-brooklyn.html | Dinkins Delays Building Incinerator in Brooklyn | By Dennis Hevesi | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/diversion-plan-safe-streets-as-budget-aid.html | Diversion Plan Safe Streets As Budget Aid | By James C McKinley Jr | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/first-year-legislator-fights-welfare-curb.html | FirstYear Legislator Fights Welfare Curb | By Jerry Gray | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/for-pilot-2-events-led-to-life-in-cockpit.html | For Pilot 2 Events Led to Life in Cockpit | By James Barron | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/in-every-category-crime-reports-fell-last-year-in-new-york-city.html | In Every Category Crime Reports Fell Last Year in New York City | By George James | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/in-the-shards-of-disaster-seeking-clues-to-a-cause.html | In the Shards of Disaster Seeking Clues to a Cause | By John H Cushman Jr | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/jeffries-s-replacement-hopes-to-be-agent-of-calm.html | Jeffriess Replacement Hopes to Be Agent of Calm | By Andrew L Yarrow | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/jet-airborne-briefly-twice-officials-say.html | Jet Airborne Briefly Twice Officials Say | By Alan Finder | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/jews-debate-the-issue-of-gay-clergy-members.html | Jews Debate the Issue of Gay Clergy Members | By Ari L Goldman | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/library-wins-in-homeless-man-case.html | Library Wins in HomelessMan Case | By Robert Hanley | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/pace-of-congressional-politics-picks-up.html | Pace of Congressional Politics Picks Up | By Wayne King | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/passaic-mayor-pleads-not-guilty-to-charges-of-extortion.html | Passaic Mayor Pleads Not Guilty to Charges of Extortion | By Joseph F Sullivan | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/police-officer-is-acquitted-in-the-killing-of-a-suspect.html | Police Officer Is Acquitted In the Killing of a Suspect | By Joseph P Fried | TX 3-278088 | 1992-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/reading-test-results-show-progress-at-many-schools.html | Reading Test Results Show Progress at Many Schools | By Jacques Steinberg | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/the-aviation-industry-and-de-icing-procedures.html | The Aviation Industry And DeIcing Procedures | By Keith Bradsher | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/trenton-ponders-change-in-tough-sewer-controls.html | Trenton Ponders Change In Tough Sewer Controls | By Iver Peterson | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/verities-taxes-death-farms-southampton-changes-policy-farmers-look-vulnerable.html | Verities Taxes and Death of Farms Southampton Changes Policy and Farmers Look Vulnerable | By Josh Barbanel | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/star-warriors-on-sky-patrol.html | Star Warriors on Sky Patrol | By Robert L Park | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/stop-treating-russia-as-a-loser.html | Stop Treating Russia as a Loser | By Sergo Mikoyan | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/tsongas-still-ahead-of-the-curve.html | Tsongas Still Ahead of the Curve | By John B Anderson | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-japanese-investors-progress-in-bid-for-mariners.html | Baseball Japanese Investors Progress in Bid for Mariners | By Claire Smith | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-steinbrenner-strikes-out-as-a-designated-pen-pal.html | Baseball Steinbrenner Strikes Out As a Designated Pen Pal | By Murray Chass | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-yankees-johnson-improves-his-chances.html | Baseball Yankees Johnson Improves His Chances | By Jack Curry | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/basketball-knicks-survive-but-it-s-no-laugher.html | Basketball Knicks Survive But Its No Laugher | By Clifton Brown | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/college-basketball-ncaa-tournament-good-referee-could-keep-peace-hurley-family.html | COLLEGE BASKETBALL NCAA TOURNAMENT A Good Referee Could Keep the Peace in Hurley Family | By Ira Berkow | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/football-giants-walls-on-the-verge-of-signing-with-browns.html | FOOTBALL Giants Walls on the Verge of Signing With Browns | By Frank Litsky | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/football-lions-woo-swilling-with-a-lofty-offer.html | FOOTBALL Lions Woo Swilling With a Lofty Offer | By Thomas George | TX 3-278088 | 1992-03-30 |

| | | | | |
|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/golf-pga-tour-officials-getting-ready-to-strike.html | GOLF PGA Tour Officials Getting Ready to Strike | By Jaime Diaz | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/hockey-nhl-labor-talks-resume-in-toronto.html | HOCKEY NHL Labor Talks Resume in Toronto | By Joe Lapointe | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/hockey-rangers-edge-the-flyers-to-clinch-patrick-title.html | Hockey Rangers Edge the Flyers to Clinch Patrick Title | By Alex Yannis | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/on-baseball-bye-bye-club-met-hello-camp-torborg.html | ON BASEBALL ByeBye Club Met Hello Camp Torborg | By Claire Smith | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/on-college-basketball-when-coaches-take-the-credit-and-split.html | ON COLLEGE BASKETBALL When Coaches Take the Credit and Split | By Malcolm Moran | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-of-the-times-jordan-can-t-slam-dunk-golf-balls.html | Sports of The Times Jordan Cant Slam Dunk Golf Balls | By Dave Anderson | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/style/bite-by-bite-a-classic-movie-scene.html | Bite by Bite a Classic Movie Scene | By Jim Koch | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/style/chronicle-072592.html | CHRONICLE | By Marvine Howe | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/style/chronicle-073392.html | CHRONICLE | By Marvine Howe | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/style/chronicle-074192.html | CHRONICLE | By Marvine Howe | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/style/when-hollywood-flirts-with-oscar-it-takes-him-to-dinner.html | When Hollywood Flirts With Oscar It Takes Him to Dinner | By Jim Koch | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/technology/linked-at-last-by-the-word.html | Linked at Last by the Word | By Susan Chira | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/a-stage-star-who-s-struck-london.html | A Stage Star Whos Struck London | By Alex Witchel | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/review-theater-jake-s-women-a-new-chapter-in-the-sex-wars.html | ReviewTheater Jakes Women a New Chapter in the Sex Wars | By Frank Rich | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/the-daunting-task-of-preventing-theft-at-theater-box-offices.html | The Daunting Task Of Preventing Theft At Theater Box Offices | By Glenn Collins | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/theater-in-review-598592.html | Theater in Review | By Wilborn Hampton | TX 3-278088 | 1992-03-30 |

| 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/theater-in-review-862392.html | Theater in Review | By Stephen Holden | TX 3-278088 | 1992-03-30 |
|---|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/1992-campaign-candidate-s-record-records-show-clintons-lost-less-venture-than.html | THE 1992 CAMPAIGN Candidates Record Records Show Clintons Lost Less in Venture Than Partner | By Jeff Gerth | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/1992-campaign-primary-democrats-rebuff-clinton-connecticut-primary-brown-wins.html | THE 1992 CAMPAIGN Primary DEMOCRATS REBUFF CLINTON IN THE CONNECTICUT PRIMARY AS BROWN WINS A CLOSE VOTE | By Robin Toner | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/1992-campaign-reporter-s-notebook-students-give-clinton-skeptical-reception.html | THE 1992 CAMPAIGN Reporters Notebook Students Give Clinton A Skeptical Reception | By Gwen Ifill | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/defense-lawyer-blames-town-in-sex-abuse-case.html | Defense Lawyer Blames Town in SexAbuse Case | By Ronald Smothers | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/ex-house-bank-chief-testifies-in-post-office-case.html | ExHouse Bank Chief Testifies in Post Office Case | By David Johnston | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/for-two-ex-soviet-astronauts-an-alien-world-lies-ahead.html | For Two ExSoviet Astronauts an Alien World Lies Ahead | By William J Broad | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/inquiry-finds-navy-altered-rules-to-buy-troubled-radar-jammer.html | Inquiry Finds Navy Altered Rules To Buy Troubled Radar Jammer | By Eric Schmitt | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/justices-weigh-limiting-us-courts.html | Justices Weigh Limiting US Courts | By Linda Greenhouse | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/letter-on-witness-s-veracity-rattles-noriega-trial.html | Letter on Witnesss Veracity Rattles Noriega Trial | By Larry Rohter | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/prosecutor-in-taped-beating-case-has-twin-aims.html | Prosecutor in Taped Beating Case Has Twin Aims | By Richard PerezPena | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/rudman-irked-by-the-senate-is-retiring.html | Rudman Irked by the Senate Is Retiring | By Adam Clymer | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/senators-are-urged-to-press-reporters-on-thomas-leaks.html | Senators Are Urged to Press Reporters on Thomas Leaks | By Clifford Krauss | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/shuttle-lifts-off-to-study-atmosphere.html | Shuttle Lifts Off to Study Atmosphere | By John Noble Wilford | TX 3-278088 | 1992-03-30 |

| | | | | |
|---|---|---|---|---|
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/the-1992-campaign-democrats-as-a-thousand-cheer-brown-pays-dinkins-a-visit.html | THE 1992 CAMPAIGN Democrats As a Thousand Cheer Brown Pays Dinkins a Visit | By Todd S Purdum | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/us/the-1992-campaign-voters-many-tsongas-backers-went-for-brown-in-the-last-4-days.html | THE 1992 CAMPAIGN Voters Many Tsongas Backers Went For Brown in the Last 4 Days | By Kirk Johnson | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/arab-team-gets-no-libyan-pledge-on-agents.html | Arab Team Gets No Libyan Pledge on Agents | By Paul Lewis | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/beijing-journal-who-s-wounded-now-it-s-the-tiger-of-tiananmen.html | Beijing Journal Whos Wounded Now Its the Tiger of Tiananmen | By Nicholas D Kristof | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/cambodia-chief-a-communist-survivor-is-welcomed-in-us.html | Cambodia Chief a Communist Survivor Is Welcomed in US | By Barbara Crossette | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/for-doubting-britons-a-third-choice.html | For Doubting Britons a Third Choice | By William E Schmidt | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/kohl-girds-europe-for-trade-pact-showdown.html | Kohl Girds Europe for TradePact Showdown | By Stephen Kinzer | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/nigeria-reveals-census-total-88.5-million-and-little-more.html | Nigeria Reveals Census Total 885 Million and Little More | By Kenneth B Noble | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/rushdie-comes-to-seek-us-support.html | Rushdie Comes to Seek US Support | By Esther B Fein | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/russian-atom-plant-leaks-gases-no-danger-is-seen.html | Russian Atom Plant Leaks Gases No Danger Is Seen | By Serge Schmemann | TX 3-278088 | 1992-03-30 |
| 1992-03-25 | https://www.nytimes.com/1992/03/25/world/south-korea-voters-rebuff-ruling-party.html | South Korea Voters Rebuff Ruling Party | By James Sterngold | TX 3-278088 | 1992-03-30 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/for-an-answer-to-a-roman-riddle-find-pi.html | For an Answer to a Roman Riddle Find Pi | By William H Honan | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/nancy-walker-69-of-rhoda-and-paper-towel-commercials.html | Nancy Walker 69 of Rhoda And PaperTowel Commercials | By James Barron | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/pop-and-jazz-in-review-221992.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/pop-and-jazz-in-review-870092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-278094 | 1992-03-31 |

| | | | | |
|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-dance-fusing-spanish-and-latin-american-style.html | ReviewDance Fusing Spanish and Latin American Style | By Jack Anderson | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-dance-merce-cunningham-s-last-premiere-of-the-season.html | ReviewDance Merce Cunninghams Last Premiere of the Season | By Anna Kisselgoff | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-music-a-young-quartet-s-progress.html | ReviewMusic A Young Quartets Progress | By Edward Rothstein | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-music-the-magic-of-a-pianist-is-presto-to-make-debussy-transparent.html | ReviewMusic The Magic of a Pianist Is Presto to Make Debussy Transparent | By Edward Rothstein | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/books/books-of-the-times-fighting-beside-the-maoris-against-the-colonists.html | Books of The Times Fighting Beside the Maoris Against the Colonists | By Christopher LehmannHaupt | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/asking-irs-what-s-polish-for-1040.html | Asking IRS Whats Polish for 1040 | By Stephen Engelberg | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/bank-directors-face-rising-risks.html | Bank Directors Face Rising Risks | By Michael Quint | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/buffett-to-leave-top-post-at-salomon-soon.html | Buffett to Leave Top Post at Salomon Soon | By Seth Faison Jr | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/business-people-jaguar-cars-selects-its-next-chairman.html | BUSINESS PEOPLE Jaguar Cars Selects Its Next Chairman | By Adam Bryant | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/business-people-luke-family-s-reign-is-extended-at-westvaco.html | BUSINESS PEOPLE Luke Familys Reign Is Extended at Westvaco | By Jonathan P Hicks | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-canada-lifts-oil-industry-investing-bar.html | COMPANY NEWS Canada Lifts Oil Industry Investing Bar | By Clyde H Farnsworth | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-nestle-perrier-link-is-studied.html | COMPANY NEWS NestlePerrier Link Is Studied | AP | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-procter-plans-to-sell-wood-pulp-business.html | COMPANY NEWS Procter Plans to Sell Wood Pulp Business | By Eben Shapiro | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/consumer-rates-many-money-fund-yields-end-week-slightly-higher.html | CONSUMER RATES Many Money Fund Yields End Week Slightly Higher | By Elizabeth M Fowler | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/glenfed-chief-resigns-loss-is-expected.html | GlenFed Chief Resigns Loss Is Expected | By Eben Shapiro | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/market-place-bankamerica-time-for-a-bet.html | Market Place BankAmerica Time for a Bet | By Andrew Pollack | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/mongolia-adopts-a-3-ring-promotional-strategy.html | Mongolia Adopts a 3Ring Promotional Strategy | By Glenn Collins | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/prudential-says-it-had-a-good-1991.html | Prudential Says It Had A Good 1991 | By Peter Kerr | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/s-l-proposals-create-rift-among-republicans.html | S L Proposals Create Rift Among Republicans | By Keith Bradsher | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/stocks-mixed-trading-error-hurts-dow.html | Stocks Mixed Trading Error Hurts Dow | By Robert Hurtado | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-account-manager-to-be-honored.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Manager To Be Honored | By Stuart Elliott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-accounts-164692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-bozell-florida-sold-to-employees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Florida Sold to Employees | By Stuart Elliott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-sunoco-account-put-into-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sunoco Account Put Into Review | By Stuart Elliott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-hot-editor-phenomenon-benefits-the-new-republic.html | THE MEDIA BUSINESS ADVERTISING Hot Editor Phenomenon Benefits The New Republic | By Stuart Elliott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/business/us-shift-on-deposit-insurance.html | US Shift On Deposit Insurance | By Michael Quint | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/a-gardener-s-world-there-s-a-providence-in-the-fall-of-a-tree.html | A GARDENERS WORLD Theres a Providence In the Fall of a Tree | By Allen Lacy | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-a-video-for-young-hard-hats.html | CURRENTS A Video For Young Hard Hats | By Dulcie Leimbach | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-bike-wear-safe-and-stylish.html | CURRENTS Bike Wear Safe and Stylish | By Dulcie Leimbach | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-dirty-hands-love-company.html | CURRENTS Dirty Hands Love Company | By Dulcie Leimbach | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-hey-this-chair-has-a-chimney.html | CURRENTS Hey This Chair Has a Chimney | By Dulcie Leimbach | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-special-toys-for-special-children.html | CURRENTS Special Toys for Special Children | By Dulcie Leimbach | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/fashion-designers-in-their-dens-just-what-do-the-rooms-wear.html | Fashion Designers in Their Dens Just What Do the Rooms Wear | By Elaine Louie | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/growing.html | Growing | By Anne Raver | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/review-fashion-de-la-renta-puts-checks-at-the-top.html | ReviewFashion De la Renta Puts Checks at the Top | By Bernadine Morris | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/where-to-find-it-the-clock-fixers-keep-on-ticking.html | WHERE TO FIND IT The Clock Fixers Keep on Ticking | By Terry Trucco | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/you-can-t-sleep-give-up-the-habit.html | You Cant Sleep Give Up the Habit | By Ron Alexander | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/movies/home-video-957992.html | Home Video | By Peter M Nichols | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/movies/the-talk-of-hollywood-the-topic-is-oscars-the-chat-is-all-guesswork.html | The Talk of Hollywood The Topic Is Oscars the Chat Is All Guesswork | By Bernard Weinraub | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/news/review-dance-afternoon-of-arm-motions.html | ReviewDance Afternoon of Arm Motions | By Jack Anderson | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/366-weapons-bought-in-5-days-of-plan.html | 366 Weapons Bought in 5 Days of Plan | By James Bennet | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/auxiliary-officer-is-killed-chasing-bronx-mugger.html | Auxiliary Officer Is Killed Chasing Bronx Mugger | By Dennis Hevesi | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/board-for-nassau-fails-again-to-agree-on-budget-remedies.html | Board for Nassau Fails Again To Agree on Budget Remedies | By Josh Barbanel | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/bridge-719392.html | Bridge | By Alan Truscott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/co-pilot-says-he-checked-wing-for-ice.html | CoPilot Says He Checked Wing for Ice | By John H Cushman Jr | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/congressman-contests-district-division.html | Congressman Contests District Division | By Wayne King | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/council-bill-seeks-voice-on-waste.html | Council Bill Seeks Voice On Waste | By Calvin Sims | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/council-s-spending-plan-rejects-a-commuter-tax.html | Councils Spending Plan Rejects a Commuter Tax | By James C McKinley Jr | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/defending-mob-user-s-guide-for-defense-lawyers-favored-strategy-attack-attack.html | Defending the Mob a Users Guide For Defense Lawyers a Favored Strategy Is to Attack and Attack Again | By Ian Fisher | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/eligibility-for-college-loan-program-is-expanded.html | Eligibility for College Loan Program Is Expanded | By Charles Strum | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/elmhurst-journal-the-other-twin-towers-guardians-of-the-lie.html | ELMHURST JOURNAL The Other Twin Towers Guardians of the LIE | By Donatella Lorch | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/for-pilots-when-to-ignore-slight-wing-ice.html | For Pilots When to Ignore Slight Wing Ice | By Agis Salpukas | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/homeless-man-will-appeal-decision-on-library-rules.html | Homeless Man Will Appeal Decision on Library Rules | By Robert Hanley | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/investigation-into-rescue-efforts.html | Investigation Into Rescue Efforts | By Joseph P Fried | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/judge-allows-lone-defense-witness-in-gotti-trial.html | Judge Allows Lone Defense Witness in Gotti Trial | By Arnold H Lubasch | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/police-say-20-are-suspects-in-editor-case.html | Police Say 20 Are Suspects In Editor Case | By Joseph B Treaster | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/princeton-port-authority-planning-public-affairs-specialist-will-help-plot.html | From Princeton to Port Authority Planning Public Affairs Specialist Will Help Plot Future for Regions Third Government | By Joseph F Sullivan | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/suffolk-executive-loses-vote-on-his-deficit-cutting-plan.html | Suffolk Executive Loses Vote on His DeficitCutting Plan | By John T McQuiston | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/teen-ager-surrenders-in-killing.html | TeenAger Surrenders in Killing | By Maria Newman | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/weprin-calls-for-tax-rise-for-affluent-new-yorkers.html | Weprin Calls for Tax Rise For Affluent New Yorkers | By Sam Howe Verhovek | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/william-b-hoyt-assemblyman-in-new-york-state-is-dead-at-54.html | William B Hoyt Assemblyman In New York State Is Dead at 54 | By Kevin Sack | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/at-home-abroad-a-changing-country.html | At Home Abroad A Changing Country | By Anthony Lewis | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/editorial-notebook-including-them-out-a-white-male-panel-in-diverse-new-york.html | Editorial Notebook Including Them Out A White Male Panel In Diverse New York | By Joyce Purnick | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/environmentalism-doesnt-steal-jobs.html | Environmentalism Doesnt Steal Jobs | By Stephen M Meyer | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/essay-the-hillary-problem.html | Essay The Hillary Problem | By William Safire | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/why-waste-aid-on-russia.html | Why Waste Aid on Russia | By Doug Bandow | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-police-say-request-to-question-three-mets-players-is-ignored.html | Baseball Police Say Request to Question Three Mets Players Is Ignored | By Michel Marriott | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-sidewalks-of-new-york-sprout-diamonds.html | Baseball Sidewalks of New York Sprout Diamonds | By Joe Sexton | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-spring-training-report.html | BASEBALL SPRING TRAINING REPORT | AP | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-vincent-has-dim-view-of-steinbrenner-letter.html | BASEBALL Vincent Has Dim View Of Steinbrenner Letter | By Murray Chass | TX 3-278094 | 1992-03-31 |

| | | | | |
|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-cowboy-now-bluegrass-sutton-returning-lexington.html | COLLEGE BASKETBALL A Cowboy Now in the Bluegrass Sutton Is Returning to Lexington | By Timothy W Smith | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-indiana-jones-he-ll-never-be-but-knight-loves-that-whip.html | COLLEGE BASKETBALL Indiana Jones Hell Never Be But Knight Loves That Whip | By Michael Martinez | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-manhattan-college-finally-runs-out-of-steam.html | COLLEGE BASKETBALL Manhattan College Finally Runs Out of Steam | By Gerald Eskenazi | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-stu-jackson-signs-to-coach-wisconsin.html | COLLEGE BASKETBALL Stu Jackson Signs to Coach Wisconsin | By Clifton Brown | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/final-pleas-then-sentencing-for-tyson.html | Final Pleas Then Sentencing for Tyson | By E R Shipp | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/golf-swift-push-up-the-pedestal.html | Golf Swift Push Up the Pedestal | JAIME DIAZ | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/hockey-far-from-a-thaw-but-talks-continue.html | HOCKEY Far From a Thaw but Talks Continue | By Joe Lapointe | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/hockey-only-a-strike-can-stop-them-now.html | HOCKEY Only A Strike Can Stop Them Now | By Filip Bondy | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/pro-basketball-familiar-celtic-cast-hands-nets-a-setback.html | PRO BASKETBALL Familiar Celtic Cast Hands Nets a Setback | By Al Harvin | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/sports-of-the-times-the-man-who-missed-steinbrenner.html | Sports of The Times The Man Who Missed Steinbrenner | By Ira Berkow | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/torborg-names-gooden-to-start-home-opener.html | Torborg Names Gooden To Start Home Opener | By Joe Sexton | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/style/chronicle-170092.html | Chronicle | By Marvine Howe | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/style/chronicle-171992.html | Chronicle | By Marvine Howe | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/theater/a-musical-moby-in-london.html | A Musical Moby in London | By Suzanne Cassidy | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/theater/critic-s-notebook-about-death-bad-dreams-and-d-boone-debunked.html | Critics Notebook About Death Bad Dreams And D Boone Debunked | By Mel Gussow | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/1992-campaign-cuomo-with-crucial-vote-near-cuomo-painstakingly-avoids-taking.html | THE 1992 CAMPAIGN Cuomo With Crucial Vote Near Cuomo Painstakingly Avoids Taking Sides | By Kevin Sack | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/1992-campaign-fairness-flat-tax-citing-justice-brown-pushes-radical-idea-but.html | THE 1992 CAMPAIGN Fairness and a Flat Tax Citing Justice Brown Pushes Radical Idea But Critics Call Proposal Inherently Unjust | By Steven Greenhouse | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/capitol-hill-memo-after-scandals-the-hush-of-paranoia.html | Capitol Hill Memo After Scandals the Hush of Paranoia | By Michael Decourcy Hinds | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/cold-war-is-cited-in-easing-of-test.html | COLD WAR IS CITED IN EASING OF TEST | By Eric Schmittwashington March 25 | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/florida-enacts-law-seeking-insurance-for-all-employees.html | Florida Enacts Law Seeking Insurance for All Employees | By Felicity Barringer | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/foleys-wife-testifies-in-post-office-case.html | Foleys Wife Testifies in Post Office Case | By David Johnston | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/judge-examines-truthfulness-of-noriega-witness.html | Judge Examines Truthfulness of Noriega Witness | By Larry Rohter | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/old-ailing-and-finally-a-burden-abandoned.html | Old Ailing and Finally a Burden Abandoned | By Timothy Egan | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/rockwell-to-plead-guilty-and-pay-large-fine-for-dumping-waste.html | Rockwell to Plead Guilty and Pay Large Fine for Dumping Waste | By Matthew L Wald | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/senate-panel-rebuffs-prosecutor-in-leak-inquiry.html | Senate Panel Rebuffs Prosecutor in Leak Inquiry | By Clifford Krauss | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/supreme-court-roundup-justices-weaken-impact-of-us-child-welfare-act.html | Supreme Court Roundup Justices Weaken Impact of US Child Welfare Act | By Linda Greenhouse | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-brown-dark-horse-or-not-brown-enjoys-being-able-to-strut.html | THE 1992 CAMPAIGN Brown Dark Horse or Not Brown Enjoys Being Able to Strut | By Richard L Berke | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-clinton-clinton-turning-his-effort-to-the-battle-for-new-york.html | THE 1992 CAMPAIGN Clinton Clinton Turning His Effort To the Battle for New York | By Gwen Ifill | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-clinton-despite-denials-many-hesitate-about-clinton.html | THE 1992 CAMPAIGN Clinton Despite Denials Many Hesitate About Clinton | By Jeffrey Schmalz | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-media-was-tv-slow-to-take-brown-seriously-the-networks-say-no.html | THE 1992 CAMPAIGN Media Was TV Slow to Take Brown Seriously The Networks Say No | By Bill Carter | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-new-york-brown-and-clinton-trade-blows-in-new-york-contest.html | THE 1992 CAMPAIGN New York Brown and Clinton Trade Blows in New York Contest | By Sam Roberts | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-strategy-new-york-battle-gains-in-intensity-as-brown-surges.html | THE 1992 CAMPAIGN Strategy NEW YORK BATTLE GAINS IN INTENSITY AS BROWN SURGES | By Robin Toner | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-wisconsin-wisconsin-snoozer-stirring-to-life.html | THE 1992 CAMPAIGN Wisconsin Wisconsin Snoozer Stirring to Life | By R W Apple Jr | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/after-313-days-in-space-it-s-a-trip-to-a-new-world.html | After 313 Days in Space Its a Trip to a New World | By Serge Schmemann | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/britain-tells-abc-to-give-up-tapes.html | BRITAIN TELLS ABC TO GIVE UP TAPES | By Craig R Whitney | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/free-market-dragon-gains-in-the-fight-for-china-s-soul.html | FreeMarket Dragon Gains In the Fight for Chinas Soul | By Nicholas D Kristof | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/judge-no-diplomat-orders-zaire-to-pay-un-office-rent.html | Judge No Diplomat Orders Zaire to Pay UN Office Rent | By Ronald Sullivan | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/khmer-rouge-said-to-harass-refugees.html | Khmer Rouge Said to Harass Refugees | By Philip Shenon | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/practical-not-a-gambler-de-klerk-tells-his-story.html | Practical Not a Gambler De Klerk Tells His Story | By Christopher S Wren | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/pulecharkhi-journal-behind-the-monstrous-walls-a-legion-of-prisoners.html | Pulecharkhi Journal Behind the Monstrous Walls a Legion of Prisoners | By Edward A Gargan | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/reagan-warms-to-idea-of-buying-from-enemy.html | Reagan Warms to Idea Of Buying From Enemy | By Warren E Leary | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/rushie-meets-senators-but-had-hoped-for-more.html | Rushie Meets Senators but Had Hoped for More | By Esther B Fein | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/senators-press-white-house-on-mia-s.html | Senators Press White House on MIAs | By Barbara Crossette | TX 3-278094 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/syria-reported-to-discuss-oil-deal-with-iraq.html | Syria Reported to Discuss Oil Deal With Iraq | By Ihsan A Hijazi | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/ukraine-s-parliament-votes-to-replace-the-ruble.html | Ukraines Parliament Votes to Replace the Ruble | By Serge Schmemann | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/us-and-allies-to-resume-effort-to-get-sanctions-against-libya.html | US and Allies to Resume Effort To Get Sanctions Against Libya | By Paul Lewis | TX 3-278094 | 1992-03-31 |
| 1992-03-26 | https://www.nytimes.com/1992/03/26/world/us-links-new-thai-leader-to-drugs.html | US Links New Thai Leader to Drugs | By Philip Shenon | TX 3-278094 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-643092.html | Art in Review | By Michael Kimmelman | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-644992.html | Art in Review | By Charles Hagen | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-645792.html | Art in Review | By Holland Cotter | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-646592.html | Art in Review | By Charles Hagen | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-647392.html | Art in Review | By Roberta Smith | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-648192.html | Art in Review | By Roberta Smith | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-649092.html | Art in Review | By Roberta Smith | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-650392.html | Art in Review | By Michael Kimmelman | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/article-446292-no-title.html | Article 446292  No Title | By Eric Asimov | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/critic-s-choices-betty-carter-at-alice-tully.html | Critics Choices Betty Carter At Alice Tully | By Jon Pareles | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/critic-s-choices-the-montreal-at-carnegie.html | Critics Choices The Montreal At Carnegie | By Bernard Holland | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/pop-jazz-post-punk-angst-of-babes-in-toyland.html | PopJazz PostPunk Angst of Babes in Toyland | By Karen Schoemer | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/restaurants-435792.html | Restaurants | By Bryan Miller | TX 3-278093 | 1992-03-31 |

| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/review-art-contemplating-shiva-as-the-cosmos-forms.html | ReviewArt Contemplating Shiva As the Cosmos Forms | By Holland Cotter | TX 3-278093 | 1992-03-31 |
|---|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sampling-the-st-regis-exaltation-at-a-price.html | Sampling the St Regis Exaltation at a Price | By Douglas Martin | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sotheby-s-withdraws-sale-of-a-disputed-painting.html | Sothebys Withdraws Sale Of a Disputed Painting | By Carol Vogel | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sounds-around-town-507892.html | Sounds Around Town | By Karen Schoemer | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sounds-around-town-642292.html | Sounds Around Town | By John S Wilson | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/the-art-market.html | The Art Market | by Carol Vogel | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/books/books-of-the-times-flying-off-to-paradise-and-finding-only-real-life.html | Books of The Times Flying Off to Paradise and Finding Only Real Life | By Michiko Kakutani | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/a-dealer-s-lot-is-not-a-happy-one.html | A Dealers Lot Is Not a Happy One | By Matthew L Wald | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/article-802092-no-title.html | Article 802092  No Title | By Keith Bradsher | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/austerity-never-had-it-so-good.html | Austerity Never Had It So Good | By Seth Faison Jr | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/business-people-avnet-s-new-president-to-remain-in-california.html | BUSINESS PEOPLE Avnets New President To Remain in California | By Barnaby J Feder | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/business-people-first-boston-in-shift-names-vice-chairman.html | BUSINESS PEOPLE First Boston in Shift Names Vice Chairman | By Louis Uchitelle | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-ariad-raises-46-million-in-placement.html | COMPANY NEWS Ariad Raises 46 Million In Placement | By Andrew Pollack | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-glenfed-stock-off-1.html | COMPANY NEWS GlenFed Stock Off 1 | AP | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-topps-to-start-publishing-comic-books.html | COMPANY NEWS Topps to Start Publishing Comic Books | By Adam Bryant | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/condominium-project-rowstyle-housing-is-on-auction-block.html | Condominium ProjectRowStyle Housing Is on Auction Block | By Diana Shaman | TX 3-278093 | 1992-03-31 |

| | | | | |
|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/credit-markets-japan-inquiry-in-electronics.html | Credit MarketsJapan Inquiry In Electronics | TOKYO March 26 | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/economic-scene-who-knows-how-to-bring-change.html | Economic Scene Who Knows How To Bring Change | By Leonard Silk | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/financial-aides-scramble-to-bolster-olympia-york.html | Financial Aides Scramble To Bolster Olympia  York | By Richard D Hylton | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/market-place-salomon-s-error-went-right-to-floor.html | Market Place Salomons Error Went Right to Floor | By Floyd Norris | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/maverick-resigns-sec-post.html | Maverick Resigns SEC Post | By Stephen Labaton | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/media-business-advertising-sales-childrens-tv-time-are-totally-awesome-dude.html | THE MEDIA BUSINESS ADVERTISING Sales of Childrens TV Time Are Totally Awesome Dude | By Stuart Elliott | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/shareholder-vote-set-on-sale-of-sears-units.html | Shareholder Vote Set On Sale of Sears Units | By Stephanie Strom | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/stocks-close-day-mixed-dow-up-8.28.html | Stocks Close Day Mixed Dow Up 828 | By Robert Hurtado | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Stuart Elliott | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-bob-evans-farms-dismisses-campbell.html | THE MEDIA BUSINESS ADDENDA Bob Evans Farms Dismisses Campbell | By Stuart Elliott | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Stuart Elliott | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-run-fair-project-in-wisconsin-test.html | THE MEDIA BUSINESS ADDENDA Run Fair Project In Wisconsin Test | By Stuart Elliott | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/business/tie-replaces-president.html | TIE Replaces President | AP | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-278093 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-a-motorcycle-epic-with-echoes-of-the-60-s.html | ReviewFilm A Motorcycle Epic With Echoes of the 60s | By Stephen Holden | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-a-youngster-against-the-power-of-apartheid.html | ReviewFilm A Youngster Against The Power of Apartheid | By Janet Maslin | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-festival-a-new-vision-of-leopold-and-loeb.html | ReviewFilm Festival A New Vision of Leopold and Loeb | By Janet Maslin | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-festival-seduction-s-aftermath-in-a-comedy-from-cuba.html | ReviewFilm Festival Seductions Aftermath In a Comedy From Cuba | By Vincent Canby | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-hot-pursuit-of-olympic-success-on-the-ice.html | ReviewFilm Hot Pursuit Of Olympic Success On the Ice | By Stephen Holden | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-oh-well-jumping-isn-t-everything.html | ReviewFilm Oh Well Jumping Isnt Everything | By Janet Maslin | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-ruby-annals-of-an-assassin-s-assassin.html | ReviewFilm Ruby Annals of an Assassins Assassin | By Vincent Canby | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/news/a-designer-in-paris-seeks-a-shake-up.html | A Designer In Paris Seeks A ShakeUp | By Bernadine Morris | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/news/bar-sustained-dictionaries-judge-rules-that-no-word-word-play-inadmissible.html | At the Bar Sustained By Dictionaries a Judge Rules That No Word Or Word Play Is Inadmissible | By David Margolick | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/news/court-nominee-s-death-penalty-role-is-debated.html | Court Nominees DeathPenalty Role Is Debated | By Ronald Smothers | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/news/review-photography-people-in-their-cars-driving-along.html | ReviewPhotography People in Their Cars Driving Along | By Charles Hagen | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/news/trends-in-the-city-of-what-s-hot-not.html | Trends in the City of Whats HotNot | By Woody Hochswender | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/news/tv-weekend-an-ideological-nora-in-a-bbc-doll-s-house.html | TV Weekend An Ideological Nora In a BBC Dolls House | By John J OConnor | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/4-exchanges-a-step-closer-to-new-space.html | 4 Exchanges A Step Closer To New Space | By James C McKinley Jr | TX 3-278093 | 1992-03-31 |

| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/5-found-slain-in-a-house-near-li-line.html | 5 Found Slain In a House Near LI Line | By James Barron | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/bridge-104892.html | Bridge | By Alan Truscott | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/canadian-judge-calls-air-crash-avoidable.html | Canadian Judge Calls Air Crash Avoidable | By Clyde H Farnsworth | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/ernest-j-clark-86-a-projects-engineer-under-robert-moses.html | Ernest J Clark 86 A Projects Engineer Under Robert Moses | By Bruce Lambert | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/homeless-man-set-afire-on-bronx-subway-train.html | Homeless Man Set Afire On Bronx Subway Train | By James Bennet | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/less-crime-count-was-it-community-policing-experts-try-explain-drops-major.html | Less Crime to Count Was It Community Policing Experts Try to Explain Drops in Major Crimes | By Ralph Blumenthal | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/new-jersey-court-lets-allstate-raise-auto-rates-nearly-17-percent.html | New Jersey Court Lets Allstate Raise Auto Rates Nearly 17 Percent | By Jerry Gray | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/new-york-sheriff-a-scofflaw-pursuer-is-criticized.html | New York Sheriff a Scofflaw Pursuer Is Criticized | By Calvin Sims | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/officer-is-killed-in-jackson-hts-while-off-duty.html | Officer Is Killed In Jackson Hts While Off Duty | By Lee A Daniels | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/officials-deny-delay-in-handling-of-ambulances-at-crash-scene.html | Officials Deny Delay in Handling of Ambulances at Crash Scene | By Joseph P Fried | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/our-towns-a-showboat-takes-a-dignified-tack.html | OUR TOWNS A Showboat Takes a Dignified Tack | By Andrew H Malcolm | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/region-rethinks-its-dependence-sales-tax-some-government-officials-see-wobbly.html | Region Rethinks Its Dependence on the Sales Tax Some Government Officials See Wobbly Revenue and an Unfair Burden on the Poor | By Lisa W Foderaro | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/suit-takes-redistricting-to-us-court-for-ruling.html | Suit Takes Redistricting To US Court For Ruling | By Kevin Sack | TX 3-278093 | 1992-03-31 |

| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/the-heart-of-the-city-now-beats-in-the-mall.html | The Heart of the City Now Beats in the Mall | By William Glaberson | TX 3-278093 | 1992-03-31 |
|---|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/thief-s-ill-gotten-objets-d-art-to-go-up-for-auction.html | Thiefs IllGotten Objets dArt to Go Up for Auction | By Thomas J Lueck | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/usair-crash-survivor-says-she-saw-ice-on-wing-before-takeoff.html | USAir Crash Survivor Says She Saw Ice on Wing Before Takeoff | By N R Kleinfield | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/nancy-walker-69-of-rhoda-and-tv-commercials-is-dead.html | Nancy Walker 69 of Rhoda And TV Commercials Is Dead | By James Barron | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/believe-it-not.html | Believe It Not | By Garry Trudeau | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/dialogue-hightech-wiretaps-keeping-an-ear-on-crime-the-fbi-needs.html | DIALOGUE HighTech WiretapsKeeping an Ear on CrimeThe FBI Needs Industrys Help | By William S Sessions | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/dialogue-hightech-wiretaps-keeping-an-ear-on-crime-why-cater-to.html | DIALOGUE HighTech WiretapsKeeping an Ear on CrimeWhy Cater To Luddites | By Janlori Goldman | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/foreign-affairs-bush-report-card.html | Foreign Affairs Bush Report Card | By Leslie H Gelb | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/on-my-mind-popeye-s-revenge.html | On My Mind Popeyes Revenge | By A M Rosenthal | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/baseball-landrum-cut-by-pirates-joins-yanks-for-a-tryout.html | BASEBALL Landrum Cut by Pirates Joins Yanks for a Tryout | By Jack Curry | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/baseball-torborg-stashes-pencil-and-names-5-starters.html | BASEBALL Torborg Stashes Pencil And Names 5 Starters | By Joe Sexton | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-headline-blacks-on-the-court-why-not-on-campus.html | COLLEGE BASKETBALL HEADLINEBlacks on the Court Why Not on Campus | By Robert Lipsyte | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-knight-feels-relaxed-after-invigorating-run.html | COLLEGE BASKETBALL Knight Feels Relaxed After Invigorating Run | By Michael Martinez | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-ncaa-tournament-duke-kentucky-indiana-and-ucla-move-ahead.html | COLLEGE BASKETBALL NCAA TOURNAMENT Duke Kentucky Indiana and UCLA Move Ahead | By Malcolm Moran | TX 3-278093 | 1992-03-31 |

| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-this-time-tar-heels-aren-t-top-dogs.html | COLLEGE BASKETBALL This Time Tar Heels Arent Top Dogs | By Timothy W Smith | TX 3-278093 | 1992-03-31 |
|---|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-women-vanderbilts-3pointers-stop-miamis-long-run.html | COLLEGE BASKETBALL WOMENVanderbilts 3Pointers Stop Miamis Long Run | By Barry Jacobs | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/golf-brown-uses-a-new-putter-and-ties-a-course-record.html | GOLF Brown Uses a New Putter And Ties a Course Record | By Jaime Diaz | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-islanders-step-back-from-the-precipice.html | HOCKEY Islanders Step Back From the Precipice | By Joe Lapointe | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-kids-help-devils-clinch-playoff-berth.html | HOCKEY Kids Help Devils Clinch Playoff Berth | By Alex Yannis | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-michigan-state-and-wisconsin-topple-hockey-east-opponents.html | HOCKEY Michigan State and Wisconsin Topple Hockey East Opponents | By William N Wallace | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-nhl-owners-drop-the-gloves.html | HOCKEY NHL Owners Drop the Gloves | By Joe Lapointe | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/horse-racing-fabled-calumet-farm-is-sold-for-17-million.html | HORSE RACING Fabled Calumet Farm Is Sold for 17 Million | By Joseph Durso | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/pro-basketball-jordan-won-t-be-investigated-for-gambling-police-say.html | PRO BASKETBALL Jordan Wont Be Investigated For Gambling Police Say | By Harvey Araton | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/pro-basketball-knicks-squander-lead-but-hold-off-nuggets.html | PRO BASKETBALL Knicks Squander Lead But Hold Off Nuggets | By Clifton Brown | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-media-tv-sports-specter-of-strike-scrambles-cable-schedules.html | SPORTS MEDIA TV SPORTS Specter of Strike Scrambles Cable Schedules | By Richard Sandomir | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-of-the-times-10-years-10-years-10-years.html | Sports of The Times 10 Years 10 Years 10 Years | By Dave Anderson | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/tennis-agassi-is-true-to-country-but-mostly-true-to-himself.html | TENNIS Agassi Is True to Country But Mostly True to Himself | By Robin Finn | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/tyson-gets-6-year-prison-term-for-rape-conviction-in-indiana.html | Tyson Gets 6Year Prison Term For Rape Conviction in Indiana | By E R Shipp | TX 3-278093 | 1992-03-31 |

| | | | | |
|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/which-tyson-will-emerge-from-behind-bars.html | Which Tyson Will Emerge From Behind Bars | By Phil Berger | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/style/chronicle-309192.html | CHRONICLE | By Marvine Howe | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/style/chronicle-483792.html | CHRONICLE | By Marvine Howe | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/style/chronicle-488892.html | CHRONICLE | By Marvine Howe | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/new-york-is-singing-a-song-of-whitman.html | New York Is Singing A Song of Whitman | By William Grimes | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/review-theater-when-you-re-a-marine-named-molly.html | ReviewTheater When Youre a Marine Named Molly | By Mel Gussow | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1-in-4-scientists-in-survey-suspect-fraud-by-peers.html | 1 in 4 Scientists in Survey Suspect Fraud by Peers | By William J Broad | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-candidate-s-record-clinton-worked-exempt-his-office-ethics-code.html | THE 1992 CAMPAIGN Candidates Record Clinton Worked to Exempt His Office From Ethics Code | By Jeff Gerth | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-democratic-primary-brown-rebuked-party-chairman-for-harsh-attacks.html | THE 1992 CAMPAIGN Democratic Primary BROWN IS REBUKED BY PARTY CHAIRMAN FOR HARSH ATTACKS | By Gwen Ifill | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-president-s-health-doctor-says-bush-s-health-fine-but-advises.html | THE 1992 CAMPAIGN Presidents Health Doctor Says Bushs Health Is Fine But Advises a Break From Stress | By Lawrence K Altman | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-sidelines-tsongas-candidacy-showing-some-signs-revival-new-york.html | THE 1992 CAMPAIGN On the Sidelines Tsongas Candidacy Is Showing Some Signs of Revival in New York | By Sam Howe Verhovek | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/after-17-years-sunshine-and-freedom.html | After 17 Years Sunshine and Freedom | By Seth Mydans | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/californian-faces-charges-on-funds.html | CALIFORNIAN FACES CHARGES ON FUNDS | By Katherine Bishop | TX 3-278093 | 1992-03-31 |

| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/congressional-roundup-bill-would-open-kennedy-death-files.html | Congressional Roundup Bill Would Open Kennedy Death Files | By Adam Clymer | TX 3-278093 | 1992-03-31 |
|---|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/foley-s-spouse-no-stranger-to-power.html | Foleys Spouse No Stranger to Power | By Martin Tolchin | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/house-speaker-under-criticism-says-he-has-no-plans-to-resign.html | House Speaker Under Criticism Says He Has No Plans to Resign | By David Johnston | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/houses-passes-a-student-aid-bill-aimed-at-middle-class-families.html | Houses Passes a StudentAid Bill Aimed at MiddleClass Families | By Clifford Krauss | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/new-nerve-tissue-generated-from-the-brain-cells-of-mice.html | New Nerve Tissue Generated From the Brain Cells of Mice | By Natalie Angier | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/pentagon-seeking-140000-reduction-in-reserve-forces.html | PENTAGON SEEKING 140000 REDUCTION IN RESERVE FORCES | By Eric Schmitt | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/report-says-old-and-cheap-drug-for-heart-attacks-is-also-safest.html | Report Says Old and Cheap Drug For Heart Attacks Is Also Safest | By Lawrence K Altman | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/study-defines-binge-eating-disorder.html | Study Defines Binge Eating Disorder | By Jane E Brody | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/the-1992-campaign-aids-protester-provokes-clinton-s-anger.html | THE 1992 CAMPAIGN AIDS Protester Provokes Clintons Anger | By Robin Toner | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/the-1992-campaign-media-democrats-give-new-york-s-hungry-press-something-to-chew.html | THE 1992 CAMPAIGN Media Democrats Give New Yorks Hungry Press Something to Chew | By Elizabeth Kolbert | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/the-1992-campaign-political-memo-white-house-sees-trips-as-way-to-revive-bush.html | THE 1992 CAMPAIGN Political Memo White House Sees Trips As Way to Revive Bush | By Andrew Rosenthal | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/us-science-teaching-faulted.html | US Science Teaching Faulted | By Karen de Witt | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/us/us-shares-blame-in-abuses-at-a-plant.html | US Shares Blame in Abuses at APlant | By Keith Schneider | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/a-film-a-leak-and-a-spat-in-britain.html | A Film a Leak and a Spat in Britain | By Craig R Whitney | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/albania-s-clerics-lead-a-rebirth.html | ALBANIAS CLERICS LEAD A REBIRTH | By Henry Kamm | TX 3-278093 | 1992-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/belgrade-journal-amid-serbia-s-battle-cries-old-voice-of-dissent.html | Belgrade Journal Amid Serbias Battle Cries Old Voice of Dissent | By John F Burns | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/defending-kurds-bonn-cuts-arms-flow-to-turkey.html | Defending Kurds Bonn Cuts Arms Flow to Turkey | By John Tagliabue | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/for-the-environmentalists-hurdles-on-the-road-to-rio.html | For the Environmentalists Hurdles on the Road to Rio | By James Brooke | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/french-seek-libya-extradition-in-ship-attack.html | French Seek Libya Extradition in Ship Attack | By Youssef M Ibrahim | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/kohl-to-join-waldheim-at-a-lunch-in-munich.html | Kohl to Join Waldheim at a Lunch in Munich | By Stephen Kinzer | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/ozone-depletion-threatening-latin-sun-worshipers.html | Ozone Depletion Threatening Latin Sun Worshipers | By Nathaniel C Nash | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/pretoria-presses-mandela-s-group-to-disband-army-and-yield-arms.html | Pretoria Presses Mandelas Group To Disband Army and Yield Arms | By Christopher S Wren | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/thai-army-seems-to-back-away-from-its-nominee.html | Thai Army Seems to Back Away From Its Nominee | By Philip Shenon | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/turkey-s-effort-to-quell-rebel-kurds-raises-alarm-in-ankara-and-europe.html | Turkeys Effort to Quell Rebel Kurds Raises Alarm in Ankara and Europe | By Alan Cowell | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/us-inspection-annoys-israel.html | US Inspection Annoys Israel | By Clyde Haberman | TX 3-278093 | 1992-03-31 |
| 1992-03-27 | https://www.nytimes.com/1992/03/27/world/vote-setback-shakes-ruling-seoul-party.html | Vote Setback Shakes Ruling Seoul Party | By James Sterngold | TX 3-278093 | 1992-03-31 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-036092.html | Classical Music in Review | By Bernard Holland | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-038792.html | Classical Music in Review | By James R Oestreich | TX 3-276007 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-040992.html | Classical Music in Review | By Allan Kozinn | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-708492.html | Classical Music in Review | By James R Oestreich | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-cabaret-1940-s-classics-to-bossa-nova-with-chitchat.html | ReviewCabaret 1940s Classics to Bossa Nova With Chitchat | By Stephen Holden | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-dance-choreography-by-young-black-women.html | ReviewDance Choreography by Young Black Women | By Jennifer Dunning | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-dance-keeping-and-losing-their-heads.html | ReviewDance Keeping And Losing Their Heads | By Jack Anderson | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-music-previn-gives-three-also-rans-a-workout.html | ReviewMusic Previn Gives Three AlsoRans a Workout | By Allan Kozinn | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-opera-strauss-s-elektra-in-a-new-production-at-the-met.html | ReviewOpera Strausss Elektra in a New Production at the Met | By Edward Rothstein | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/books/iran-is-unable-to-stem-west-s-cultural-invasion.html | Iran Is Unable to Stem Wests Cultural Invasion | By Chris Hedges | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/business-people-official-gets-top-posts-at-integrated-resources.html | BUSINESS PEOPLE Official Gets Top Posts At Integrated Resources | By Adam Bryant | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/business-people-successor-is-named-to-nissan-president.html | BUSINESS PEOPLE Successor Is Named To Nissan President | By Adam Bryant | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/company-news-plastics-unit-is-being-sold-by-goodyear.html | COMPANY NEWS Plastics Unit Is Being Sold By Goodyear | By Jonathan P Hicks | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/dow-off-36.23-over-doubts-on-recovery.html | Dow Off 3623 Over Doubts On Recovery | By Robert Hurtado | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/land-price-begins-fall-in-japan.html | Land Price Begins Fall In Japan | By David E Sanger | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/lonrho-faces-the-tycoon-factor.html | Lonrho Faces the Tycoon Factor | By Steven Prokesch | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/olympia-york-asks-banks-for-rollover-of-debt.html | Olympia  York Asks Banks for Rollover of Debt | By Clyde H Farnsworth | TX 3-276007 | 1992-04-06 |

| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/patents-a-washer-that-doesnt-need-suds.html | Patents A Washer That Doesnt Need Suds | By Edmund L Andrews | TX 3-276007 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/patents-golf-ball-designed-to-be-hit-into-sea.html | Patents Golf Ball Designed To Be Hit Into Sea | By Edmund L Andrews | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/patents-medicating-the-gums-with-dental-floss.html | Patents Medicating the Gums With Dental Floss | By Edmund L Andrews | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/s-l-role-of-offcial-scruntinized.html | S  L Role of Offcial Scruntinized | By Stephen Labaton | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/senate-passes-bill-to-raise-bailout-fund-by-25-billion.html | Senate Passes Bill to Raise Bailout Fund by 25 Billion | By Keith Bradsher | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/witness-for-prosecution-is-likely-to-be-milken.html | Witness for Prosecution Is Likely to Be Milken | By Ronald Sullivan | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/business/your-money-military-personnel-face-hard-choice.html | Your Money Military Personnel Face Hard Choice | By Jan M Rosen | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/movies/review-film-coach-rodney-dangerfield-and-the-girls-soccer-team.html | ReviewFilm Coach Rodney Dangerfield And the Girls Soccer Team | By Vincent Canby | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/movies/review-film-festival-a-10-year-old-at-the-wheel-in-a-road-movie-about-cash.html | ReviewFilm Festival A 10YearOld at the Wheel In a Road Movie About Cash | By Stephen Holden | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/movies/review-film-festival-a-matter-of-fact-murder-as-a-symbol-of-amorality.html | ReviewFilm Festival A MatterofFact Murder As a Symbol of Amorality | By Janet Maslin | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/news/how-an-800-call-can-cost-15.60.html | How an 800 Call Can Cost 1560 | By Leonard Sloane | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/news/if-you-have-hard-to-fit-feet-now-there-is-a-greater-choice-in-shoe-styles.html | If You Have HardtoFit Feet Now There Is a Greater Choice in Shoe Styles | By Deborah Blumenthal | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/news/shoes-too-baggy-or-tight-turn-a-disk.html | Shoes Too Baggy or Tight Turn a Disk | By Barbara Lloyd | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/4-officers-charged-in-dispute-over-police-radio.html | 4 Officers Charged in Dispute Over Police Radio | By Ronald Sullivan | TX 3-276007 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/about-new-york-a-bibliophile-s-passion-for-a-poet.html | ABOUT NEW YORK A Bibliophiles Passion for a Poet | By Douglas Martin | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/bridge-079992.html | Bridge | By Alan Truscott | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/cuomo-citing-economic-issues-cancels-quebec-power-contract.html | Cuomo Citing Economic Issues Cancels Quebec Power Contract | By Sam Howe Verhovek | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/debate-rages-over-site-proposed-for-incinerator.html | Debate Rages Over Site Proposed for Incinerator | By Joseph F Sullivan | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/despite-unresolved-issues-legislative-panel-approves-8-billion-budget.html | Despite Unresolved Issues Legislative Panel Approves 8 Billion Budget | By Constance L Hays | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/dinkins-and-hertz-escalate-fight-on-car-rental-surcharges.html | Dinkins and Hertz Escalate Fight on Car Rental Surcharges | By James C McKinley Jr | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/gotti-summation-relies-on-tapes-and-testimony.html | Gotti Summation Relies On Tapes and Testimony | By Arnold H Lubasch | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/history-class-reads-between-the-white-lines.html | History Class Reads Between the White Lines | By Josh Barbanel | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/maker-of-usair-plane-urged-more-frequent-de-icing-plan.html | Maker of USAir Plane Urged More Frequent DeIcing Plan | By Agis Salpukas | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/miller-avoids-a-jail-term-in-fraud-case.html | Miller Avoids A Jail Term In Fraud Case | By Alison Mitchell | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/new-jersey-public-defenders-please-few.html | New Jersey Public Defenders Please Few | By Charles Strum | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/pilot-in-usair-crash-is-buried-and-his-union-calls-for-silence.html | Pilot in USAir Crash Is Buried and His Union Calls for Silence | By Mary B W Tabor | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/robert-b-blaikie-is-dead-at-85-poltical-gadfly-fought-tammany.html | Robert B Blaikie Is Dead at 85 Poltical Gadfly Fought Tammany | By Wolfgang Saxon | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/slayings-shatter-community-s-comfort.html | Slayings Shatter Communitys Comfort | By Ian Fisher | TX 3-276007 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/trenton-may-dance-two-step-tax-shuffle-step-1-cut-sales-tax-step-2-pay-for-it.html | Trenton May Dance a TwoStep Tax ShuffleStep 1 Cut Sales Tax Step 2 Pay for It by Cutting a Tax Rebate Program | By Wayne King | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/trying-to-pass-a-budget-without-school-aid-cuts.html | Trying to Pass a Budget Without School Aid Cuts | By Kevin Sack | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/woman-with-link-to-shah-slain-in-her-yard.html | Woman With Link to Shah Slain in Her Yard | By Robert Hanley | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/obituaries/anita-colby-77-a-supermodel-who-also-wrote-on-beauty-dies.html | Anita Colby 77 a Supermodel Who Also Wrote on Beauty Dies | By Dennis Hevesi | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/how-to-make-la-guardia-safer.html | How to Make La Guardia Safer | By Jeffrey Goodell | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/observer-going-to-the-dogs.html | Observer Going To the Dogs | By Russell Baker | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/punish-the-butchers-of-burma.html | Punish The Butchers Of Burma | By Stephen B Cohen | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/scenic-vistas-sonic-booms.html | Scenic Vistas Sonic Booms | By Dick Wingerson | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/times-square-fashion-capital.html | Times Square Fashion Capital | By Stan Herman | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/baseball-hayes-isn-t-sure-about-yankee-spot.html | BASEBALL Hayes Isnt Sure About Yankee Spot | By Jack Curry | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/baseball-the-word-from-mets-don-t-even-try-asking.html | BASEBALL The Word From Mets Dont Even Try Asking | By Joe Sexton | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-a-second-go-round-for-the-tipoff-two.html | BASKETBALL A Second GoRound For the Tipoff Two | By Michael Martinez | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-knicks-are-both-lucky-and-good.html | BASKETBALL Knicks Are Both Lucky And Good | By Clifton Brown | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-ncaa-denies-crackdown-on-coaches.html | BASKETBALL NCAA Denies Crackdown On Coaches | By Malcolm Moran | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-the-defenses-won-t-rest-in-east-regional-final.html | BASKETBALL The Defenses Wont Rest In East Regional Final | By Malcolm Moran | TX 3-276007 | 1992-04-06 |

| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/college-basketball-women-no-1-virginia-is-ready-and-waiting-for.html | COLLEGE BASKETBALL WOMENNo 1 Virginia Is Ready and Waiting for Vanderbilt | By Barry Jacobs | TX 3-276007 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/golf-brown-and-olazabal-share-one-shot-lead.html | GOLF Brown and Olazabal Share OneShot Lead | By Jaime Diaz | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/hockey-nhl-negotiators-talk-into-the-night-in-toronto.html | HOCKEY NHL Negotiators Talk Into the Night in Toronto | By Joe Lapointe | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/ncaa-tournament-and-then-there-were-8-regional-finals-set.html | NCAA TOURNAMENT And Then There Were 8 Regional Finals Set | By Timothy W Smith | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/ncaa-tournament-memphis-state-and-cincinnati-roll-on.html | NCAA TOURNAMENT Memphis State and Cincinnati Roll On | By Thomas George | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/on-pro-hockey-writing-new-chapter-in-negotiations-lore.html | ON PRO HOCKEY Writing New Chapter In Negotiations Lore | By Joe Lapointe | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/outdoors-moratorium-spawns-new-hope-for-salmon.html | OUTDOORS Moratorium Spawns New Hope for Salmon | By Nelson Bryant | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/slow-start-for-appeal-as-tyson-stays-in-jail.html | Slow Start for Appeal as Tyson Stays in Jail | By E R Shipp | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/sports-of-the-times-a-publicity-machine-gone-awry.html | Sports Of The Times A Publicity Machine Gone Awry | By William C Rhoden | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/tennis-sampras-and-agassi-power-us-to-a-2-0-cup-lead.html | TENNIS Sampras and Agassi Power US to a 20 Cup Lead | By Robin Finn | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/style/guidepost-car-loan-bargain-days.html | GUIDEPOST Car Loan Bargain Days | By Robert Hurtado | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/style/sharing-of-credit-card-numbers-by-merchants-brings-new-fears-of-fraud.html | Sharing of Credit Card Numbers by Merchants Brings New Fears of Fraud | By Barry Meier | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-candidate-s-record-clinton-denies-he-exempted-himself-ethics-law.html | THE 1992 CAMPAIGN Candidates Record Clinton Denies He Exempted Himself From an Ethics Law | By Gwen Ifill | TX 3-276007 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-city-hall-absence-hispanic-journalist-debate-panel-prompts-dispute.html | THE 1992 CAMPAIGN City Hall Absence of a Hispanic Journalist On Debate Panel Prompts Dispute | By Todd S Purdum | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-democrats-after-party-rebuke-brown-says-leadership-protecting.html | THE 1992 CAMPAIGN Democrats After Party Rebuke Brown Says Leadership Is Protecting Clinton | By Richard L Berke | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/beliefs-321692.html | Beliefs | By Peter Steinfels | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/cia-chief-is-upset-over-politicization-seen-within-agency.html | CIA Chief Is Upset Over Politicization Seen Within Agency | By Elaine Sciolino | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/john-strong-87-expert-in-optics-and-astronomy.html | John Strong 87 Expert in Optics And Astronomy | By Bruce Lambert | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/philadelphian-with-aids-tells-of-sex-with-many-boys.html | Philadelphian With AIDS Tells of Sex With Many Boys | By Michael Decourcy Hinds | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-ethnic-issues-clinton-on-blacks-and-jews-and-himself.html | THE 1992 CAMPAIGN Ethnic IssueS Clinton on Blacks and Jews and Himself | By Deborah Sontag | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-foreign-policy-clinton-uses-loose-circle-of-advisers.html | THE 1992 CAMPAIGN Foreign Policy Clinton Uses Loose Circle of Advisers | By Thomas L Friedman | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-new-york-treading-a-mosaic-of-nerve-endings.html | THE 1992 CAMPAIGN New York Treading a Mosaic of Nerve Endings | By Michael Specter | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-political-memo-brown-laughs-last-on-800-number.html | THE 1992 CAMPAIGN Political Memo Brown Laughs Last on 800 Number | By Richard L Berke | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/bosnia-asking-un-for-peace-forces.html | BOSNIA ASKING UN FOR PEACE FORCES | By Chuck Sudetic | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/bush-in-anguish-on-israel-tension.html | BUSH IN ANGUISH ON ISRAEL TENSION | By Andrew Rosenthal | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/china-is-warned-not-to-veto-plan-to-place-un-sanctions-on-libya.html | China Is Warned Not to Veto Plan To Place UN Sanctions on Libya | By Paul Lewis | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/concern-for-greece-delays-us-move-on-yugoslav-republics.html | Concern for Greece Delays US Move on Yugoslav Republics | By David Binder | TX 3-276007 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/french-socialists-wince-at-rightist-link.html | French Socialists Wince at Rightist Link | By Alan Riding | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/health-care-evolves-as-issue-in-britain-s-general-election.html | Health Care Evolves as Issue In Britains General Election | By Craig R Whitney | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/jamaican-premier-hailed-by-old-foes.html | Jamaican Premier Hailed by Old Foes | By Howard W French | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/waldheim-is-given-welcome-by-kohl.html | WALDHEIM IS GIVEN WELCOME BY KOHL | By John Tagliabue | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/white-house-drops-barrier-to-buying-soviet-technology.html | WHITE HOUSE DROPS BARRIER TO BUYING SOVIET TECHNOLOGY | By William J Broad | TX 3-276007 | 1992-04-06 |
| 1992-03-28 | https://www.nytimes.com/1992/03/28/world/yurimaguas-journal-fighting-the-drug-war-in-the-skies-over-peru.html | Yurimaguas Journal Fighting the Drug War In the Skies Over Peru | By James Brooke | TX 3-276007 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/archives/recordings-view-a-growth-industry-in-music-of-britten.html | RECORDINGS VIEWA Growth Industry In Music of Britten | By Jon Alan Conrad | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/archives/style-makers-cathy-robert-book-designer.html | Style MakersCathy Robert Book Designer | By Nicole Swengley | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/archives/television-combing-a-nation-for-the-weirdest-in-cable-fare.html | TELEVISIONCombing a Nation For the Weirdest In Cable Fare | By John Stark | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/architecture-view-a-logo-of-the-past-on-the-screen-of-the-present.html | ARCHITECTURE VIEW A Logo of the Past On the Screen Of the Present | By Robert Campbell | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/art-view-french-rococo-art-that-cannot-speak-for-itself.html | ART VIEW French Rococo Art That Cannot Speak for Itself | By Holland Cotter | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/art-view-the-alhambra-gathers-the-stuff-of-paradise.html | ART VIEW The Alhambra Gathers the Stuff Of Paradise | By John Russell | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/arts-artifacts-in-lalique-s-garden-of-glass-swans-butterflies-and-nudes.html | ARTSARTIFACTS In Laliques Garden of Glass Swans Butterflies and Nudes | By Rita Reif | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/classical-music-where-the-audience-is-the-star.html | CLASSICAL MUSIC Where the Audience Is the Star | By David Blum | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/classical-view-when-ritual-strangles-parsifal.html | CLASSICAL VIEW When Ritual Strangles Parsifal | By Edward Rothstein | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/dance-view-who-s-that-bluebird-and-who-s-that-white-cat.html | DANCE VIEW Whos That Bluebird And Whos That White Cat | By Jack Anderson | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/home-entertainment-video-that-caters-to-viewers-whims.html | HOME ENTERTAINMENT Video That Caters To Viewers Whims | By Hans Fantel | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/pop-music-dixie-carter-sings-of-a-journey-that-makes-all-listeners-one.html | POP MUSIC Dixie Carter Sings of a Journey That Makes All Listeners One | By James Gavin | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/pop-music-springsteen-an-old-fashioned-rocker-in-a-new-era.html | POP MUSIC Springsteen An OldFashioned Rocker in a New Era | By Jon Pareles | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/record-briefs-666092.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/record-briefs-667892.html | RECORD BRIEFS | By Jamie James | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/review-piano-rachmaninoff-evening-by-santiago-rodriguez.html | ReviewPiano Rachmaninoff Evening By Santiago Rodriguez | By Bernard Holland | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/television-debbie-allen-chips-away-at-the-glass-ceiling.html | TELEVISION Debbie Allen Chips Away At the Glass Ceiling | By Jennifer Dunning | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/a-parent-s-worst-fear.html | A Parents Worst Fear | By Diane Cole | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/among-damaged-men.html | Among Damaged Men | By Samuel Hynes | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/at-the-mercy-of-a-madwoman.html | At the Mercy of a Madwoman | By Diana Postlethwaite | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/bundles-for-baghdad.html | Bundles for Baghdad | By Bruce van Voorst | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/bundles-for-baghdad.html | Bundles for Baghdad | By Bruce van Voorst | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/calipers-of-the-patriarchs.html | Calipers of the Patriarchs | By Susan Jacoby | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/children-s-books-167792.html | Childrens Books | By Molly Bang | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/convent-girl-makes-good.html | Convent Girl Makes Good | By Tom Miller | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/first-castro-drops-dead-and-then.html | First Castro Drops Dead and Then | By Roy Blount Jr | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/god-and-man-in-peru.html | God and Man in Peru | By J Jorge Klor de Alva | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/happy-endings.html | Happy Endings | By Marian Ury | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/i-am-up-to-my-ears-in-love.html | I Am Up to My Ears in Love | By Eugen Weber | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-fiction.html | IN SHORT FICTION | By Joan K Peters | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-fiction.html | IN SHORT FICTION | By Peter Finn | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-fiction.html | IN SHORT FICTION | Jennifer Howard | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-673292.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-674092.html | IN SHORT NONFICTION | By Dennis J Carroll | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-675992.html | IN SHORT NONFICTION | By Michael E Ross | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-a-bear-for-all-seasons.html | IN SHORT NONFICTION A Bear for All Seasons | By Steve Coates | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-trouble-in-black-and-white.html | In Trouble in Black and White | By Andrew Hacker | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/love-among-the-ichthyosaurs.html | Love Among the Ichthyosaurs | By MacDonald Harris | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/money-doesnt-hurt.html | Money Doesnt Hurt | By Maggie Paley | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/outwaiting-time-on-the-dordogne.html | Outwaiting Time on the Dordogne | By Ginger Danto | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/pornography-and-the-new-puritans.html | Pornography and the New Puritans | By John Irving | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/record-briefs-913692.html | RECORD BRIEFS | By Karen Schoemer | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/ringside-at-the-flea-circus.html | Ringside at the Flea Circus | By Douglas Unger | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/so-many-israelis-so-many-opinions.html | So Many Israelis So Many Opinions | By Nikki Stiller | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/the-artist-in-an-imaginary-landscape.html | The Artist in an Imaginary Landscape | By Jane Campbell Hutchison | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/to-the-dustbin-of-history.html | To the Dustbin of History | By Walter Laqueur | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/books/what-would-he-have-done.html | What Would He Have Done | By Arthur Schlesinger Jr | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/all-about-sewing-in-the-gray-90-s-women-are-heading-back-to-the-bobbin.html | All AboutSewing In the Gray 90s Women Are Heading Back to the Bobbin | By Stephanie Strom | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/at-work-will-pensions-follow-the-s-l-s.html | At Work Will Pensions Follow the SLs | By Barbara Presley Noble | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/business-diary-march-22-27.html | Business DiaryMarch 2227 | By Frederik Eliason | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/can-snelling-brainard-sell-his-global-fishing-vision.html | Can Snelling Brainard Sell His Global Fishing Vision | By Barnaby J Feder | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/forum-dick-darman-s-spending-ways.html | FORUM Dick Darmans Spending Ways | By Daniel J Mitchell | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/forum-put-the-brakes-on-banking-decontrol.html | FORUMPut the Brakes on Banking Decontrol | By Tom Schlesinger | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/forum-what-europe-can-teach-the-sec.html | FORUMWhat Europe Can Teach the SEC | By Rudiger von Rosen | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-and-in-the-white-house.html | Making a DifferenceTax Time 1992    and in the White House | By David E Rosenbaum | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-lobbying-for-simplicity.html | Making a DifferenceTax Time 1992 Lobbying for Simplicity | By Leonard Sloane | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-looking-ahead-at-the-irs.html | Making a DifferenceTax Time 1992 Looking Ahead at the IRS | By Timothy J Sullivan | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-mr-taxes-in-the-house.html | Making a DifferenceTax Time 1992 Mr Taxes in the House | By Robert D Hershey Jr | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/market-watch-the-brokers-are-prospering-but-will-it-last.html | MARKET WATCH The Brokers Are Prospering But Will It Last | By Floyd Norris | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/mutual-funds-a-bit-of-tarnish-for-health-biotech.html | Mutual Funds A Bit of Tarnish for HealthBiotech | By Carole Gould | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/mutual-funds-stand-back-it-s-an-election-year.html | Mutual Funds Stand Back Its an Election Year | By Carole Gould | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/networking-keeping-the-costs-down-when-office-hopping.html | Networking Keeping the Costs Down When Office Hopping | By Stephen C Miller | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/preaching-love-thy-competitor.html | Preaching Love Thy Competitor | By Lawrence M Fisher | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/tech-notes-a-wearable-manual-called-red.html | Tech Notes A Wearable Manual Called Red | By Frederik Eliason | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/technology-is-the-elusive-paperless-office-about-to-become-a-reality.html | Technology Is the Elusive Paperless Office About to Become a Reality | By John Markoff | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/the-executive-computer-a-visionary-tries-to-tie-the-world-together.html | The Executive Computer A Visionary Tries to Tie the World Together | By Peter H Lewis | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/the-executive-life-a-forthright-manager-a-expletive-trial.html | The Executive Life A Forthright Manager A Expletive  Trial | By Mary Billard | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/wall-street-did-crane-dump-cf-i-s-pensions.html | Wall Street Did Crane Dump CFIs Pensions | By Diana B Henriques | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/world-markets-britain-s-evolving-beverage-industry.html | World Markets Britains Evolving Beverage Industry | By Steven Prokesch | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/business/your-own-account-coping-as-april-15-draws-near.html | Your Own AccountCoping as April 15 Draws Near | By Mary Rowland | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/about-men-hardball.html | ABOUT MENHardball | By Bil Geist | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/about-men-hardball.html | ABOUT MENHardball | By Bil Geist | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/about-men-hardball.html | ABOUT MENHardball | By Bil Geist | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/about-men-hardball.html | ABOUT MENHardball | By Bil Geist | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/design-the-art-of-craft.html | DESIGN The Art of Craft | By Carol Vogel | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/fashion-classics-with-a-kick.html | FASHION CLASSICS WITH A KICK | By Carrie Donovan | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/food-hot-potatoes.html | FOOD Hot Potatoes | By Molly ONeill | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/john-major-at-bat.html | John Major at Bat | BY Craig R Whitney | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/on-language-the-seven-year-itch.html | ON LANGUAGE The SevenYear Itch | By William Safire | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/really-cool-cars.html | Really Cool Cars | By Lesley Hazleton | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/where-the-money-washes-up.html | Where the Money Washes Up | By Steve Lohr | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/film-for-the-sweet-science-on-screen-a-split-decision.html | FILM For the Sweet Science on Screen a Split Decision | By Allen Barra | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/film-gay-bashing-villainy-and-the-oscars.html | FILM GayBashing Villainy and the Oscars | By John Weir | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/film-the-real-winners-are-the-losers.html | FILM The Real Winners Are   the Losers | By Janet Maslin | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/review-film-festival-a-parisian-triangle-of-misdirected-love-and-alienation.html | ReviewFilm Festival A Parisian Triangle of Misdirected Love and Alienation | By Vincent Canby | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/review-film-festival-unexpected-intimacies-of-an-athens-summer.html | ReviewFilm Festival Unexpected Intimacies Of an Athens Summer | By Janet Maslin | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/up-and-coming-rosie-perez-just-don-t-call-her-a-loudmouth.html | UP AND COMING Rosie Perez Just Dont Call Her a Loudmouth | By Renee Michael | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/bridge-927392.html | Bridge | By Alan Truscott | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/camera.html | Camera | By John Durniak | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/chess-858792.html | Chess | By Robert Byrne | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/coins.html | Coins | By Jed Stevenson | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/cuttings-planting-a-garden-that-can-follow-you-into-the-house.html | Cuttings Planting a Garden That Can Follow You Into the House | By Anne Raver | TX 3-275961 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/preaching-the-gospel-with-the-shirt-on-your-back.html | Preaching the Gospel With the Shirt on Your Back | By Lena Williams | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/review-fashion-long-lean-look-from-young-parisians.html | ReviewFashion Long Lean Look From Young Parisians | By Woody Hochswender | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/review-fashion-the-avant-garde-calls-the-hippest-tune.html | ReviewFashion The AvantGarde Calls the Hippest Tune | by AnneMarie Schiro | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sunday-menu-a-meal-fit-for-spring-lamb-couscous-with-prunes-and-cucumbers.html | Sunday Menu A Meal Fit for Spring Lamb Couscous With Prunes and Cucumbers | By Marian Burros | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/news/this-week.html | This Week | By Anne Raver | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/15-year-old-takes-his-li-realism-to-hollywood.html | 15YearOld Takes His LI Realism to Hollywood | By Nancy Harrison | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/5-skaters-pursue-dreams-at-national-level.html | 5 Skaters Pursue Dreams at National Level | By Barbara Delatiner | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/a-la-carte-where-wine-choices-are-as-varied-as-unusual.html | A LA CARTE WHERE Wine Choices Are as Varied as Unusual | By Richard Scholem | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/a-new-landlords-group-seeks-changes-in-laws.html | A New Landlords Group Seeks Changes in Laws | By Vincent Michael Valvo | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/a-show-to-test-viewers-connoisseurship.html | A Show to Test Viewers Connoisseurship | By Bess Liebenson | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/about-long-island-heads-up-they-re-marching-for.html | ABOUT LONG ISLAND Heads Up Theyre Marching for | By Diane Ketcham | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/albany-s-leaders-announce-accord-on-state-s-budget.html | ALBANYS LEADERS ANNOUNCE ACCORD ON STATES BUDGET | By Sam Howe Verhovek | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-in-two-photography-exhibitions-the-impact-of-remembrance.html | ARTIn Two Photography Exhibitions the Impact of Remembrance | By William Zimmer | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-new-truths-in-the-everyday.html | ARTNew Truths in the Everyday | By William Zimmer | TX 3-275961 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-review-an-ardent-critique-about-colonization.html | ART REVIEWAn Ardent Critique About Colonization | By Helen A Harrison | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-review-ceramics-spring-to-life-in-an-african-motif.html | ART REVIEWCeramics Spring to Life in an African Motif | By Phyllis Braff | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-whitney-museum-in-stamford-offers-iconoclastic-objects.html | ARTWhitney Museum in Stamford Offers Iconoclastic Objects | By William Zimmer | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/as-money-gets-tighter-tax-collectors-get-tougher.html | As Money Gets Tighter Tax Collectors Get Tougher | By Robert A Hamilton | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/bringing-up-baby-three-at-a-time.html | Bringing Up Baby Three at a Time | By Lisa Beth Pulitzer | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/connecticut-guide-267792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/connecticut-qa-dick-spindlervirgin-multiculturalism-is-a-magnet.html | CONNECTICUT QA DICK SPINDLERVIRGINMulticulturalism Is a Magnet Schools Draw | By Clare Collins | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/conservative-branch-rejects-proposal-to-allow-gay-rabbis.html | Conservative Branch Rejects Proposal to Allow Gay Rabbis | By Ari L Goldman | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/coping-with-death-of-a-classmate.html | Coping With Death of a Classmate | By Linda Saslow | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/courtesy-in-the-classroom-a-lesson-in-respect.html | Courtesy in the Classroom A Lesson in Respect | By Roberta Hershenson | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/cuts-strain-broad-array-of-services-in-2-counties.html | Cuts Strain Broad Array Of Services In 2 Counties | By John Rather | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-a-broad-japanese-menu-in-white-plains.html | DINING OUTA Broad Japanese Menu in White Plains | By M H Reed | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-pass-the-plates-and-share-the-dishes.html | DINING OUT Pass the Plates and Share the Dishes | By Joanne Starkey | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-where-steak-is-the-main-attraction.html | DINING OUTWhere Steak Is the Main Attraction | By Valerie Sinclair | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-where-the-chef-is-serious-about-the-food.html | DINING OUT Where the Chef Is Serious About the Food | By Patricia Brooks | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/easley-blackwood-89-inventor-of-a-famous-bridge-convention.html | Easley Blackwood 89 Inventor Of a Famous Bridge Convention | By Alan Truscott | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/food-for-broccoli-to-be-persuasive-use-imagination-and-don-t-boil.html | FOOD For Broccoli to Be Persuasive Use Imagination And Dont Boil | By Moira Hodgson | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/foot-soldiers-join-the-battle-for-healthy-babies.html | Foot Soldiers Join the Battle for Healthy Babies | By Jackie Fitzpatrick | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/from-gadfly-to-supervisor-a-rocky-path-for-feiner.html | From Gadfly To Supervisor A Rocky Path For Feiner | By Elsa Brenner | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/gardening-taking-aim-at-insect-pests-naturally.html | GARDENING Taking Aim at Insect Pests Naturally | By Joan Lee Faust | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/gotti-defense-denounces-glorified-frame-up.html | Gotti Defense Denounces Glorified FrameUp | By Arnold H Lubasch | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/growing-number-of-people-share-homes-for-fun-and-profit.html | Growing Number of People Share Homes for Fun and Profit | By Carlotta Gulvas Swarden | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/high-school-students-flock-to-keg-parties.html | High School Students Flock to Keg Parties | By Rahel Musleah | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/his-sons-death-leads-a-writer-to-trappists-and-a-renewed-faith.html | His Sons Death Leads a Writer To Trappists and a Renewed Faith | By Peter Crescenti | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/hoboken-journal-how-a-bunch-of-amateurs-learned-to-fight-city-hall.html | HOBOKEN JOURNAL How a Bunch of Amateurs Learned to Fight City Hall | By Jay Romano | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/home-clinic-paint-rollers-an-asset-if-the-surface-is-flat.html | HOME CLINIC Paint Rollers an Asset If the Surface Is Flat | By John Warde | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/housing-plan-struggles-for-support.html | Housing Plan Struggles For Support | By Tessa Melvin | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/imaging-machines-on-wheels-hospitals-share-equipment.html | Imaging Machines on Wheels Hospitals Share Equipment | By Vivien Kellerman | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-275961 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/insect-assault-threatens-state-s-venerable-hemlocks.html | Insect Assault Threatens States Venerable Hemlocks | By Andi Rierden | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/landfill-on-hudson-leads-to-a-court-battle.html | LandfillonHudson Leads to a Court Battle | By Elsa Brenner | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/lighting-russia-s-entrepreneurial-spirit.html | Lighting Russias Entrepreneurial Spirit | By Penny Singer | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/long-island-journal-392492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/making-math-attractive-in-the-mtv-generation.html | Making Math Attractive In the MTV Generation | By Ina Aronow | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/music-lenten-season-of-song-and-readings.html | MUSIC Lenten Season of Song and Readings | By Robert Sherman | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/music-peter-s-tale-ii-what-about-the-wolf.html | MUSIC Peters Tale II What About the Wolf | By Robert Sherman | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/music-violinist-conductor-and-now-mentor.html | MUSICViolinist Conductor and Now Mentor | By Rena Fruchter | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/new-jersey-q-a-roland-a-yannuzzi-helping-to-untangle-social.html | NEW JERSEY Q  A ROLAND A YANNUZZIHelping to Untangle Social Security | By Joseph Deitch | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/new-york-research-program-lures-scientists.html | New York Research Program Lures Scientists | By Kathleen Teltsch | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/pact-limits-use-of-hudson-water-in-power-plants.html | Pact Limits Use of Hudson Water in Power Plants | By Harold Faber | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/panel-tells-dinkins-it-can-t-find-a-hospitals-chief.html | Panel Tells Dinkins It Cant Find a Hospitals Chief | By Dennis Hevesi | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/pediatricians-world-patients-by-day-parakeets-by-night.html | Pediatricians World Patients by Day Parakeets by Night | By Linda Lynwander | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/poets-seek-lifes-meaning-in-their-verses.html | Poets Seek Lifes Meaning in Their Verses | By Jacqueline Weaver | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/police-pursue-drug-motive-in-queens-slaying-of-5.html | Police Pursue Drug Motive in Queens Slaying of 5 | By James Bennet | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/public-advocate-struggles-to-keep-his-department-intact.html | Public Advocate Struggles to Keep His Department Intact | By Jay Romano | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/regional-efforts-pursue-economic-development.html | Regional Efforts Pursue Economic Development | By Fred Musante | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/sensing-anger-albany-lurches-in-on-deadline.html | Sensing Anger Albany Lurches In on Deadline | By Sarah Lyall | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/sephardim-commemorate-their-500year-journey-of-survival.html | Sephardim Commemorate Their 500Year Journey of Survival | By Herbert Hadad | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-guide-510292.html | THE GUIDE | By Eleanor Charles | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-ordinary-turned-to-instant-horror-for-all-aboard-usair-s-flight-405.html | The Ordinary Turned to Instant Horror for All Aboard USAirs Flight 405 | By N R Kleinfield | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-view-from-briarcliff-manor-kings-college-moving-leaving.html | THE VIEW FROM BRIARCLIFF MANORKings College Moving Leaving Questions About the Future | By Lynne Ames | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-view-from-woodbridge-community-winces-at-its-growing-list-of-expensive-needs.html | THE VIEW FROM WOODBRIDGE Community Winces at Its Growing List of Expensive Needs | By Nancy Polk | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-review-a-thickening-plot-in-a-den-of-iniquity.html | THEATER REVIEW A Thickening Plot In a Den of Iniquity | By Leah D Frank | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-revisiting-evita-a-grand-contradiction.html | THEATER Revisiting Evita A Grand Contradiction | By Alvin Klein | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-the-musical-evita-in-second-go-round-in-darien.html | THEATER The Musical Evita in Second GoRound in Darien | By Alvin Klein | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-the-streets-weren-t-paved-with-gold.html | THEATER The Streets Werent Paved With Gold | By Alvin Klein | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/us-cracks-down-on-hospital-fraud.html | US Cracks Down on Hospital Fraud | By John Petrick | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/victim-s-iran-link-is-seen-as-motive.html | VICTIMS IRAN LINK IS SEEN AS MOTIVE | By Robert Hanley | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/weicker-aide-trades-hartford-for-harvard.html | Weicker Aide Trades Hartford for Harvard | By Randall Beach | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/westchester-qa-dr-yukio-ishizuka-us-and-japan-a-marriage-born-of.html | WESTCHESTER QA DR YUKIO ISHIZUKAUS and Japan A Marriage Born of Need | By Donna Greene | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/windows-blown-from-2-buildings-in-midtown.html | Windows Blown From 2 Buildings in Midtown | By Steven Lee Myers | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/women-s-humor-reflects-society-s-changing-roles.html | Womens Humor Reflects Societys Changing Roles | By Carolyn Battista | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/at-home-abroad-a-close-run-thing.html | At Home Abroad A CloseRun Thing | By Anthony Lewis | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/land-of-hope-land-of-ruin.html | Land of Hope Land of Ruin | By Wallace Stegner | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/tysons-defenders-and-the-church-of-exclusion.html | Tysons Defenders and the Church of Exclusion | By Karen BakerFletcher | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/columbia-s-big-medical-center-plans-expansion.html | Columbias Big Medical Center Plans Expansion | By David W Dunlap | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/commercial-property-diamond-district-behind-glitter-recession-hurts-exotic.html | Commercial Property The Diamond District Behind the Glitter Recession Hurts an Exotic Bazaar | By Andree Brooks | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/focus-new-hampshire-relents-on-laissezfaire.html | FOCUSNew Hampshire Relents on LaissezFaire | By Leslie Miller | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/focus-new-hampshire-softening-up-the-laissezfaire-approach.html | Focus New HampshireSoftening Up the LaissezFaire Approach | By Leslie Miller | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/if-youre-thinking-of-living-in-city-island.html | If Youre Thinking of Living in City Island | By Linda Corman | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-connecticut-and-westchester-a-restoration-aims-to-perk-up-hartford.html | In the Region Connecticut and Westchester A Restoration Aims to Perk Up Hartford | By Eleanor Charles | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-long-island-a-bitter-battle-for-suffolks-pine.html | In the Region Long IslandA Bitter Battle for Suffolks Pine Barrens | By Diana Shaman | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-new-jersey-opting-for-the-manufactured-affordable.html | In the Region New JerseyOpting for the Manufactured Affordable | By Rachelle Garbarine | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/northeast-notebook-boston-boom-project-now-struggles.html | NORTHEAST NOTEBOOK BostonBoom Project Now Struggles | By Susan Diesenhouse | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/northeast-notebook-philadelphia-medical-towers-seek-tenants.html | NORTHEAST NOTEBOOK Philadelphia Medical Towers Seek Tenants | By David J Wallace | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/northeast-notebook-presque-isle-me-2-developers-eye-canada.html | NORTHEAST NOTEBOOK Presque Isle Me2 Developers Eye Canada | By Christine Kukka | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/perspectives-rental-housing-taking-steps-to-head-off-abandonment.html | Perspectives Rental Housing Taking Steps to Head Off Abandonment | By Alan S Oser | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/q-and-a-294492.html | Q and A | By Shawn G Kennedy | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/streetscapes-829-park-avenue-getting-window-colors-right.html | Streetscapes 829 Park Avenue Getting Window Colors Right | By Christopher Gray | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/talking-insurance-getting-optimum-coverage.html | Talking Insurance Getting Optimum Coverage | By Andree Brooks | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/about-cars-not-quite-letter-perfect.html | ABOUT CARS Not Quite LetterPerfect | By Marshall Schuon | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/auto-racing-unser-still-upbeat-about-new-car.html | AUTO RACING Unser Still Upbeat About New Car | By Joseph Siano | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/backtalk-ruline-with-an-iron-fist.html | BACKTALKRuline With an Iron Fist | By Bowie K Kuhn | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/baseball-decisions-decisions-yanks-have-a-mouthful.html | BASEBALL Decisions Decisions Yanks Have a Mouthful | By Jack Curry | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/baseball-mets-are-letting-their-silence-speak-for-itself.html | BASEBALL Mets Are Letting Their Silence Speak for Itself | By Joe Sexton | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/baseball-mets-perfect-solution-for-imperfect-shoulder.html | BASEBALL Mets Perfect Solution For Imperfect Shoulder | By Joe Sexton | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-duke-nips-kentucky-with-basket-at-the-buzzer.html | COLLEGE BASKETBALL Duke Nips Kentucky With Basket at the Buzzer | By Malcolm Moran | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-indiana-get-best-of-bedraggled-bruins.html | COLLEGE BASKETBALL Indiana Get Best of Bedraggled Bruins | By Michael Martinez | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-midwest-regional-for-memphis-state-use-local-talent-elevates.html | COLLEGE BASKETBALL MIDWEST REGIONAL For Memphis State Use of Local Talent Elevates Citys Game | By Thomas George | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-southeast-regional-michigan-saved-by-forgotten-player.html | COLLEGE BASKETBALL SOUTHEAST REGIONAL Michigan Saved By Forgotten Player | By Timothy W Smith | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-women-virginia-overcomes-vanderbilt-roadblock.html | COLLEGE BASKETBALL WOMENVirginia Overcomes Vanderbilt Roadblock | By Barry Jacobs | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/football-roadweary-travelers-the-knights-return-02.html | FOOTBALLRoadWeary Travelers The Knights Return 02 | By Doug Cress | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/golf-faldo-leads-but-competition-looms.html | GOLF Faldo Leads but Competition Looms | By Jaime Diaz | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-ncaa-hurting-for-tourney-crowds.html | HOCKEY NCAA Hurting for Tourney Crowds | By William N Wallace | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-rangers-at-their-best-but-not-for-islanders.html | HOCKEY Rangers at Their Best But Not for Islanders | By Alex Yannis | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-wirtz-is-joining-forces-at-the-bargaining-table.html | HOCKEY Wirtz Is Joining Forces at the Bargaining Table | By Joe Lapointe | TX 3-275961 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/notebook-spring-training-is-taking-a-toll-physically-on-many-players.html | NOTEBOOK Spring Training Is Taking a Toll Physically on Many Players | By Murray Chass | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/on-baseball-mets-could-learn-from-past.html | ON BASEBALL Mets Could Learn From Past | By Claire Smith | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/outdoors-going-for-a-crafty-fish-in-the-keys.html | OUTDOORS Going for a Crafty Fish in the Keys | By Thomas McGuane | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/pro-basketball-jordan-s-image-at-risk-and-image-is-everything.html | PRO BASKETBALL Jordans Image at Risk And Image Is Everything | By Harvey Araton | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/pro-basketball-knicks-rookie-has-share-of-bumps.html | PRO BASKETBALL Knicks Rookie Has Share Of Bumps | By Clifton Brown | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/pro-basketball-morris-isn-t-ruffled-by-comparisons-with-owens.html | PRO BASKETBALL Morris Isnt Ruffled by Comparisons With Owens | By Al Harvin | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/racing-memories-are-sold-farm-stays.html | RACING Memories Are Sold Farm Stays | By Joseph Durso | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-of-the-times-3-point-shot-has-caused-blitz-of-ads.html | Sports of The Times 3Point Shot Has Caused Blitz of Ads | By George Vecsey | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-of-the-times-the-humiliation-of-no-922335-mike-tyson.html | Sports of The Times The Humiliation of No 922335 Mike Tyson | By Dave Anderson | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/tennis-czechoslovakia-wins-in-doubles-over-us.html | TENNIS Czechoslovakia Wins In Doubles Over US | By Robin Finn | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/yacht-racing-tight-four-way-race-among-cup-challengers.html | YACHT RACING Tight FourWay Race Among Cup Challengers | By Barbara Lloyd | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/style/style-makers-gay-ellis-clothing-designer.html | Style Makers Gay Ellis Clothing Designer | By Ruth Robinson | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/style/style-makers-virginia-l-bush-hat-designer.html | Style Makers Virginia L Bush Hat Designer | By Constance L Hays | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/theater/sunday-view-one-touch-of-eros-and-worlds-divide.html | SUNDAY VIEW One Touch of Eros and Worlds Divide | By David Richards | TX 3-275961 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/theater/theater-putting-wacko-cells-to-good-use.html | THEATER Putting Wacko Cells to Good Use | By Wendy Smith | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/a-new-barcelona-from-the-old.html | A New Barcelona From the Old | By Alan Riding | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/fare-of-the-country-a-savory-bean-classic-cassoulet-from-languedoc.html | FARE OF THE COUNTRY A Savory Bean Classic Cassoulet From Languedoc | By Ann Pringle Harris | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/lbjs-lone-star-legacy.html | LBJs Lone Star Legacy | By Roberto Suro | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/moscow-s-other-faiths.html | Moscows Other Faiths | By Lawrence OToole | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/practical-traveler-smart-cars-that-navigate.html | PRACTICAL TRAVELER Smart Cars That Navigate | By Betsy Wade | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/q-and-a-169692.html | Q and A | By Carl Sommers | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/snacking-on-the-side-streets.html | Snacking on the Side Streets | By Bryan Miller | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/stark-beauty-on-the-emporda-plain.html | Stark Beauty on the Emporda Plain | By Deborah Mason | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/the-trekker-authenticity-test.html | The Trekker Authenticity Test | By Jeannie Ralston | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/whats-doing-in-munich.html | WHATS DOING IN Munich | By John Dornberg | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-candidate-s-record-clinton-denies-he-exempted-himself-ethics-law.html | THE 1992 CAMPAIGN Candidates Record Clinton Denies He Exempted Himself From an Ethics Law | By Gwen Ifill | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-city-hall-absence-hispanic-journalist-debate-panel-prompts-dispute.html | THE 1992 CAMPAIGN City Hall Absence of a Hispanic Journalist On Debate Panel Prompts Dispute | By Todd S Purdum | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-independents-perot-simple-billionaire-says-voters-can-force-his.html | THE 1992 CAMPAIGN Independents Perot the Simple Billionaire Says Voters Can Force His Presidential Bid | By Peter Applebome | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-white-house-could-baker-s-grip-tiller-right-bush-campaign-drift.html | THE 1992 CAMPAIGN White House Could Bakers Grip on Tiller Right Bush Campaign Drift | By Maureen Dowd With Thomas L Friedman | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/cable-tv-battling-phone-companies.html | CABLE TV BATTLING PHONE COMPANIES | By Edmund L Andrews | TX 3-275961 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/collapse-of-inner-city-families-creates-america-s-new-orphans.html | Collapse of InnerCity Families Creates Americas New Orphans | By Jane Gross | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/employers-winning-wide-leeway-to-cut-medical-insurance-benefits.html | Employers Winning Wide Leeway to Cut Medical Insurance Benefits | By Milt Freudenheim | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/inquiry-on-house-post-office-looks-at-blocking-of-police.html | Inquiry on House Post Office Looks at Blocking of Police | By David Johnston | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/james-webb-who-led-moon-program-dies-at-85.html | James Webb Who Led Moon Program Dies at 85 | By Bruce Lambert | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/legal-definition-of-death-is-questioned-in-florida-infant-case.html | Legal Definition of Death Is Questioned in Florida Infant Case | By Sabra Chartrand | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/philadelphia-aids-fear-called-exaggerated.html | Philadelphia AIDS Fear Called Exaggerated | By Michael Decourcy Hinds | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/philadelphian-with-aids-tells-of-sex-with-many-boys.html | Philadelphian With AIDS Tells of Sex With Many Boys | By Michael Decourcy Hinds | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/since-beating-little-change-for-los-angeles-police.html | Since Beating Little Change for Los Angeles Police | By Seth Mydans | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/stronger-regulation-of-international-banks-urged.html | Stronger Regulation of International Banks Urged | By Steve Lohr | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-ethnic-issues-clinton-on-blacks-and-jews-and-himself.html | THE 1992 CAMPAIGN Ethnic IssueS Clinton on Blacks and Jews and Himself | By Deborah Sontag | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-media-tv-skirmish-is-sponsored-by-democrats.html | THE 1992 CAMPAIGN Media TV Skirmish Is Sponsored By Democrats | By Elizabeth Kolbert | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-new-york-new-alliance-party-leader-attacks-arkansas-governor.html | THE 1992 CAMPAIGN New York New Alliance Party Leader Attacks Arkansas Governor | By Gwen Ifill | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-new-york-treading-a-mosaic-of-nerve-endings.html | THE 1992 CAMPAIGN New York Treading a Mosaic of Nerve Endings | By Michael Specter | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-political-memo-when-trouble-s-ahead-clinton-s-staff-is-ready.html | THE 1992 CAMPAIGN Political Memo When Troubles Ahead Clintons Staff Is Ready | By Gwen Ifill | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-reporter-s-notebook-every-day-an-adventure-with-brown.html | THE 1992 CAMPAIGN Reporters Notebook Every Day an Adventure With Brown | By Richard L Berke | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/circuit-breaker-the-longest-of-long-shots-is-suddenly-a-contender.html | CIRCUIT BREAKER The Longest of Long Shots Is Suddenly a Contender | By R W Apple Jr | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/selling-out-pushed-and-pulled-environment-inc-is-on-the-defensive.html | Selling Out Pushed and Pulled Environment Inc Is on the Defensive | By Keith Schneider | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-a-purge-at-the-top-confusion-in-the-ranks.html | THE NATIONA Purge At the Top Confusion In the Ranks | By Paul Delaney | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-an-icy-crash-brings-cries-for-change.html | THE NATION An Icy Crash Brings Cries For Change | By Keith Bradsher | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-it-s-not-just-breast-implants-the-fda-is-after.html | THE NATION Its Not Just Breast Implants the FDA Is After | By Barnaby J Feder | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-oh-for-a-chance-to-chatter-at-the-white-house.html | THE NATION Oh for a Chance to Chatter at the White House | By James Atlas | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-region-in-deaths-in-custody-cocaine-is-a-suspect.html | THE REGION In Deaths In Custody Cocaine Is A Suspect | By Joseph P Fried | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-a-spymaster-wrestles-with-the-politics-of-intelligence.html | THE WORLD A Spymaster Wrestles With the Politics of Intelligence | By Elaine Sciolino | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-it-s-1992-and-no-one-is-leading-europe-s-march-to-unity.html | THE WORLD Its 1992 and No One Is Leading Europes March to Unity | By Craig R Whitney | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-the-british-billboard-as-rapier-and-bludgeon.html | THE WORLD The British Billboard as Rapier and Bludgeon | By William E Schmidt | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-the-red-army-fights-a-rear-guard-action-against-history.html | THE WORLD The Red Army Fights a Rear Guard Action Against History | By Serge Schmemann | TX 3-275961 | 1992-04-06 |

| 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/when-children-can-t-afford-parents.html | When Children Cant Afford Parents | By Timothy Egan | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/a-revolution-transforms-india-socialism-s-out-free-market-in.html | A Revolution Transforms India Socialisms Out Free Market In | By Edward A Gargan | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/a-siberian-town-not-a-secret-and-ready-to-deal.html | A Siberian Town Not a Secret and Ready to Deal | By Steven Erlanger | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/albany-cancellation-hits-quebec-power-project.html | Albany Cancellation Hits Quebec Power Project | By Clyde H Farnsworth | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/blunt-strongman-deals-behind-scenes-in-japan.html | Blunt Strongman Deals Behind Scenes in Japan | By Steven R Weisman | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/bosnia-asking-un-for-peace-forces.html | BOSNIA ASKING UN FOR PEACE FORCES | By Chuck Sudetic | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/bush-in-anguish-on-israel-tension.html | BUSH IN ANGUISH ON ISRAEL TENSION | By Andrew Rosenthal | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/concern-for-greece-delays-us-move-on-yugoslav-republics.html | Concern for Greece Delays US Move on Yugoslav Republics | By David Binder | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/dump-bid-assailed-along-rio-grande.html | DUMP BID ASSAILED ALONG RIO GRANDE | By Tim Golden | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/ethnic-violence-is-shaking-kenya.html | ETHNIC VIOLENCE IS SHAKING KENYA | By Jane Perlez | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/hostel-for-zulu-workers-is-a-center-for-snipers.html | Hostel for Zulu Workers Is a Center for Snipers | By Christopher S Wren | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/jamaican-party-elects-successor-to-the-prime-minister.html | Jamaican Party Elects Successor to the Prime Minister | By Howard W French | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/some-gains-seen-in-environmental-talks-but-big-divisions-remain.html | Some Gains Seen in Environmental Talks but Big Divisions Remain | By Paul Lewis | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/spain-braces-for-a-summer-basque-offensive.html | Spain Braces for a Summer Basque Offensive | By Alan Riding | TX 3-275961 | 1992-04-06 |
| 1992-03-29 | https://www.nytimes.com/1992/03/29/world/tories-say-party-s-strategy-is-hurting-campaign.html | Tories Say Partys Strategy Is Hurting Campaign | By Craig R Whitney | TX 3-275961 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/arts/exhibition-evokes-past-jewish-life-and-grips-its-german-viewers.html | Exhibition Evokes Past Jewish Life And Grips Its German Viewers | By John Rockwell | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/arts/review-jazz-freedom-and-physicality-from-charles-gayle-s-trio.html | ReviewJazz Freedom and Physicality From Charles Gayles Trio | By Jon Pareles | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/arts/review-jazz-nonstop-improvisation-with-a-big-band-backup.html | ReviewJazz Nonstop Improvisation With a BigBand Backup | By Stephen Holden | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/books/books-of-the-times-19th-century-paris-and-the-art-of-its-era.html | Books of The Times 19thCentury Paris And the Art of Its Era | By Christopher LehmannHaupt | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/banks-fear-losses-as-builder-reels.html | BANKS FEAR LOSSES AS BUILDER REELS | By Richard D Hylton | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/big-gains-for-european-stocks-but-not-in-dollars.html | Big Gains for European Stocks but Not in Dollars | By Seth Faison Jr | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/credit-markets-some-predict-era-of-low-inflation.html | CREDIT MARKETS Some Predict Era of Low Inflation | By Sylvia Nasar | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/machine-tool-orders-up-6.4-in-february.html | Machine Tool Orders Up 64 in February | By Seth Faison Jr | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/market-place-phone-company-growing-rapidly.html | Market Place Phone Company Growing Rapidly | By Anthony Ramirez | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/new-leadership-for-volkswagen.html | New Leadership for Volkswagen | By Ferdinand Protzman | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/new-rival-for-intel-s-key-chip.html | New Rival For Intels Key Chip | By Andrew Pollack | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/plug-is-pulled-on-heathkits-ending-a-do-it-yourself-era.html | Plug Is Pulled on Heathkits Ending a DoItYourself Era | By Lawrence M Fisher | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-addenda-keebler-and-lauder-win-as-marketers.html | THE MEDIA BUSINESS ADDENDA Keebler and Lauder Win as Marketers | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-a-new-face-in-cosmetics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Face In Cosmetics | By Stuart Elliott | TX 3-278110 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-accounts-862692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-executive-panel-at-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Panel At Walter Thompson | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-people-861892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-on-oscar-night-tv-spots-have-cinematic-ambitions.html | THE MEDIA BUSINESS ADVERTISING On Oscar Night TV Spots Have Cinematic Ambitions | By Stuart Elliott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-consumers-guide-to-gun-culture.html | THE MEDIA BUSINESS Consumers Guide to Gun Culture | By Erik Eckholm | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-high-tech-tv-so-near-yet-so-far-away.html | THE MEDIA BUSINESS HighTech TV So Near Yet So Far Away | By Anthony Ramirez | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-publishing-book-lists-dwindling-as-publishers-cut-fat.html | THE MEDIA BUSINESS Publishing Book Lists Dwindling As Publishers Cut Fat | By Esther B Fein | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-videotape-s-growing-rival-pay-per-view-tv.html | THE MEDIA BUSINESS Videotapes Growing Rival PayPerView TV | By Peter M Nichols | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/business/wordperfect-executive-is-forced-out.html | Wordperfect Executive Is Forced Out | By John Markoff | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/news/dance-in-review-888092.html | Dance in Review | By Jennifer Dunning | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/news/dance-in-review-889892.html | Dance in Review | By Jack Anderson | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/news/dance-in-review-890192.html | Dance in Review | By Jennifer Dunning | TX 3-278110 | 1992-04-06 |

| 1992-03-30 | https://www.nytimes.com/1992/03/30/news/review-pop-getting-funny-about-rock.html | ReviewPop Getting Funny About Rock | By Karen Schoemer | TX 3-278110 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/news/struggling-for-youth-while-dying-in-old-age.html | Struggling for Youth While Dying in Old Age | By William E Schmidt | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/an-on-time-budget-an-early-start-and-angry-voters-help-cure-albany-s-tardy-ways.html | An OnTime Budget An Early Start and Angry Voters Help Cure Albanys Tardy Ways | By Kevin Sack | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/bridge-478792.html | Bridge | By Alan Truscott | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/brush-fire-halts-traffic-in-new-jersey.html | Brush Fire Halts Traffic In New Jersey | By Robert Hanley | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/budget-plan-will-raise-costs-for-health-coverage-private-insurers-say.html | Budget Plan Will Raise Costs for Health Coverage Private Insurers Say | By Sarah Lyall | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/chronicle-864292.html | CHRONICLE | By Marvine Howe | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/chronicle-865092.html | CHRONICLE | By Marvine Howe | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/convent-station-journal-has-a-mapmaker-lost-its-true-path.html | CONVENT STATION JOURNAL Has a Mapmaker Lost Its True Path | By Charles Strum | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/cost-of-agreement-on-state-budget-is-expected-to-be-high-for-new-york-city.html | Cost of Agreement on State Budget Is Expected to Be High for New York City | By Todd S Purdum | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/from-trenton-to-montauk-local-officials-are-buying-local.html | From Trenton to Montauk Local Officials Are Buying Local | By Thomas J Lueck | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/girl-2-dies-in-brooklyn-home-as-fire-engulfs-her-bedroom.html | Girl 2 Dies in Brooklyn Home As Fire Engulfs Her Bedroom | By George James | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/immigrants-left-homeless-after-transient-hotel-blaze.html | Immigrants Left Homeless After Transient Hotel Blaze | By George James | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/in-hoboken-debate-over-waterfront-plan-heats-up-as-vote-looms.html | In Hoboken Debate Over Waterfront Plan Heats Up as Vote Looms | By Evelyn Nieves | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/la-guardia-plane-crash-may-toughen-inspections.html | La Guardia Plane Crash May Toughen Inspections | By John H Cushman Jr | TX 3-278110 | 1992-04-06 |

| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/metro-matters-obviously-also-ran-he-talks-about-real-issues.html | METRO MATTERS Obviously AlsoRan He Talks About Real Issues | By Sam Roberts | TX 3-278110 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/opposition-develops-to-proposal-for-building-permit-extensions.html | Opposition Develops to Proposal For BuildingPermit Extensions | By Iver Peterson | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/peter-sammartino-87-is-dead-was-fairleigh-dickinson-founder.html | Peter Sammartino 87 Is Dead Was Fairleigh Dickinson Founder | By Bruce Lambert | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/quality-time-for-quality-schools-budget-crunch-new-york-parents-aid-public.html | Quality Time for Quality Schools In Budget Crunch New York Parents Aid Public Education | By Susan Chira | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/summations-near-an-end-in-gotti-racketeering-trial.html | Summations Near an End In Gotti Racketeering Trial | By Arnold H Lubasch | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/the-budget-agreement-dinkins-denounces-details-of-accord-on-albany-budget.html | THE BUDGET AGREEMENT DINKINS DENOUNCES DETAILS OF ACCORD ON ALBANY BUDGET | By Sam Howe Verhovek | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/transit-vote-shows-split-in-union.html | Transit Vote Shows Split In Union | By Alan Finder | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/travel-slows-at-local-airports.html | Travel Slows at Local Airports | By Jacques Steinberg | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/editorial-notebook-jerry-brown-peronist.html | Editorial Notebook Jerry Brown Peronist | By David C Unger | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/essay-china-s-silent-upheaval.html | Essay Chinas Silent Upheaval | By William Safire | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/foreign-affairs-the-russian-sinkhole.html | Foreign Affairs The Russian Sinkhole | By Leslie H Gelb | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/our-donothing-government.html | Our DoNothing Government | The author a Republican who has served in the Reagan and Bush Administrations requested anonymity for fear of reprisal | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/straight-talk-about-children-and-guns.html | Straight Talk About Children and Guns | By James Brady | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-howe-leaves-to-face-charges.html | BASEBALL Howe Leaves To Face Charges | By Jack Curry | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-so-far-smooth-sailing.html | BASEBALL So Far Smooth Sailing | By Murray Chass | TX 3-278110 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-the-good-word-from-mets-it-s-young.html | BASEBALL The Good Word From Mets Its Young | By Joe Sexton | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-torborg-runs-business-with-a-family-touch.html | BASEBALL Torborg Runs Business With a Family Touch | By Claire Smith | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-business-as-usual-in-durham-nc.html | COLLEGE BASKETBALLBusiness as Usual in Durham NC | By Barry Jacobs | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-indiana-efficiency-made-it-no-contest.html | COLLEGE BASKETBALL Indiana Efficiency Made It No Contest | By Michael Martinez | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-kentucky-and-duke-as-good-as-it-gets.html | COLLEGE BASKETBALL Kentucky And Duke As Good As It Gets | By Malcolm Moran | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-sports-times-basketball-players-crack-college-book.html | COLLEGE BASKETBALL Sports Of The Times Do Basketball Players Crack a College Book | By Ira Berkow | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-surprise-michigan-surprise-cincinnati-big-bearcat-machine.html | COLLEGE BASKETBALL Surprise Michigan Surprise Cincinnati Big Bearcat Machine Excels | By Thomas George | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-surprise-michigan-surprise-cincinnati-freshmen-score-73.html | COLLEGE BASKETBALL Surprise Michigan Surprise Cincinnati Freshmen Score 73 Points | By Timothy W Smith | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-hockey-gilmore-brings-cheer-to-michigan-state-s-ncaa-title-quest.html | COLLEGE HOCKEY Gilmore Brings Cheer to Michigan States NCAA Title Quest | By William N Wallace | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/figure-skating-yamaguchi-caps-her-year-with-world-title.html | FIGURE SKATING Yamaguchi Caps Her Year With World Title | AP | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/football-to-participants-in-plan-b-expect-silent-treatment.html | FOOTBALL To Participants in Plan B Expect Silent Treatment | By Frank Litsky | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/golf-love-collects-by-staying-cool-and-calm.html | GOLF Love Collects by Staying Cool and Calm | By Jaime Diaz | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/golf-mochrie-grabs-dinah-playoff.html | GOLFMochrie Grabs Dinah Playoff | By Geoff Russell | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/hockey-devils-have-no-heart-for-jab-action.html | HOCKEY Devils Have No Heart for Jab Action | By Alex Yannis | TX 3-278110 | 1992-04-06 |

| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/hockey-red-wings-toy-with-listless-islanders.html | HOCKEY Red Wings Toy With Listless Islanders | AP | TX 3-278110 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/hockey-strike-looms-today-after-talks-recess.html | HOCKEY Strike Looms Today After Talks Recess | By Joe Lapointe | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/nit-macleod-back-at-garden-for-the-other-final-four.html | NIT MacLeod Back at Garden For the Other Final Four | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/pro-basketball-trail-blazers-are-knicks-latest-victim.html | PRO BASKETBALL Trail Blazers Are Knicks Latest Victim | By Clifton Brown | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-baseball-s-dark-side-scandal-mayhem-so-what-s-new.html | SIDELINES BASEBALLS DARK SIDE Scandal Mayhem So Whats New | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-digital-readout-new-insights-into-swimming.html | SIDELINES DIGITAL READOUT New Insights Into Swimming | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-epee-and-ivy-columbia-coach-has-it-wired.html | SIDELINES EPEE AND IVY Columbia Coach Has It Wired | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-et-cetera-dynamic-duo-it-s-trout-season.html | SIDELINES ET CETERA Dynamic Duo Its Trout Season | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-radio-days-shadow-adds-sports-updates.html | SIDELINES RADIO DAYS Shadow Adds Sports Updates | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-they-re-family-brothers-in-laws-in-competition.html | SIDELINES THEYRE FAMILY BrothersinLaws In Competition | By Gerald Eskenazi | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/tennis-agassi-fulfills-hero-s-role-for-us.html | TENNIS Agassi Fulfills Heros Role for US | By Robin Finn | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/theater/review-theater-two-generations-and-cultures-at-war.html | ReviewTheater Two Generations and Cultures at War | By Frank Rich | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/1992-campaign-candidate-s-record-brown-firm-what-he-believes-but-what-he.html | THE 1992 CAMPAIGN Candidates Record Brown Firm on What He Believes But What He Believes Often Shifts | By Jeffrey Schmalz | TX 3-278110 | 1992-04-06 |

| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/1992-campaign-personal-finances-new-questions-for-brown-over-role-drug-company.html | THE 1992 CAMPAIGN Personal Finances New Questions for Brown Over Role in Drug Company | By Richard L Berke | TX 3-278110 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/88-welfare-act-is-falling-short-researchers-say.html | 88 Welfare Act Is Falling Short Researchers Say | By Jason Deparle | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/a-final-clear-cut-and-goodbye-to-logging.html | A Final ClearCut and Goodbye to Logging | By Timothy Egan | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/budget-office-retreats-on-work-health.html | Budget Office Retreats on Work Health | By Adam Clymer | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/congress-makes-easy-target-at-gridiron.html | Congress Makes Easy Target at Gridiron | By Irvin Molotsky | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/foley-says-inquiry-was-not-impeded.html | FOLEY SAYS INQUIRY WAS NOT IMPEDED | By Stephen Labaton | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/governor-of-colorado-finds-success-by-telling-it-straight-even-to-bush.html | Governor of Colorado Finds Success By Telling It Straight Even to Bush | By Dirk Johnson | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/hurd-willett-89-an-early-leader-in-long-range-weather-forecasts.html | Hurd Willett 89 an Early Leader In LongRange Weather Forecasts | BRUCE LAMBERT | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-new-york-clinton-admits-experiment-with-marijuana-in-1960-s.html | THE 1992 CAMPAIGN New York Clinton Admits Experiment With Marijuana in 1960s | By Gwen Ifill | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-reporter-s-notebook-brown-rally-draws-tie-dyed-crowd.html | THE 1992 CAMPAIGN Reporters Notebook Brown Rally Draws TieDyed Crowd | By Michael Specter | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-vermont-uncommitted-in-unpredictable-state.html | THE 1992 CAMPAIGN Vermont Uncommitted in Unpredictable State | By B Drummond Ayres Jr | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/us/washington-work-cloak-dagger-retired-ex-chief-cia-remains-hard-predict.html | Washington at Work Cloak and Dagger Retired ExChief Of CIA Remains Hard to Predict | By Elaine Sciolino | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/bush-inches-toward-announcing-how-much-help-to-give-to-russia.html | Bush Inches Toward Announcing How Much Help to Give to Russia | By Andrew Rosenthal | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/german-panel-to-scrutinize-east-s-rule-and-repression.html | German Panel to Scrutinize Easts Rule and Repression | By Stephen Kinzer | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/israelis-say-kohl-has-insulted-jews.html | ISRAELIS SAY KOHL HAS INSULTED JEWS | By Clyde Haberman | TX 3-278110 | 1992-04-06 |

Page 8218 of 33266

| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/kurds-in-turkey-seem-to-be-nearing-full-scale-revolt.html | KURDS IN TURKEY SEEM TO BE NEARING FULLSCALE REVOLT | By Chris Hedges | TX 3-278110 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/la-paz-journal-bolivia-is-helping-its-battered-wives-to-stand-up.html | La Paz Journal Bolivia Is Helping Its Battered Wives to Stand Up | By Nathaniel C Nash | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/levy-says-he-is-resigning-as-israel-s-foreign-minister.html | Levy Says He Is Resigning As Israels Foreign Minister | By Clyde Haberman | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/mafia-signals-defiance-with-a-palermo-killing.html | Mafia Signals Defiance With a Palermo Killing | By Alan Cowell | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/peppered-with-mines-awash-in-civil-war-it-still-is-home-for-cambodians.html | Peppered With Mines Awash in Civil War It Still Is Home for Cambodians | By Philip Shenon | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/saudi-king-rules-out-free-elections.html | Saudi King Rules Out Free Elections | By Youssef M Ibrahim | TX 3-278110 | 1992-04-06 |
| 1992-03-30 | https://www.nytimes.com/1992/03/30/world/us-reaping-zairians-anger-toward-mobutu.html | US Reaping Zairians Anger Toward Mobutu | By Kenneth B Noble | TX 3-278110 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/archives/twonation-effort-aids-condors-in-americas.html | TwoNation Effort Aids Condors in Americas | By Twig Mowatt | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/chess-913092.html | Chess | By Robert Byrne | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-578992.html | Classical Music in Review | By James R Oestreich | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-927092.html | Classical Music in Review | By Allan Kozinn | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-928892.html | Classical Music in Review | By Bernard Holland | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-929692.html | Classical Music in Review | By Bernard Holland | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/leueen-macgrath-77-an-actress-and-co-author-of-silk-stockings.html | Leueen MacGrath 77 an Actress And CoAuthor of Silk Stockings | By Glenn Collins | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/review-ballet-royal-danish-in-a-beloved-bournonville-work.html | ReviewBallet Royal Danish in a Beloved Bournonville Work | By Anna Kisselgoff | TX 3-275998 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/review-music-giving-voice-to-the-spirit-of-schubert-and-spring.html | ReviewMusic Giving Voice to the Spirit of Schubert and Spring | By Bernard Holland | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/books/books-of-the-times-where-satire-and-sentiment-collide.html | Books of The Times Where Satire and Sentiment Collide | By Michiko Kakutani | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/bid-to-limit-gas-supply-makes-gains.html | Bid to Limit Gas Supply Makes Gains | By Thomas C Hayes | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/big-law-and-auditing-firms-to-pay-millions-in-s-l-suit.html | Big Law and Auditing Firms To Pay Millions in S L Suit | By Alison Leigh Cowan | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/business-and-health-states-press-us-on-insurance-plan.html | Business and Health States Press US On Insurance Plan | By Milt Freudenheim | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/business-people-gantos-apparel-chain-names-new-president.html | BUSINESS PEOPLE Gantos Apparel Chain Names New President | By Stephanie Strom | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/careers-job-seekers-on-the-move-in-recession.html | Careers Job Seekers On the Move In Recession | By Elizabeth M Fowler | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-at-t-and-2-unions-hold-talks.html | COMPANY NEWS AT T And 2 Unions Hold Talks | By Anthony Ramirez | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-hartford-life-in-bailout-deal.html | COMPANY NEWS Hartford Life In Bailout Deal | AP | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-seagram-plans-to-market-new-diet-drink.html | COMPANY NEWS Seagram Plans to Market New Diet Drink | By Eben Shapiro | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/credit-markets-quiet-trading-for-treasury-bonds.html | CREDIT MARKETS Quiet Trading for Treasury Bonds | BY Kenneth N Gilpin | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/dime-savings-bank-reports-large-losses-for-last-year.html | Dime Savings Bank Reports Large Losses for Last Year | By Adam Bryant | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/economists-shifting-priorities.html | Economists Shifting Priorities | By Louis Uchitelle | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/market-place-cash-flood-still-going-toward-mutual-funds.html | Market Place Cash Flood Still Going Toward Mutual Funds | By Floyd Norris | TX 3-275998 | 1992-04-06 |

| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/new-york-tv-deal-for-disney.html | New York TV Deal For Disney | By Richard W Stevenson | TX 3-275998 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/pioneering-the-computer-frontier.html | Pioneering the Computer Frontier | By John Markoff | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/stocks-end-day-mixed-dow-up-3.80.html | Stocks End Day Mixed Dow Up 380 | By Robert Hurtado | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-addenda-brown-forman-asks-for-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BrownForman Asks For Account Review | By Stuart Elliott | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-addenda-people-916492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-addenda-pittsburgh-brewing-selects-kirshenbaum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pittsburgh Brewing Selects Kirshenbaum | By Stuart Elliott | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-new-leader-s-lofty-goals-for-bloom.html | THE MEDIA BUSINESS ADVERTISING New Leaders Lofty Goals For Bloom | By Stuart Elliott | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-losses-in-tv-hurt-hachette-shares.html | THE MEDIA BUSINESS Losses in TV Hurt Hachette Shares | By Roger Cohen | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/unlikely-underdog-ibm-must-play-catch-up-with-microsoft-it-begins-ship-improved.html | An Unlikely Underdog IBM Must Play CatchUp With Microsoft As It Begins to Ship Improved Software | By John Markoff | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/business/us-adds-7-countries-to-trade-barrier-list.html | US Adds 7 Countries To Trade Barrier List | By Keith Bradsher | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/health/as-addiction-medicine-gains-experts-debate-what-it-should-cover.html | As Addiction Medicine Gains Experts Debate What It Should Cover | By Daniel Goleman | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/movies/a-day-to-demonstrate-affection-for-the-stars-and-some-dismay.html | A Day to Demonstrate Affection for the Stars And Some Dismay | By Bernard Weinraub | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/movies/review-film-festival-on-the-run-in-a-hostile-hungary.html | ReviewFilm Festival On the Run in a Hostile Hungary | By Stephen Holden | TX 3-275998 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/movies/silence-of-the-lambs-dominates-oscars-winning-5-awards.html | Silence of the Lambs Dominates Oscars Winning 5 Awards | By William Grimes | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/by-design-sporty-high-style.html | By Design Sporty High Style | By Carrie Donovan | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/in-paris-lagerfeld-stole-the-spotlight.html | In Paris Lagerfeld Stole the Spotlight | By Bernadine Morris | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/patterns-358192.html | Patterns | Woody Hochswender | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/review-music-one-chord-but-many-many-variations.html | ReviewMusic One Chord but Many Many Variations | By Jon Pareles | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/review-television-news-debut-accentuates-human-side.html | ReviewTelevision News Debut Accentuates Human Side | By Walter Goodman | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/review-television-pair-of-new-sitcoms-one-warm-and-one-weird.html | ReviewTelevision Pair of New Sitcoms One Warm and One Weird | By John J OConnor | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/television-notes-nbc-tries-again-with-a-news-magazine-format.html | Television Notes NBC Tries Again With a NewsMagazine Format | By Bill Carter | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/news/23-of-state-prisoners-test-positive-for-tb.html | 23 of State Prisoners Test Positive for TB | By Lisa Belkin | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/7-in-asian-gang-are-convicted.html | 7 in Asian Gang Are Convicted | By Jacques Steinberg | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/a-timely-rescue-for-a-troubled-family.html | A Timely Rescue for a Troubled Family | By Diana Jean Schemo | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/amid-redistricting-rep-roe-decides-not-to-seek-13th-term.html | Amid Redistricting Rep Roe Decides Not to Seek 13th Term | By Wayne King | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/bridge-911392.html | Bridge | By Alan Truscott | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/canadians-issue-apology-over-jet-crash-report.html | Canadians Issue Apology Over Jet Crash Report | By John H Cushman Jr | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/census-shows-connecticut-is-richest-state.html | Census Shows Connecticut Is Richest State | By Andrew L Yarrow | TX 3-275998 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/dinkins-in-albany-finds-barn-door-open.html | Dinkins in Albany Finds Barn Door Open | By Sarah Lyall | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/dinkins-offers-changes-in-solid-waste-disposal.html | Dinkins Offers Changes In SolidWaste Disposal | By Calvin Sims | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/fighting-aids-fighting-one-another-battleground-shifts-old-newer-groups-vie-for.html | Fighting AIDS and Fighting One Another As the Battleground Shifts Old and Newer Groups Vie for Scarce Funds | By Mireya Navarro | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/from-harassment-findings-to-broken-pipes-giant-utility-has-a-run-of-trouble.html | From Harassment Findings to Broken Pipes Giant Utility Has a Run of Trouble | By Matthew L Wald | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/human-and-mechanical-failures-plague-medical-care.html | Human and Mechanical Failures Plague Medical Care | By Lisa Belkin | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/lawyers-end-summations-in-gotti-case-with-anger.html | Lawyers End Summations In Gotti Case With Anger | By Arnold H Lubasch | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/our-towns-battling-a-hidden-foe-with-words.html | OUR TOWNS Battling a Hidden Foe With Words | By Andrew H Malcolm | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/political-memo-spotlight-on-bronx-heat-son-dinkins.html | POLITICAL MEMO Spotlight on Bronx Heats on Dinkins | By Todd S Purdum | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/republicans-in-trenton-press-bid-for-referendum-balloting.html | Republicans in Trenton Press Bid for Referendum Balloting | By Jerry Gray | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/school-aid-battle-threatens-accord-on-albany-budget.html | SCHOOLAID BATTLE THREATENS ACCORD ON ALBANY BUDGET | By Sam Howe Verhovek | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/their-wages-low-single-mothers-get-little-help.html | Their Wages Low Single Mothers Get Little Help | By Celia W Dugger | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/us-to-delay-rerouting-of-flights.html | US to Delay Rerouting Of Flights | By Joseph F Sullivan | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/britain-in-political-fog-continent-cut-off.html | Britain in Political Fog Continent Cut Off | By Martin Jacques | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/down-to-the-wire-on-trade-talks.html | Down to the Wire on Trade Talks | By Jurgen Mollemann | TX 3-275998 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/opinio n/observer-the-prisoner-of-vcr.html | Observer The Prisoner of VCR | By Russell Baker | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/opinio n/on-my-mind-closing-our-eyes.html | On My Mind Closing Our Eyes | By A M Rosenthal | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/opinio n/war-in-another-world.html | War in Another World | By Nancy Bekavac | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/opinio n/war-in-another-world.html | War in Another World | By Nancy Bekavac | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/a-hands-on-approach-to-nature.html | A HandsOn Approach to Nature | By William K Stevens | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/designers-plan-drones-to-probe- atmosphere.html | Designers Plan Drones To Probe Atmosphere | By Warren E Leary | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/novel-strategy-puts-people-at-heart-of- texas-preserve.html | Novel Strategy Puts People At Heart of Texas Preserve | By William K Stevens | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/peripherals-class-act-for-home-or-school-is- updated.html | PERIPHERALS Class Act For Home Or School Is Updated | By L R Shannon | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/personal-computers-deciding-when-a- turnoff-is-a-good-idea.html | PERSONAL COMPUTERS Deciding When a Turnoff Is a Good Idea | By Peter H Lewis | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/physicists-clock-the-ticking-of-earth-s- core.html | Physicists Clock the Ticking of Earths Core | By Malcolm W Browne | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/scienc e/q-a-661092.html | QA | By C Claiborne Ray | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/ baseball-cadaret-playing-second-fiddle- again.html | BASEBALL Cadaret Playing Second Fiddle Again | By Jack Curry | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/ baseball-howe-says-he-was-coerced-into-a- confession.html | BASEBALL Howe Says He Was Coerced Into a Confession | AP | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/ baseball-mets-urged-to-break-silence.html | BASEBALL Mets Urged To Break Silence | By Joe Sexton | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/ baseball-prepare-for-lockout-in-spring-of-93- fehr-is-warning-players.html | BASEBALL Prepare for Lockout In Spring of 93 Fehr Is Warning Players | By Murray Chass | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/ basketball-challenge-brings-out-the-best-in- knicks.html | BASKETBALL Challenge Brings Out the Best in Knicks | By Clifton Brown | TX 3-275998 | 1992-04-06 |

| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-final-four-preview-at-cincinnati-happy-days-are-here-again.html | BASKETBALL FINAL FOUR PREVIEW At Cincinnati Happy Days Are Here Again | By Thomas George | TX 3-275998 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-nets-start-playoff-run-with-sprint.html | BASKETBALL Nets Start Playoff Run With Sprint | By Al Harvin | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-technical-helps-notre-dame-win-in-nit.html | BASKETBALL Technical Helps Notre Dame Win in NIT | By Gerald Eskenazi | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-tv-sports-a-moment-of-silence-on-cbs-says-a-lot.html | BASKETBALL TV SPORTS A Moment of Silence On CBS Says a Lot | By Richard Sandomir | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/football-simms-is-looking-around-but-he-only-spots-giants.html | FOOTBALL Simms Is Looking Around But He Only Spots Giants | By Frank Litsky | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/golf-love-is-a-success-on-masters-launching-pad.html | GOLF Love Is a Success on Masters Launching Pad | By Jaime Diaz | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/hockey-devils-keep-teen-age-goaltender-with-the-big-boys.html | HOCKEY Devils Keep TeenAge Goaltender With the Big Boys | By Alex Yannis | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/hockey-for-a-few-more-days-torrey-puts-off-future.html | HOCKEY For a Few More Days Torrey Puts Off Future | By Joe Lapointe | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/hockey-nhl-players-push-back-their-strike-deadline.html | HOCKEY NHL Players Push Back Their Strike Deadline | By Joe Lapointe | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/on-horse-racing-what-if-they-had-a-derby-and-nobody.html | ON HORSE RACING What If They Had a Derby and Nobody | By Joseph Durso | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-of-the-times-the-silence-of-the-mets-and-you.html | Sports of The Times The Silence Of the Mets And You | By Dave Anderson | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/style/chronicle-354992.html | CHRONICLE | By Nadine Brozan | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/style/chronicle-926192.html | CHRONICLE | By Nadine Brozan | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/1992-campaign-sidelines-jackson-s-moves-new-york-appear-aid-brown.html | THE 1992 CAMPAIGN On the Sidelines Jacksons Moves in New York Appear to Aid Brown | By Sam Roberts | TX 3-275998 | 1992-04-06 |

| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/after-one-last-witness-dispute-both-sides-rest-in-noriega-trial.html | After One Last Witness Dispute Both Sides Rest in Noriega Trial | By Larry Rohter | TX 3-275998 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/an-industrial-comeback-story-us-is-competing-again-in-steel.html | An Industrial Comeback Story US Is Competing Again in Steel | By Jonathan P Hicks | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/easing-of-abortion-curb-is-disputed.html | Easing of Abortion Curb Is Disputed | By Philip J Hilts | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/hugh-mcdaid-53-fought-sweatshops-and-worker-abuse.html | Hugh McDaid 53 Fought Sweatshops And Worker Abuse | By Wolfgang Saxon | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/more-say-they-are-sex-case-victims.html | More Say They Are SexCase Victims | MICHAEL deCOURCY HINDS | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/officials-facing-loss-of-privilege-in-washington.html | Officials Facing Loss of Privilege In Washington | By Martin Tolchin | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/panel-orders-a-hearing-in-bizarre-harvard-case.html | Panel Orders a Hearing In Bizarre Harvard Case | By Fox Butterfield | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/showdown-of-bush-and-congress-shapes-up-on-campaign-spending.html | Showdown of Bush and Congress Shapes Up on Campaign Spending | By Adam Clymer | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/supreme-court-roundup-justices-hear-attack-on-waste-law.html | Supreme Court Roundup Justices Hear Attack on Waste Law | By Linda Greenhouse | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-campaign-trail-clinton-cites-schedule-to-avoid-dicey-dinner.html | THE 1992 CAMPAIGN Campaign Trail Clinton Cites Schedule To Avoid Dicey Dinner | By Michael Specter | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-candidate-s-record-clinton-remakes-home-state-in-own-image.html | THE 1992 CAMPAIGN Candidates Record Clinton Remakes Home State in Own Image | By Joel Brinkley | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-media-as-entertainment-this-campaign-is-not-so-bad.html | THE 1992 CAMPAIGN Media As Entertainment This Campaign Is Not So Bad | By Elizabeth Kolbert | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-new-york-clinton-shifts-on-debates-agreeing-to-6.html | THE 1992 CAMPAIGN New York Clinton Shifts On Debates Agreeing to 6 | By Richard L Berke | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-political-week-nail-biting-time-nears-for-democratic-party.html | THE 1992 CAMPAIGN Political Week NailBiting Time Nears For Democratic Party | By Howell Raines | TX 3-275998 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-urban-problems-democrats-give-cities-their-day.html | THE 1992 CAMPAIGN Urban Problems Democrats Give Cities Their Day | By Martin Gottlieb | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/algeria-tightening-rein-on-fundamentalists.html | Algeria Tightening Rein on Fundamentalists | By Youssef M Ibrahim | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/bush-is-pressed-on-vietnam-embargo.html | Bush Is Pressed on Vietnam Embargo | By Barbara Crossette | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/bush-refines-plan-to-bolster-russia.html | BUSH REFINES PLAN TO BOLSTER RUSSIA | By Thomas L Friedman | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/ethnic-issue-worries-the-israelis-who-believe-levy-will-quit.html | Ethnic Issue Worries the Israelis Who Believe Levy Will Quit | By Clyde Haberman | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/french-cabinet-shuffle-seems-certain-in-wake-of-socialist-losses.html | French Cabinet Shuffle Seems Certain in Wake of Socialist Losses | By Roger Cohen | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/in-russia-ukraine-fight-over-navy-crimea-lies-at-heart-of-the-struggle.html | In RussiaUkraine Fight Over Navy Crimea Lies at Heart of the Struggle | By Celestine Bohlen | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/ira-linked-party-faces-test-with-ulster-voters.html | IRALinked Party Faces Test With Ulster Voters | By James F Clarity | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/iraqi-forces-shell-kurdish-rebels-in-apparent-cease-fire-violation.html | Iraqi Forces Shell Kurdish Rebels In Apparent CeaseFire Violation | By Chris Hedges | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/manolis-andronicos-dead-at-73-found-ancient-macedonia-tombs.html | Manolis Andronicos Dead at 73 Found Ancient Macedonia Tombs | By John Noble Wilford | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/resolute-journal-the-north-pole-anyone-get-your-earmuffs-here.html | Resolute Journal The North Pole Anyone Get Your Earmuffs Here | By Clyde H Farnsworth | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/south-african-foes-narrow-differences.html | South African Foes Narrow Differences | By Christopher S Wren | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/spain-sees-basques-arrests-reducing-threat-to-olympics.html | Spain Sees Basques Arrests Reducing Threat to Olympics | By Alan Riding | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/taiwan-writing-a-new-constitution-finds-little-common-ground.html | Taiwan Writing a New Constitution Finds Little Common Ground | By Nicholas D Kristof | TX 3-275998 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/thatcher-adieu-to-politicking-but-not-politics.html | Thatcher Adieu to Politicking but Not Politics | By Craig R Whitney | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/un-agency-sees-russia-s-jobless-soaring-to-11-million-this-year.html | UN Agency Sees Russias Jobless Soaring to 11 Million This Year | By Steven Greenhouse | TX 3-275998 | 1992-04-06 |
| 1992-03-31 | https://www.nytimes.com/1992/03/31/world/un-starts-cambodia-refugee-return.html | UN Starts Cambodia Refugee Return | By Philip Shenon | TX 3-275998 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/record-prices-at-christie-s-for-japanese-swords.html | Record Prices at Christies For Japanese Swords | By Rita Reif | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/review-art-eakins-artifacts-give-context-to-works-in-philadelphia-show.html | ReviewArt Eakins Artifacts Give Context To Works in Philadelphia Show | By Holland Cotter | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/review-music-medieval-interactions-of-christians-and-jews-in-melody-and-text.html | ReviewMusic Medieval Interactions Of Christians and Jews In Melody and Text | By Edward Rothstein | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/the-pop-life-753192.html | The Pop Life | By Sheila Rule | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/books/book-notes-691892.html | Book Notes | By Esther B Fein | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/books/books-of-the-times-the-problem-that-won-t-go-away.html | Books of The Times The Problem That Wont Go Away | By Herbert Mitgang | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/bank-fund-cd-yields-still-mixed.html | Bank Fund CD Yields Still Mixed | By Elizabeth M Fowler | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/banks-refuse-to-extend-an-olympia-loan.html | Banks Refuse to Extend an Olympia Loan | By Richard D Hylton | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-people-avon-picks-executive-for-a-top-sales-post.html | BUSINESS PEOPLE Avon Picks Executive For a Top Sales Post | By Adam Bryant | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-people-president-co-founder-of-abaxis-resigns-post.html | BUSINESS PEOPLE President CoFounder Of Abaxis Resigns Post | By Anthony Ramirez | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-technology-computer-tests-pump-more-miles-into-tires.html | BUSINESS TECHNOLOGY Computer Tests Pump More Miles Into Tires | By Jonathan P Hicks | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-technology-pbs-series-will-stroll-into-virtual-reality.html | BUSINESS TECHNOLOGY PBS Series Will Stroll Into Virtual Reality | By Glenn Rifkin | TX 3-275799 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/canada-sets-gradual-end-to-curbs-on-foreign-beer.html | Canada Sets Gradual End To Curbs on Foreign Beer | By Clyde H Farnsworth | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/chrysler-opens-plant-makes-a-point.html | Chrysler Opens Plant Makes a Point | By Doron P Levin | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cigna-grades-its-holdings.html | Cigna Grades Its Holdings | AP | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-sears-plans-to-cut-2000-more-jobs.html | COMPANY NEWS Sears Plans To Cut 2000 More Jobs | By Stephanie Strom | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-sprint-offers-liability-limit-for-corporate-phone-fraud.html | COMPANY NEWS Sprint Offers Liability Limit For Corporate Phone Fraud | By Edmund L Andrews | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/consumers-gain-back-some-confidence.html | Consumers Gain Back Some Confidence | By Sylvia Nasar | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS Prices of Treasury Issues Mixed | By Kenneth N Gilpin | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/delay-in-s-l-hearing.html | Delay in S L Hearing | AP | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/economic-scene-the-great-search-a-perfect-tax.html | Economic Scene The Great Search A Perfect Tax | By Peter Passell | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/house-s-l-proposal-has-no-new-financing.html | House S L Proposal Has No New Financing | By Keith Bradsher | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/indicators-up-again-by-0.8.html | Indicators Up Again By 08 | By Robert D Hershey Jr | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/insurance-futures-backed.html | Insurance Futures Backed | AP | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/international-talks-on-steel-trade-break-down.html | International Talks on Steel Trade Break Down | By Keith Bradsher | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/japan-lowers-its-discount-rate-to-3.75.html | Japan Lowers Its Discount Rate to 375 | By James Sterngold | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/market-place-seeking-a-cure-for-ailing-shares.html | Market Place Seeking a Cure For Ailing Shares | By Floyd Norris | TX 3-275799 | 1992-04-06 |

| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/media-business-can-ninja-turtle-owner-rescue-orion-pictures.html | MEDIA BUSINESS Can Ninja Turtle Owner Rescue Orion Pictures | By Bernard Weinraub | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/media-business-oscar-won-by-documentary-gives-ge-boycotters-a-lift.html | MEDIA BUSINESS Oscar Won by Documentary Gives GE Boycotters a Lift | By Matthew L Wald | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/real-estate-new-offices-lower-rents-near-boston.html | Real EstateNew Offices Lower Rents Near Boston | By Susan Diesenhouse | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/settlements-alarming-auditors-and-lawyers.html | Settlements Alarming Auditors and Lawyers | By Alison Leigh Cowan | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/stocks-rise-then-fall-as-the-dow-closes-flat.html | Stocks Rise Then Fall As the Dow Closes Flat | By Robert Hurtado | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-accounts-232292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-charivari-ads-long-for-80-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charivari Ads Long for 80s | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-executive-at-y-r-quits-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive at Y  R Quits in New York | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-figuring-out-the-russian-consumer.html | THE MEDIA BUSINESS ADVERTISING Figuring Out the Russian Consumer | By Stuart Elliott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-pinelands-stock-falls-10.1-on-disney-deal.html | THE MEDIA BUSINESS Pinelands Stock Falls 101 on Disney Deal | By Geraldine Fabrikant | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-new-letdown-making-partner.html | The New Letdown Making Partner | By Alison Leigh Cowan | TX 3-275799 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-01 | https://www.nytimes.com/1992/04/01/business/wall-st-underwriting-fees-hit-record-in-first-quarter.html | Wall St Underwriting Fees Hit Record in First Quarter | By Seth Faison Jr | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/education/ambiguity-remains-after-decision.html | Ambiguity Remains After Decision | By Susan Chira | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/education/court-victory-hailed-in-district-that-won-desegregation-case.html | Court Victory Hailed in District That Won Desegregation Case | By Ronald Smothers | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/education/justices-ease-court-controls-in-school-desegregation-case.html | Justices Ease Court Controls In School Desegregation Case | By Linda Greenhouse | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/60-minute-gourmet-968292.html | 60Minute Gourmet | By Pierre Franey | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/a-basic-black-evening-at-the-oscars.html | A BasicBlack Evening at the Oscars | By Woody Hochswender | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/a-family-s-odyssey-brings-a-taste-of-cambodia-to-boston.html | A Familys Odyssey Brings a Taste of Cambodia to Boston | By Marian Burros | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/food-notes-965892.html | Food Notes | By Florence Fabricant | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/informality-reigns-and-good-manners-get-a-bad-name.html | Informality Reigns And Good Manners Get a Bad Name | By Georgia Dullea | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/makers-of-sparkling-wines-in-a-label-fight.html | Makers of Sparkling Wines in a Label Fight | By Howard G Goldberg | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/metropolitan-diary-918692.html | Metropolitan Diary | By Ron Alexander | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/same-old-dinner-same-old-lunch-most-people-like-it-that-way.html | Same Old Dinner Same Old Lunch Most People Like It That Way | By Trish Hall | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/where-adventure-shapes-the-menu.html | Where Adventure Shapes the Menu | By Molly ONeill | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/wine-talk-866092.html | WINE TALK | By Frank J Prial | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/health/goals-for-racial-inclusion-elude-latest-crop-of-young-doctors.html | Goals for Racial Inclusion Elude Latest Crop of Young Doctors | By Robert E Tomasson | TX 3-275799 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-01 | https://www.nytimes.com/1992/04/01/health/literally-entranced-by-television-children-metabolize-more-slowly.html | Literally Entranced by Television Children Metabolize More Slowly | By Jane E Brody | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/health/personal-health-689692.html | Personal Health | By Jane E Brody | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/movies/review-television-a-very-different-oscars-broadcast.html | ReviewTelevision A Very Different Oscars Broadcast | By Janet Maslin | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/news/after-16-years-as-president-of-tufts-scientist-counts-his-achievements.html | After 16 Years as President of Tufts Scientist Counts His Achievements | By Fox Butterfield | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/news/review-television-the-last-days-of-edge-on-pbs.html | ReviewTelevision The Last Days of Edge on PBS | By John J OConnor | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/news/seville-puts-acts-for-expo-at-55000.html | Seville Puts Acts For Expo At 55000 | By Allan Kozinn | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/48-charged-in-garment-district-arson-ring.html | 48 Charged in Garment District Arson Ring | By Ronald Sullivan | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/about-new-york-at-the-y-molding-little-lives-with-lumps-of-clay.html | ABOUT NEW YORK At the Y Molding Little Lives With Lumps of Clay | By Douglas Martin | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/asian-street-gangs-emerging-as-new-underworld.html | Asian Street Gangs Emerging as New Underworld | By James Dao | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/bridge-095892.html | Bridge | By Alan Truscott | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/by-slim-margin-hoboken-rejects-waterfront-plan.html | By Slim Margin Hoboken Rejects Waterfront Plan | By Evelyn Nieves | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/deliberations-set-to-start-in-gotti-s-rackets-trial.html | Deliberations Set to Start In Gottis Rackets Trial | By Arnold H Lubasch | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/episcopal-bishop-criticizes-catholic-church.html | Episcopal Bishop Criticizes Catholic Church | By Ari L Goldman | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/florio-says-he-will-veto-wage-bill.html | Florio Says He Will Veto Wage Bill | By Wayne King | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/freeing-the-innocent-from-behind-bars-is-centurions-mission.html | Freeing the Innocent From Behind Bars Is Centurions Mission | By Iver Peterson | TX 3-275799 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/judge-rejects-parents-plan-to-take-over-school.html | Judge Rejects Parents Plan to Take Over School | By Diana Jean Schemo | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/leaders-in-albany-settle-disputes-in-rush-to-meet-budget-deadline.html | Leaders in Albany Settle Disputes In Rush to Meet Budget Deadline | By Kevin Sack | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/port-authority-forecasts-a-loss-of-200000-jobs.html | Port Authority Forecasts a Loss of 200000 Jobs | By Sarah Bartlett | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/reporter-s-notebook-if-budget-won-t-bend-perhaps-calendar-will.html | REPORTERS NOTEBOOK If Budget Wont Bend Perhaps Calendar Will | By Sarah Lyall | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/the-debate-on-insurance-rages-on-in-trenton.html | The Debate On Insurance Rages On In Trenton | By Jerry Gray | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/tom-kahn-leader-in-labor-and-rights-movements-was-53.html | Tom Kahn Leader In Labor and Rights Movements Was 53 | By Wolfgang Saxon | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/youth-sought-in-5-slayings-is-arrested.html | Youth Sought In 5 Slayings Is Arrested | By Donatella Lorch | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/a-simple-bedtime-story.html | A Simple Bedtime Story | By Sandra M Gilbert and Susan Gubar | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/offshore-threat-cruise-missiles.html | Offshore Threat  Cruise Missiles | By Kosta Tsipis | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/public-private-just-say-yes.html | Public  Private Just Say Yes | By Anna Quindlen | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/appeals-court-rejects-request-that-tyson-be-freed-on-bail.html | Appeals Court Rejects Request That Tyson Be Freed on Bail | By Robert Mcg Thomas Jr | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/baseball-yanks-close-in-on-day-of-decision.html | BASEBALL Yanks Close In on Day of Decision | By Jack Curry | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/college-basketball-final-four-preview-michigan-freshmen-aren-t-it-just-for.html | COLLEGE BASKETBALL FINAL FOUR PREVIEW Michigan Freshmen Arent in It Just for the Experience | By Malcolm Moran | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/college-basketball-nit-virginia-disturbed-by-record-vs-irish.html | COLLEGE BASKETBALL NIT Virginia Disturbed By Record Vs Irish | By Gerald Eskenazi | TX 3-275799 | 1992-04-06 |

| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/football-simms-to-return-to-giants-after-bucs-sign-deberg.html | FOOTBALL Simms to Return to Giants After Bucs Sign DeBerg | By Frank Litsky | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/hockey-fate-gets-ready-to-play-another-trick-on-the-rangers.html | HOCKEY Fate Gets Ready to Play Another Trick on the Rangers | By Filip Bondy | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/hockey-pleas-amid-a-vote-by-nhl-players-as-new-strike-deadline-approaches.html | HOCKEY Pleas Amid a Vote by NHL Players As New Strike Deadline Approaches | By Joe Lapointe | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/horse-racing-a-fast-learner-from-california.html | HORSE RACINGA Fast Learner From California | By Jay Privman | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/outdoors-trout-anglers-ready-for-their-first-pitch.html | OUTDOORS Trout Anglers Ready For Their First Pitch | By Nelson Bryant | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/pro-basketball-knicks-once-again-no-obstacle-for-bulls.html | PRO BASKETBALL Knicks Once Again No Obstacle for Bulls | By Clifton Brown | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/pro-basketball-nba-won-t-discipline-bulls-jordan.html | PRO BASKETBALL NBA Wont Discipline Bulls Jordan | By Clifton Brown | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-of-the-times-will-hockey-shoot-itself-in-the-skate.html | Sports of The Times Will Hockey Shoot Itself In the Skate | By George Vecsey | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/yacht-racing-conner-s-4th-in-a-row-gives-him-overall-lead.html | YACHT RACING Conners 4th in a Row Gives Him Overall Lead | By Barbara Lloyd | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/style/chronicle-225092.html | CHRONICLE | By Nadine Brozan | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/style/chronicle-226892.html | CHRONICLE | By Nadine Brozan | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-180692.html | Theater in Review | By Djr Bruckner | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-181492.html | Theater in Review | By Wilborn Hampton | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-182292.html | Theater in Review | By Stephen Holden | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-769892.html | Theater in Review | By Mel Gussow | TX 3-275799 | 1992-04-06 |

| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/1992-campaign-candidate-s-record-despite-improvements-schools-arkansas-are-still.html | THE 1992 CAMPAIGN Candidates Record Despite Improvements the Schools In Arkansas Are Still Among Worst | By B Drummond Ayres Jr | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/1992-campaign-urban-problems-democratic-foes-harmonize-need-give-aid-cities.html | THE 1992 CAMPAIGN Urban Problems Democratic Foes Harmonize On Need to Give Aid to Cities | By Todd S Purdum | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/audit-of-house-post-office-finds-inadequate-controls-over-money.html | Audit of House Post Office Finds Inadequate Controls Over Money | By Robert Pear | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/breaking-date-with-doomsday-rock.html | Breaking Date With Doomsday Rock | By William J Broad | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/house-rejects-a-proposal-to-shift-military-money-to-social-programs.html | House Rejects a Proposal to Shift Military Money to Social Programs | By Clifford Krauss | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/in-fight-over-privileges-spotlight-s-now-on-bush.html | In Fight Over Privileges Spotlights Now on Bush | By Michael Wines | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/in-surprise-race-issue-is-raised-in-beating-trial.html | In Surprise Race Issue Is Raised in Beating Trial | SIMI VALLEY Calif March 31 | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/iran-contra-prosecutors-question-general-powell.html | IranContra Prosecutors Question General Powell | By David Johnston | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/prosecution-starts-closing-arguments-in-7-month-old-noriega-trial.html | Prosecution Starts Closing Arguments in 7MonthOld Noriega Trial | By Larry Rohter | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/senate-strongly-backs-transplant-of-tissue-from-aborted-fetuses.html | Senate Strongly Backs Transplant Of Tissue From Aborted Fetuses | By Philip J Hilts | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/supreme-court-upholds-method-used-in-apportionment-of-house.html | Supreme Court Upholds Method Used in Apportionment of House | By Linda Greenhouse | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-assessment-clinton-hopes-debates-return-initiative-to-him.html | THE 1992 CAMPAIGN Assessment Clinton Hopes Debates Return Initiative to Him | By Elizabeth Kolbert | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-brown-trounces-clinton-in-caucuses-in-vermont.html | THE 1992 CAMPAIGN Brown Trounces Clinton in Caucuses in Vermont | By B Drummond Ayres Jr | TX 3-275799 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-campaign-trail-cuomo-s-freudian-slips-desire-or-just-fatigue.html | THE 1992 CAMPAIGN Campaign Trail Cuomos Freudian Slips Desire or Just Fatigue | By Michael Specter | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-political-memo-clinton-s-roots-trip-him-in-new-york.html | THE 1992 CAMPAIGN Political Memo Clintons Roots Trip Him in New York | By Robin Toner | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-poll-clinton-dogged-by-voter-doubt-poll-of-us-says.html | THE 1992 CAMPAIGN Poll Clinton Dogged By Voter Doubt Poll of US Says | By Robin Toner | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-the-ad-campaign-two-brown-ads-countering-image-of.html | THE 1992 CAMPAIGN The Ad CampaignTwo Brown Ads Countering Image of Flakiness And Striving for Credibility | By Bruce Webber | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/therapy-in-suicide-case-defended-by-psychiatrist.html | Therapy in Suicide Case Defended by Psychiatrist | By Fox Butterfield | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/us/today-is-the-day-truckers-face-tougher-rules.html | Today Is the Day Truckers Face Tougher Rules | By Agis Salpukas | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/500-years-after-expulsion-spain-reaches-out-to-jews.html | 500 Years After Expulsion Spain Reaches Out to Jews | By Alan Riding | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/extra-extra-british-editors-infuse-views-into-the-news.html | Extra Extra British Editors Infuse Views Into the News | By William E Schmidt | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/free-macedonia-faces-hostile-world.html | Free Macedonia Faces Hostile World | By John F Burns | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/imf-endorses-russian-plan-for-economy-clearing-way-for-aid-and-for-membership.html | IMF ENDORSES RUSSIAN PLAN FOR ECONOMY CLEARING WAY FOR AID AND FOR MEMBERSHIP | By Steven Greenhouse | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/it-was-libya-us-insists-syria-iran-probably-not.html | It Was Libya US Insists Syria Iran Probably Not | By Michael Wines | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/mexico-s-human-rights-agency-urges-arrest-of-13-police-agents.html | Mexicos Human Rights Agency Urges Arrest of 13 Police Agents | By Tim Golden | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/most-pieces-of-russia-agree-to-coalesce-for-now.html | Most Pieces of Russia Agree to Coalesce for Now | By Steven Erlanger | TX 3-275799 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/noj-journal-just-smashing-communism-got-carried-away.html | Noj Journal Just Smashing Communism Got Carried Away | By Henry Kamm | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/sanctions-on-libya-likely-to-fuel-qaddafi-s-chaos.html | Sanctions on Libya Likely To Fuel Qaddafis Chaos | By Youssef M Ibrahim | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/security-council-votes-to-prohibit-arms-exports-and-flights-to-libya.html | Security Council Votes to Prohibit Arms Exports and Flights to Libya | By Paul Lewis | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/turks-got-tanks-and-german-minister-must-quit.html | Turks Got Tanks and German Minister Must Quit | By Stephen Kinzer | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/ulster-catholic-hopes-vote-advances-peace.html | Ulster Catholic Hopes Vote Advances Peace | By James F Clarity | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/us-arrests-7-in-plot-to-sell-ex-soviet-arms-to-iraq.html | US Arrests 7 in Plot to Sell ExSoviet Arms to Iraq | By Dean Baquet | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/us-gains-pledge-on-ex-soviet-arms.html | US GAINS PLEDGE ON EXSOVIET ARMS | By Eric Schmitt | TX 3-275799 | 1992-04-06 |
| 1992-04-01 | https://www.nytimes.com/1992/04/01/world/us-offers-measure-of-approval-to-romania.html | US Offers Measure of Approval to Romania | By David Binder | TX 3-275799 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/music-notes-indisposition-for-behrens-helps-another-elektra.html | Music Notes Indisposition for Behrens Helps Another Elektra | By Allan Kozinn | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/pop-and-jazz-in-review-343092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/pop-and-jazz-in-review-344892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/pop-and-jazz-in-review-967092.html | Pop and Jazz in Review | By Stephen Holden | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/prines-new-lease-on-performing-life.html | Prines New Lease on Performing Life | By Karen Schoemer | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/review-television-that-mysterious-something-called-creativity.html | ReviewTelevision That Mysterious Something Called Creativity | By Walter Goodman | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/wallace-fund-quietly-grows-into-nation-s-top-arts-donor.html | Wallace Fund Quietly Grows Into Nations Top Arts Donor | By William Grimes | TX 3-275802 | 1992-04-06 |

| 1992-04-02 | https://www.nytimes.com/1992/04/02/books/books-of-the-times-2-voices-as-far-apart-as-the-novel-and-the-essay.html | Books of The Times 2 Voices as Far Apart as the Novel and the Essay | By Christopher LehmannHaupt | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/bmw-may-build-its-first-plant-outside-germany.html | BMW May Build Its First Plant Outside Germany | By Ferdinand Protzman | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-people-duracell-promotes-official-to-president.html | BUSINESS PEOPLE Duracell Promotes Official to President | By Barnaby J Feder | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-people-record-world-s-chief-finds-2-buyers-for-the-company.html | BUSINESS PEOPLE Record Worlds Chief Finds 2 Buyers for the Company | By Adam Bryant | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-company-news-busch-plans-theme-park-in-spain.html | COMPANY NEWS Busch Plans Theme Park in Spain | By Adam Bryant | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-company-news-data-general-cuts.html | COMPANY NEWS Data General Cuts | AP | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-company-news-olivetti-executive-to-xerox.html | COMPANY NEWS Olivetti Executive To Xerox | By John Markoff | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-consumer-rates-tax-exempt-yields-gain-taxable-funds-hold-steady.html | CONSUMER RATES TaxExempt Yields Gain Taxable Funds Hold Steady | By Robert Hurtado | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS Prices of Treasury Securities Rise | By Kenneth N Gilpin | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-house-blocks-spending-on-savings-rescue.html | House Blocks Spending on Savings Rescue | By Keith Bradsher | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-industrial-expansion-continues.html | Industrial Expansion Continues | By Jonathan P Hicks | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-japanese-stock-slide-continues.html | Japanese Stock Slide Continues | By James Sterngold | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-market-place-cash-is-trash-not-this-time.html | Market Place Cash Is Trash Not This Time | By Floyd Norris | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-media-business-advertising-rising-tide-rhetoric-over-warnings-alcohol.html | THE MEDIA BUSINESS ADVERTISING A Rising Tide of Rhetoric Over Warnings on Alcohol | By Stuart Elliott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business-new-hope-is-seen-for-trade-pact.html | New Hope Is Seen for Trade Pact | By Roger Cohen | TX 3-275802 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/olympia-misses-a-big-loan-payment.html | Olympia Misses a Big Loan Payment | By Richard D Hylton | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/slowdown-on-bank-closings-is-seen.html | Slowdown on Bank Closings Is Seen | By Robert D Hershey Jr | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-addenda-lintas-resigns-howard-johnson.html | THE MEDIA BUSINESS ADDENDA Lintas Resigns Howard Johnson | By Stuart Elliott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-ketchum-leads-silver-anvil-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Leads Silver Anvil Awards | By Stuart Elliott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-labatt-breweries-plans-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Labatt Breweries Plans Consolidation | By Stuart Elliott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-people-326092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-s-l-victims-avenging-angel.html | The S L Victims Avenging Angel | By Richard W Stevenson | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/us-and-europe-agree-on-limits-to-subsidies-for-aircraft-makers.html | US and Europe Agree on Limits To Subsidies for Aircraft Makers | By Roger Cohen | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/business/wal-mart-head-in-hospital-role-was-already-limited.html | WalMart Head in Hospital Role Was Already Limited | By Thomas C Hayes | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-a-cafe-for-bendel-s-but-of-course.html | CURRENTS A Cafe for Bendels But of Course | By Patricia Leigh Brown | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-a-chair-is-still-a-chair-or-a-tree.html | CURRENTS A Chair Is Still A Chair or a Tree | By Patricia Leigh Brown | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-a-stroll-through-the-park-revisited.html | CURRENTS A Stroll Through the Park Revisited | By Patricia Leigh Brown | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-saving-the-face-of-old-barrio.html | CURRENTS Saving the Face Of Old Barrio | By Patricia Leigh Brown | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-there-s-art-in-the-wind.html | CURRENTS Theres Art In the Wind | By Patricia Leigh Brown | TX 3-275802 | 1992-04-06 |

| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/furniture-that-gets-around.html | Furniture That Gets Around | By Woody Hochswender | TX 3-275802 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/growing.html | Growing | By Anne Raver | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/on-the-road-with-jacques-barzaghi-what-s-that-glimmering-behind-jerry-brown.html | ON THE ROAD WITH Jacques Barzaghi Whats That Glimmering Behind Jerry Brown | By Alessandra Stanley | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/where-the-english-country-look-is-still-man-s-best-friend.html | Where the English Country Look Is Still Mans Best Friend | By Suzanne Slesin | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/where-to-find-it-old-pianos-can-still-play-sweetly.html | WHERE TO FIND IT Old Pianos Can Still Play Sweetly | By Terry Trucco | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/home-video-028792.html | Home Video | By Peter M Nichols | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/review-film-a-tale-of-3-brothers-shows-a-dismal-russia.html | ReviewFilm A Tale of 3 Brothers Shows a Dismal Russia | By Janet Maslin | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/review-film-festival-seeing-death-as-part-of-life.html | ReviewFilm Festival Seeing Death as Part of Life | By Vincent Canby | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/valenti-calls-jfk-hoax-and-smear.html | Valenti Calls JFK Hoax and Smear | By Bernard Weinraub | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/news/review-television-from-britain-the-appalling-but-dear-mr-bean.html | ReviewTelevision From Britain the Appalling but Dear Mr Bean | By John J OConnor | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/news/texaco-ends-a-sponsorship.html | Texaco Ends a Sponsorship | By Bill Carter | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/5-school-districts-will-undergo-review-for-progress-on-failings.html | 5 School Districts Will Undergo Review for Progress on Failings | By Wayne King | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/albany-preparing-to-give-blue-cross-steep-rise-in-rates.html | ALBANY PREPARING TO GIVE BLUE CROSS STEEP RISE IN RATES | By Sarah Lyall | TX 3-275802 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/albany-ready-to-declare-victory-and-adopt-budget.html | Albany Ready to Declare Victory and Adopt Budget | By Sam Howe Verhovek | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/asked-to-cut-back-fernandez-seeks-517-million-more.html | Asked to Cut Back Fernandez Seeks 517 Million More | By Jacques Steinberg | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/bridge-811892.html | Bridge | By Alan Truscott | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/dinkins-authorizes-bond-issue-to-improve-grand-central-area.html | Dinkins Authorizes Bond Issue To Improve Grand Central Area | By Bruce Weber | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/dinkins-names-new-chief-of-hospitals.html | Dinkins Names New Chief of Hospitals | By Calvin Sims | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/gotti-jury-begins-deliberations-by-hearing-replay-of-secret-tapes.html | Gotti Jury Begins Deliberations by Hearing Replay of Secret Tapes | By Arnold H Lubasch | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/james-h-bell-48-political-chief-for-auto-workers-local-is-dead.html | James H Bell 48 Political Chief For Auto Workers Local Is Dead | By Alan Finder | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/living-with-fear-in-the-shadow-of-prisons.html | Living With Fear in the Shadow of Prisons | By Andrew L Yarrow | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/man-accused-as-colombo-chief-is-held-in-slaying-of-ex-member.html | Man Accused as Colombo Chief Is Held in Slaying of ExMember | By Mary B W Tabor | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/nachman-quits-as-new-york-post-editor.html | Nachman Quits as New York Post Editor | By Alex S Jones | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/port-agency-says-hoboken-owes-refund.html | Port Agency Says Hoboken Owes Refund | By Evelyn Nieves | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/reasons-assessed-for-lag-in-metropolitan-recovery.html | Reasons Assessed for Lag In Metropolitan Recovery | By Sarah Bartlett | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/rev-james-harvey-47-founder-of-jobs-program-for-ex-convicts.html | Rev James Harvey 47 Founder Of Jobs Program for ExConvicts | By Bruce Lambert | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/slaying-suspect-adrift-in-world-of-violence.html | Slaying Suspect Adrift in World of Violence | By Alison Mitchell | TX 3-275802 | 1992-04-06 |

| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/the-police-padlock-two-gambling-dens-in-chinatown-raids.html | The Police Padlock Two Gambling Dens In Chinatown Raids | By James Dao | TX 3-275802 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/tracking-elusive-student-crown-heights-truant-officer-for-90-s-uses-persistence.html | Tracking the Elusive Student in Crown Heights A Truant Officer for the 90s Uses Persistence and Persuasion and Attendance Rises | By Mary B W Tabor | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/west-haven-bailout-plan-calls-for-hartford-to-take-the-rudder.html | West Haven Bailout Plan Calls for Hartford to Take the Rudder | By Kirk Johnson | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/workers-strike-at-bus-company.html | Workers Strike at Bus Company | By Robert Hanley | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/at-home-abroad-a-captive-press.html | At Home Abroad A Captive Press | By Anthony Lewis | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/essay-bush-clinton-debate.html | Essay BushClinton Debate | By William Safire | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/leave-okinawa-in-peace.html | Leave Okinawa In Peace | By George Feifer | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/who-can-save-russia.html | Who Can Save Russia | By Richard Portes | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/baseball-kamieniecki-leaves-the-yankees-guessing.html | Baseball Kamieniecki Leaves The Yankees Guessing | By Jack Curry | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/baseball-mets-rape-case-transferred-to-the-florida-state-attorney.html | Baseball Mets Rape Case Transferred To the Florida State Attorney | By Claire Smith | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/baseball-notebook-shift-in-batting-order-gets-johnson-in-gear.html | BASEBALL NOTEBOOK Shift in Batting Order Gets Johnson in Gear | By Joe Sexton | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/basketball-knicks-look-ahead-and-leave-loss-to-bulls-behind.html | BASKETBALL Knicks Look Ahead and Leave Loss to Bulls Behind | By Clifton Brown | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/basketball-nets-top-bucks-and-nip-at-the-heels-of-the-heat.html | BASKETBALL Nets Top Bucks and Nip At the Heels of the Heat | By Al Harvin | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/boxing-haugen-and-mancini-envision-bigger-bouts.html | BOXING Haugen and Mancini Envision Bigger Bouts | By Phil Berger | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-massimino-is-bound-for-vegas.html | College Basketball Massimino Is Bound For Vegas | By Robert Mcg Thomas Jr | TX 3-275802 | 1992-04-06 |

| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-this-blue-devil-shows-he-is-no-angel.html | College BasketballThis Blue Devil Shows He Is No Angel | By Barry Jacobs | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-virginia-wins-title-nit-title-that-is.html | College Basketball Virginia Wins Title NIT Title That Is | By Gerald Eskenazi | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-women-s-final-four-the-wonderful-wizards-of-the-ozarks.html | COLLEGE BASKETBALL WOMENS FINAL FOUR The Wonderful Wizards of the Ozarks | By Michael Martinez | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/football-nfl-will-give-rebate-to-networks.html | Football NFL Will Give Rebate to Networks | By Thomas George | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/football-run-and-shoot-to-beat-plan-b-deadline.html | Football Run and Shoot to Beat Plan B Deadline | By Frank Litsky | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-defense-expected-to-dominate-in-ncaa-semifinal-tourney.html | Hockey Defense Expected to Dominate in NCAA Semifinal Tourney | WILLIAM N WALLACE | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-devils-display-strong-solidarity.html | Hockey Devils Display Strong Solidarity | By Alex Yannis | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-puck-stops-everywhere-as-players-go-on-strike.html | Hockey Puck Stops Everywhere as Players Go on Strike | By Joe Lapointe | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-rangers-have-a-title-but-no-one-s-cheering.html | HOCKEY Rangers Have a Title But No Ones Cheering | By Filip Bondy | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/horse-racing-three-peat-is-withdrawn-from-the-gotham-stakes.html | HORSE RACING Three Peat Is Withdrawn From the Gotham Stakes | By Joseph Durso | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/outdoors-most-trout-choose-to-ignore-the-casting-call.html | OUTDOORS Most Trout Choose to Ignore the Casting Call | By Peter Kaminsky | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/rehearsal-week-for-nicklaus.html | Rehearsal Week For Nicklaus | AP | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/sports-of-the-times-the-year-without-the-cup.html | Sports of The Times The Year Without The Cup | By Dave Anderson | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/tennis-what-will-be-will-be-capriati-is-beaten-early.html | TENNIS What Will Be Will Be Capriati Is Beaten Early | By Robin Finn | TX 3-275802 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/style/chronicle-278692.html | CHRONICLE | By Nadine Brozan | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/style/chronicle-280892.html | CHRONICLE | By Nadine Brozan | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/13-companies-admit-guilt-in-false-coal-dust-tests.html | 13 Companies Admit Guilt in False Coal Dust Tests | By Felicity Barringer | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-california-who-jerry-brown-voices-past-show-why-man-enigma.html | THE 1992 CAMPAIGN California Who Is Jerry Brown Voices From Past Show Why the Man Is an Enigma | By Robert Reinhold | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-campaign-journal-new-york-campaigns-generate-lot-heat-but-little.html | THE 1992 CAMPAIGN Campaign Journal New York Campaigns Generate a Lot of Heat but Little Light | By John Tierney | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-candidate-s-record-policies-under-clinton-are-boon-industry.html | THE 1992 CAMPAIGN Candidates Record Policies Under Clinton Are a Boon to Industry | By Jeff Gerth | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-foreign-policy-turning-his-sights-overseas-clinton-sees-problem.html | THE 1992 CAMPAIGN Foreign Policy Turning His Sights Overseas Clinton Sees a Problem at 1600 Pennsylvania Avenue | By Thomas L Friedman | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-new-york-clinton-has-turned-corner-with-voters-his-aides-say.html | THE 1992 CAMPAIGN New York Clinton Has Turned the Corner With Voters His Aides Say | By Robin Toner | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/cia-chief-rejects-push-for-change.html | CIA Chief Rejects Push for Change | By Elaine Sciolino | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/ghost-houses-reflect-fading-of-farm-life.html | Ghost Houses Reflect Fading of Farm Life | By Patricia Leigh Brown | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/house-identifies-top-22-bank-abusers.html | House Identifies Top 22 Bank Abusers | By Robert Pear | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/justices-hear-case-on-right-of-us-to-kidnap-foreigners.html | Justices Hear Case on Right Of US to Kidnap Foreigners | By Linda Greenhouse | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/noriega-lawyer-derides-us-case-in-closing.html | Noriega Lawyer Derides US Case in Closing | By Larry Rohter | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/panel-criticizes-weight-loss-programs.html | Panel Criticizes WeightLoss Programs | By Jane E Brody | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/passage-of-time-in-busing-case-blurs-the-lines.html | Passage of Time In Busing Case Blurs the Lines | By Peter Applebome | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/philadelphia-suspect-a-troubled-life.html | Philadelphia Suspect A Troubled Life | By Michael Decourcy Hinds | TX 3-275802 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/public-believes-worst-on-bank-scandal.html | Public Believes Worst on Bank Scandal | By Adam Clymer | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-brown-campaign-rally-urges-jackson-to-join-ticket.html | THE 1992 CAMPAIGN Brown Campaign Rally Urges Jackson To Join Ticket | By Richard L Berke | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-campaign-trail-aides-seek-right-song-for-clinton.html | THE 1992 CAMPAIGN Campaign Trail Aides Seek Right Song For Clinton | By Michael Specter | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-clinton-s-record-in-arkansas-is-uneven-on-health-issues.html | THE 1992 CAMPAIGN Clintons Record in Arkansas Is Uneven on Health Issues | By B Drummond Ayres Jr | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-personal-finances-buchanan-income-is-put-at-809975.html | THE 1992 CAMPAIGN Personal Finances BUCHANAN INCOME IS PUT AT 809975 | By Steven A Holmes | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-political-memo-brown-is-helped-by-clinton-foes.html | THE 1992 CAMPAIGN Political Memo BROWN IS HELPED BY CLINTON FOES | By Elizabeth Kolbert | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-voters-many-in-the-bronx-say-candidates-aren-t-in-touch.html | THE 1992 CAMPAIGN Voters Many in the Bronx Say Candidates Arent in Touch | MARIA NEWMAN | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/therapist-told-of-desire-for-client-court-is-told.html | Therapist Told of Desire For Client Court Is Told | By Fox Butterfield | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/us/twin-crowns-for-30-acre-fungus-world-s-biggest-oldest-organism.html | Twin Crowns for 30Acre Fungus Worlds Biggest Oldest Organism | By Natalie Angier | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/5-dead-in-rising-south-african-strife.html | 5 Dead in Rising South African Strife | By Christopher S Wren | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-russia-bush-kohl-unveil-plan-for-7-nations-contribute-24-billion-aid-for.html | AID TO RUSSIA BUSH AND KOHL UNVEIL PLAN FOR 7 NATIONS TO CONTRIBUTE 24 BILLION IN AID FOR RUSSIA | By Andrew Rosenthal | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-to-russia-buying-time-for-yeltsin.html | AID TO RUSSIA Buying Time for Yeltsin | By Steven Greenhouse | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-to-russia-russia-is-said-to-plan-for-a-smaller-armed-force.html | Aid to Russia Russia Is Said to Plan for a Smaller Armed Force | By Eric Schmitt | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-to-russia-thankful-russia-still-wary-of-daunting-tasks-ahead.html | Aid to Russia Thankful Russia Still Wary Of Daunting Tasks Ahead | By Steven Erlanger | TX 3-275802 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/iwo-jima-journal-sulfur-sharks-and-always-the-ghastly-surprises.html | Iwo Jima Journal Sulfur Sharks and Always the Ghastly Surprises | By David E Sanger | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/russia-takes-over-command-of-army-in-moldova.html | Russia Takes Over Command of Army in Moldova | By Celestine Bohlen | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/un-billet-is-a-symbol-for-yugoslav-problem.html | UN Billet Is a Symbol for Yugoslav Problem | By John F Burns | TX 3-275802 | 1992-04-06 |
| 1992-04-02 | https://www.nytimes.com/1992/04/02/world/us-said-to-ignore-reports-israel-broke-law.html | US Said to Ignore Reports Israel Broke Law | By Patrick E Tyler | TX 3-275802 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/archives/sweet-victory-for-feminist-pioneer-at-law-school.html | Sweet Victory for Feminist Pioneer at Law School | By Katherine Bishop | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-343592.html | Art in Review | By Michael Kimmelman | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-661292.html | Art in Review | By Roberta Smith | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-662092.html | Art in Review | By Michael Kimmelman | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-663992.html | Art in Review | By Holland Cotter | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-664792.html | Art in Review | By Charles Hagen | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-665592.html | Art in Review | By Holland Cotter | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-666392.html | Art in Review | By Roberta Smith | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-667192.html | Art in Review | By Michael Kimmelman | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/article-299492-no-title.html | Article 299492  No Title | By Eric Asimov | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/back-in-style-supper-clubs-are-reviving-40s-glamour.html | Back in Style Supper Clubs Are Reviving 40s Glamour | By Liz Logan | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/paul-henreid-actor-dies-at-84-resistance-hero-in-casablanca.html | Paul Henreid Actor Dies at 84 Resistance Hero in Casablanca | By Glenn Collins | TX 3-275800 | 1992-04-06 |

| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/pop-jazz-jazz-series-with-something-for-everyone.html | PopJazz Jazz Series With Something for Everyone | By Peter Watrous | TX 3-275800 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/restaurants-318492.html | Restaurants | By Bryan Miller | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/review-music-finding-solace-and-solitude-in-the-world-of-electronic-sound.html | ReviewMusic Finding Solace and Solitude in the World of Electronic Sound | By Edward Rothstein | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/review-photography-through-a-lens-into-a-child-s-universe.html | ReviewPhotography Through a Lens Into a Childs Universe | By Charles Hagen | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/sounds-around-town-401692.html | Sounds Around Town | By Peter Watrous | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/sounds-around-town-650792.html | Sounds Around Town | By Stephen Holden | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/william-schuman-is-remembered-with-selections-of-his-own-music.html | William Schuman Is Remembered With Selections of His Own Music | By Allan Kozinn | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/books/books-of-the-times-hitler-and-stalin-a-double-portrait-of-tyrants.html | Books of The Times Hitler and Stalin A Double Portrait of Tyrants | By Michiko Kakutani | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/books/for-children.html | For Children | By Dulcie Leimbach | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/bush-to-name-labor-official.html | Bush to Name Labor Official | AP | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/business-people-top-posts-at-momenta-to-ex-apple-official.html | BUSINESS PEOPLE Top Posts at Momenta To ExApple Official | By Andrew Pollack | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/credit-markets-prices-little-changed-in-slow-day.html | CREDIT MARKETS Prices Little Changed in Slow Day | By Kenneth N Gilpin | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cutting-costs-of-brain-injuries.html | Cutting Costs of Brain Injuries | By Peter Kerr | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/economic-scene-facing-dangers-of-a-global-bust.html | Economic Scene Facing Dangers Of a Global Bust | By Leonard Silk | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/market-place-stock-funds-attract-money-but-produce-mixed-results.html | Market Place Stock Funds Attract Money But Produce Mixed Results | By Floyd Norris | TX 3-275800 | 1992-04-06 |

| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/savings-regulators-halt-work.html | Savings Regulators Halt Work | By Keith Bradsher | TX 3-275800 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-addenda-accounts-960892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-addenda-foote-cone-chief-forgoes-his-bonus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Chief Forgoes His Bonus | By Stuart Elliott | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-addenda-nielsen-to-widen-survey-of-viewers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nielsen to Widen Survey of Viewers | By Stuart Elliott | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-new-tactics-on-celebrity-endorsement.html | THE MEDIA BUSINESS Advertising New Tactics On Celebrity Endorsement | By Stuart Elliott | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-cable-bill-snagged-in-effort-to-weaken-it.html | THE MEDIA BUSINESS Cable Bill Snagged in Effort to Weaken It | By Edmund L Andrews | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-steel-man-with-kid-gloves.html | The Steel Man With Kid Gloves | By Jonathan P Hicks | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/to-fight-smog-8-northeast-states-adopt-new-curbs-on-power-plants.html | To Fight Smog 8 Northeast States Adopt New Curbs on Power Plants | By Matthew L Wald | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/business/when-fear-takes-over-a-bank-run.html | When Fear Takes Over A Bank Run | By Floyd Norris | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-a-dog-a-dad-and-yes-an-evil-veterinarian.html | ReviewFilm A Dog a Dad and Yes an Evil Veterinarian | By Janet Maslin | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-bored-young-europeans-adrift-in-san-francisco.html | ReviewFilm Bored Young Europeans Adrift in San Francisco | By Stephen Holden | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-dolly-parton-dominates-a-comedy.html | ReviewFilm Dolly Parton Dominates A Comedy | By Vincent Canby | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-festival-a-john-lennon-brian-epstein-holiday.html | ReviewFilm Festival A John LennonBrian Epstein Holiday | By Vincent Canby | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-festival-the-living-end-footloose-frenzied-and-hiv-positive.html | ReviewFilm Festival The Living End Footloose Frenzied and HIVPositive | By Janet Maslin | TX 3-275800 | 1992-04-06 |

| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-if-elvis-had-been-a-rooster.html | ReviewFilm If Elvis Had Been A Rooster | By Stephen Holden | TX 3-275800 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-val-kilmer-as-an-fbi-agent-among-the-sioux.html | ReviewFilm Val Kilmer as an FBI Agent Among the Sioux | By Janet Maslin | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-television-film-institute-honors-sidney-poitier.html | ReviewTelevision Film Institute Honors Sidney Poitier | By John J OConnor | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/news/bar-marshall-islands-has-blue-lagoons-pacific-breezes-opening-court.html | At the Bar The Marshall Islands Has Blue Lagoons Pacific Breezes and an Opening on a Court | By David Margolick | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/news/critic-s-choice-winnipeg-ballet-s-old-favorites.html | Critics Choice Winnipeg Ballets Old Favorites | By Jennifer Dunning | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/a-need-for-security-kept-numbered-jurors-cloaked-in-anonymity.html | A Need for Security Kept Numbered Jurors Cloaked in Anonymity | By Dennis Hevesi | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/adviser-to-dinkins-again-tops-list-of-city-lobbyists.html | Adviser to Dinkins Again Tops List of City Lobbyists | By Calvin Sims | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/ailing-west-haven-struggles-to-understand-its-troubles.html | Ailing West Haven Struggles to Understand Its Troubles | By Andrew L Yarrow | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/appeals-court-rules-artist-pirated-picture-of-puppies.html | Appeals Court Rules Artist Pirated Picture of Puppies | By Ronald Sullivan | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/as-a-caesar-goes-so-goes-his-family.html | As a Caesar Goes So Goes His Family | By Selwyn Raab | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/court-upsets-physical-test-for-children-in-sex-abuse.html | Court Upsets Physical Test For Children In Sex Abuse | By Joseph F Sullivan | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/despite-opposition-agency-plans-to-sell-brooklyn-piers-to-private-developer.html | Despite Opposition Agency Plans to Sell Brooklyn Piers to Private Developer | By Mary B W Tabor | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/fans-of-the-don-remain-loyal-despite-bitterness.html | Fans of the Don Remain Loyal Despite Bitterness | By Bruce Weber | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/father-s-papers-son-s-politics-when-jerry-finkelstein-buys-andrew-stein-s-foes.html | Fathers Papers and a Sons Politics When Jerry Finkelstein Buys Andrew Steins Foes Wonder | By Alison Mitchell | TX 3-275800 | 1992-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/for-gotti-prosecutors-hard-work-and-breaks-pay-off-in-conviction.html | For Gotti Prosecutors Hard Work And Breaks Pay Off in Conviction | By Robert D McFadden | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/former-mayor-of-waterbury-found-guilty-of-corruption.html | Former Mayor of Waterbury Found Guilty of Corruption | By Constance L Hays | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/gotti-guilty-of-murder-and-racketeering.html | Gotti Guilty of Murder and Racketeering | By Arnold H Lubasch | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/insurance-challenge-granting-rate-increase-aides-cuomo-put-senate-republican.html | The Insurance Challenge By Granting Rate Increase Aides to Cuomo Put Senate Republican Leaders on the Spot | By Sarah Lyall | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/legislature-in-new-jersey-cuts-sales-tax.html | Legislature In New Jersey Cuts Sales Tax | By Wayne King | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/lilco-offers-schools-deal-rate-freeze-for-tax-freeze.html | Lilco Offers Schools Deal Rate Freeze for Tax Freeze | By Josh Barbanel | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/michael-knapp-38-a-member-of-board-of-aids-organization.html | Michael Knapp 38 a Member Of Board of AIDS Organization | By Eric Pace | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/new-york-court-voids-searches-allowed-by-us.html | New York Court Voids Searches Allowed by US | By Kevin Sack | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/officials-question-if-newly-passed-state-spending-plan-will-remain-balanced.html | Officials Question if Newly Passed State Spending Plan Will Remain Balanced | By Sam Howe Verhovek | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/our-towns-with-spring-feeding-frenzy-begins.html | OUR TOWNS With Spring Feeding Frenzy Begins | By Andrew H Malcolm | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/report-accuses-new-york-of-faking-jail-data.html | Report Accuses New York of Faking Jail Data | By Selwyn Raab | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/senate-passes-bill-on-jobs-in-big-economic-package.html | Senate Passes Bill on Jobs In Big Economic Package | By Jerry Gray | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/the-1992-campaign-campaign-trail-moribund-tsongas-campaign-seems-to-stir.html | THE 1992 CAMPAIGN Campaign Trail Moribund Tsongas Campaign Seems to Stir | By Elizabeth Kolbert | TX 3-275800 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/obituaries/james-h-bell-48-political-chief-for-auto-workers-local-is-dead.html | James H Bell 48 Political Chief For Auto Workers Local Is Dead | By Alan Finder | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/a-last-blast-from-the-past.html | A Last Blast From The Past | By Gay Talese | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/foreign-affairs-funny-money-for-russia.html | Foreign Affairs Funny Money for Russia | By Leslie H Gelb | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/on-my-mind-new-york-and-clinton.html | On My Mind New York and Clinton | By A M Rosenthal | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/baseball-mets-worried-not-about-murray.html | BASEBALL Mets Worried Not About Murray | By Joe Sexton | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/baseball-the-pinstripes-may-be-getting-alterations.html | BASEBALL The Pinstripes May Be Getting Alterations | By Jack Curry | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/college-basketball-final-four-preview-crack-goes-knight-s-wit-but-not-everyone-s.html | COLLEGE BASKETBALL FINAL FOUR PREVIEW Crack Goes Knights Wit but Not Everyones Laughing | By Malcolm Moran | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/college-basketball-yes-virginia-majerus-is-feeling-post-nit-pain.html | COLLEGE BASKETBALL Yes Virginia Majerus Is Feeling PostNIT Pain | By Gerald Eskenazi | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/final-four-five-years-later-special-report-players-find-glory-replaced-reality.html | The Final Four Five Years Later  A special report Players Find Glory is Replaced by Reality | By Ira Berkow | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/football-music-stops-with-166-players-on-new-teams.html | FOOTBALL Music Stops With 166 Players on New Teams | By Frank Litsky | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-north-stars-owner-calls-strike-unnecessary.html | HOCKEY North Stars Owner Calls Strike Unnecessary | By Joe Lapointe | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-rye-humor-rangers-not-in-laughing-mood.html | HOCKEY Rye Humor Rangers Not in Laughing Mood | By Filip Bondy | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-superior-will-meet-wisconsin-in-final.html | HOCKEY Superior Will Meet Wisconsin In Final | By William N Wallace | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/let-mets-stay-mum-and-that-s-a-quote.html | Let Mets Stay Mum And Thats a Quote | By Robert Lipsyte | TX 3-275800 | 1992-04-06 |

| | | | | |
|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/pro-basketball-hornets-get-brunt-of-knicks-anger.html | PRO BASKETBALL Hornets Get Brunt Of Knicks Anger | By Clifton Brown | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/pro-basketball-mills-and-the-nets-focus-on-the-playoffs.html | PRO BASKETBALL Mills and the Nets Focus on the Playoffs | By Al Harvin | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-of-the-times-a-new-day-at-las-vegas-wisconsin.html | Sports of The Times A New Day At Las Vegas Wisconsin | By George Vecsey | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/tennis-zvereva-upsets-a-shaky-navratilova.html | TENNIS Zvereva Upsets a Shaky Navratilova | By Robin Finn | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/tv-sports-network-relief-fails-to-get-nfl-support.html | TV SPORTS Network Relief Fails to Get NFL Support | By Richard Sandomir | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/style/chronicle-600092.html | CHRONICLE | By Nadine Brozan | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/style/chronicle-828892.html | CHRONICLE | By Nadine Brozan | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/theater/review-theater-a-high-keyed-hamlet-starring-stephen-lang.html | ReviewTheater A HighKeyed Hamlet Starring Stephen Lang | By Mel Gussow | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/1992-campaign-behind-scenes-reflections-people-props-oh-yes-issues.html | THE 1992 CAMPAIGN Behind the Scenes Reflections on People Props and Oh Yes Issues | By Sara Rimer | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/1992-campaign-candidate-s-record-race-relations-arkansas-reflect-gains-for.html | THE 1992 CAMPAIGN Candidates Record Race Relations in Arkansas Reflect Gains for Clinton but Raise Questions | By Steven A Holmes | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/1992-campaign-clinton-clinton-braves-unruly-crowd-courting-wall-street-doubters.html | THE 1992 CAMPAIGN Clinton Clinton Braves an Unruly Crowd In Courting Wall Street Doubters | By Gwen Ifill | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/audit-reported-to-detail-baker-use-of-military-jets.html | Audit Reported to Detail Baker Use of Military Jets | By Stephen Labaton | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/bishops-warn-on-stopping-life-supports-for-comatose.html | Bishops Warn on Stopping Life Supports for Comatose | By Peter Steinfels | TX 3-275800 | 1992-04-06 |

| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/campaign-financing-bill-advances-toward-veto.html | Campaign Financing Bill Advances Toward Veto | By Adam Clymer | TX 3-275800 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/democrat-urges-foley-to-resign-in-bank-scandal.html | Democrat Urges Foley to Resign In Bank Scandal | By Robert Pear | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/failed-by-law-women-seek-bodyguards-help.html | Failed by Law Women Seek Bodyguards Help | By Don Terry | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/house-democrats-push-for-permanent-jobless-pay.html | House Democrats Push for Permanent Jobless Pay | By Clifford Krauss | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/housing-auction-us-sets-a-property-sale-in-new-jersey.html | Housing AuctionUS Sets a Property Sale in New Jersey | By Rachelle Garbarine | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/quayle-says-rules-review-saving-us-10-billion.html | Quayle Says Rules Review Saving US 10 Billion | By Robert D Hershey Jr | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-brown-candidate-is-tripped-up-over-alliance-with-jackson.html | THE 1992 CAMPAIGN Brown Candidate Is Tripped Up Over Alliance With Jackson | By Maureen Dowd | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-clinton-fills-many-arkansas-judgeships-with-his-allies.html | THE 1992 CAMPAIGN Clinton Fills Many Arkansas Judgeships With His Allies | By Neil A Lewis | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-political-memo-insider-outsider-brown-runs-on-contradictions.html | THE 1992 CAMPAIGN Political Memo Insider Outsider Brown Runs on Contradictions | By Richard L Berke | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-primary-far-removed-feeling-in-kansas-race.html | THE 1992 CAMPAIGN Primary FarRemoved Feeling in Kansas Race | By Roberto Suro | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-voters-clinton-trying-to-hold-support-among-blacks.html | THE 1992 CAMPAIGN Voters Clinton Trying to Hold Support Among Blacks | By Sam Roberts | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/us/thorny-issue-in-gun-control-curbing-responsible-owners.html | Thorny Issue in Gun Control Curbing Responsible Owners | By Erik Eckholm | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/argentine-sees-falklands-return-but-pledges-never-again-war.html | Argentine Sees Falklands Return But Pledges Never Again War | By Nathaniel C Nash | TX 3-275800 | 1992-04-06 |

| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/back-home-miskitos-can-sing-again-but-face-daunting-job-of-rebuilding.html | Back Home Miskitos Can Sing Again but Face Daunting Job of Rebuilding | By Shirley Christian | TX 3-275800 | 1992-04-06 |
|---|---|---|---|---|---|
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/cambodia-rivals-take-vital-steps-toward-peace.html | Cambodia Rivals Take Vital Steps Toward Peace | By Henry Kamm | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/israeli-study-finds-torture-common.html | Israeli Study Finds Torture Common | By Clyde Haberman | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/lard-havers-69-former-british-attorney-general.html | Lard Havers 69 Former British Attorney General | By William E Schmidt | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/libyans-riot-at-embassies-un-protests.html | Libyans Riot at Embassies UN Protests | By Paul Lewis | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/mitterrand-names-an-old-ally-as-french-premier.html | Mitterrand Names an Old Ally as French Premier | By Alan Riding | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/no-evidence-found-of-patriot-sales-by-israel-to-china.html | NO EVIDENCE FOUND OF PATRIOT SALES BY ISRAEL TO CHINA | By Patrick E Tyler | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/shamir-in-rough-water-still-swims-confidently.html | Shamir in Rough Water Still Swims Confidently | By Clyde Haberman | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/specific-pledges-for-money-are-absent-in-russia-plan.html | Specific Pledges for Money Are Absent in Russia Plan | ANDREW ROSENTHAL | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/taipei-journal-the-horror-of-2-28-taiwan-rips-open-the-past.html | Taipei Journal The Horror of 228 Taiwan Rips Open the Past | By Nicholas D Kristof | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/tanker-that-took-oil-to-haiti-seized.html | TANKER THAT TOOK OIL TO HAITI SEIZED | By Barbara Crossette | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/walesa-ends-visit-to-germay-stressing-new-ties.html | Walesa Ends Visit to Germay Stressing New Ties | By Stephen Kinzer | TX 3-275800 | 1992-04-06 |
| 1992-04-03 | https://www.nytimes.com/1992/04/03/world/yeltsin-lifts-a-ministerial-load-off-an-economist-s-shoulders.html | Yeltsin Lifts a Ministerial Load Off an Economists Shoulders | By Serge Schmemann | TX 3-275800 | 1992-04-06 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/classical-music-in-review-021692.html | Classical Music in Review | By James R Oestreich | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/classical-music-in-review-022492.html | Classical Music in Review | By Bernard Holland | TX 3-289530 | 1992-04-09 |

| 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/classical-music-in-review-023292.html | Classical Music in Review | By Allan Kozinn | TX 3-289530 | 1992-04-09 |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/review-circus-steel-men-dancing-dogs-and-a-tiger-bandleader.html | ReviewCircus Steel Men Dancing Dogs And a Tiger Bandleader | By Jennifer Dunning | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/review-dance-danish-feast-for-balletomanes-just-bournonville.html | ReviewDance Danish Feast for Balletomanes Just Bournonville | By Anna Kisselgoff | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/review-music-another-orchestra-a-similar-change.html | ReviewMusic Another Orchestra a Similar Change | By Edward Rothstein | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/business-people-compuadd-chairman-completes-revamping.html | BUSINESS PEOPLE Compuadd Chairman Completes Revamping | By Adam Bryant | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/business-people-president-of-u-s-west-to-become-chairman.html | BUSINESS PEOPLE President of U S West to Become Chairman | By Adam Bryant | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/chilean-wineries-outgrow-the-jug.html | Chilean Wineries Outgrow the Jug | By Nathaniel C Nash | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/fed-policy-panel-favored-easing-if-needed.html | Fed Policy Panel Favored Easing if Needed | By Steven Greenhouse | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/futures-opec-cut-sends-oil-above-20.html | FUTURES OPEC Cut Sends Oil Above 20 | By Matthew L Wald | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-a-talking-cane-for-the-blind.html | Patents A Talking Cane For the Blind | By Edmund L Andrews | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-new-muffler-cuts-noise-not-power.html | Patents New Muffler Cuts Noise Not Power | By Edmund L Andrews | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-patent-chief-s-plans.html | Patents Patent Chiefs Plans | By Edmund L Andrews | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-removing-scratches-on-compact-disks.html | Patents Removing Scratches On Compact Disks | By Edmund L Andrews | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/unemployment-stays-at-7.3-with-scant-job-market-gains.html | Unemployment Stays at 73 With Scant Job Market Gains | By Robert D Hershey Jr | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/us-and-france-fight-over-piece-of-airline-market.html | US and France Fight Over Piece of Airline Market | By John H Cushman Jr | TX 3-289530 | 1992-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/us-bonds-rally-in-reaction-to-jobs-data.html | US Bonds Rally in Reaction to Jobs Data | By Kenneth N Gilpin | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/vehicle-sales-rose-in-period.html | Vehicle Sales Rose In Period | By Doron P Levin | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/yamaha-s-high-tech-piano-pays-off.html | Yamahas HighTech Piano Pays Off | By Eben Shapiro | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/business/your-taxes-growing-backlog-of-delinquencies.html | Your Taxes Growing Backlog of Delinquencies | By John H Cushman Jr | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/movies/review-film-festival-doing-business-in-papua-new-guinea.html | ReviewFilm Festival Doing Business in Papua New Guinea | By Stephen Holden | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/movies/review-film-festival-the-tenants-come-and-go-telling-the-story-of-mexico.html | ReviewFilm Festival The Tenants Come and Go Telling the Story of Mexico | By Vincent Canby | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/news/caller-id-consumer-s-friend-or-foe.html | Caller ID Consumers Friend or Foe | By Anthony Ramirez | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/news/guidepost-barnacles-need-not-apply.html | GUIDEPOST Barnacles Need Not Apply | By Andree Brooks | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/news/latest-fraud-preys-on-loan-applicants.html | Latest Fraud Preys On Loan Applicants | By Matthew L Wald | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/news/when-buying-a-home-know-about-escrow.html | When Buying a Home Know About Escrow | By Leonard Sloane | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/about-new-york-creating-a-new-life-through-glimmer-and-art.html | ABOUT NEW YORK Creating a New Life Through Glimmer and Art | By Douglas Martin | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/beach-club-settles-suit-on-race-bias.html | Beach Club Settles Suit On Race Bias | By William Glaberson | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/bias-crime-rate-up-18-and-juveniles-led-the-surge.html | BiasCrime Rate Up 18 And Juveniles Led the Surge | By Jerry Gray | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/breadbasket-of-new-york-gets-a-russian-appraisal.html | Breadbasket of New York Gets a Russian Appraisal | By James Bennet | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/bridge-454292.html | Bridge | By Alan Truscott | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/bronx-man-24-is-charged-in-fatal-stabbing-of-2.html | Bronx Man 24 Is Charged in Fatal Stabbing of 2 | By Lee A Daniels | TX 3-289530 | 1992-04-09 |

| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/drivers-union-rejects-offer-at-company-times-bought.html | Drivers Union Rejects Offer At Company Times Bought | By Alex S Jones | TX 3-289530 | 1992-04-09 |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/easy-prey-even-diligence-failed-to-stop-sex-attacks-against-2-boys.html | Easy Prey Even Diligence Failed to Stop Sex Attacks Against 2 Boys | By Deborah Sontag | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/gaming-bill-goes-to-full-legislature.html | Gaming Bill Goes to Full Legislature | By Kirk Johnson | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/gotti-facing-tough-road-on-appeal.html | Gotti Facing Tough Road on Appeal | By Ian Fisher | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/looking-for-ways-to-treat-sex-offenders.html | Looking for Ways to Treat Sex Offenders | By Deborah Sontag | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/new-york-city-s-master-penny-pincher.html | New York Citys Master Penny Pincher | By Sarah Bartlett | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/plea-deal-near-for-defendant-in-glen-ridge-sex-abuse-case.html | Plea Deal Near for Defendant in Glen Ridge SexAbuse Case | By Joseph F Sullivan | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/students-march-to-protest-handling-of-teaneck-shooting.html | Students March to Protest Handling of Teaneck Shooting | By Robert Hanley | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/they-came-to-mourn-a-man-they-hardly-knew.html | They Came to Mourn a Man They Hardly Knew | By Maria Newman | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/virus-linked-to-increase-in-seal-deaths.html | Virus Linked To Increase In Seal Deaths | By Josh Barbanel | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/wanted-a-mob-boss-without-the-flash.html | Wanted a Mob Boss Without the Flash | By Selwyn Raab | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/thomas-park-83-dies-of-cancer-helped-ecology-become-science.html | Thomas Park 83 Dies of Cancer Helped Ecology Become Science | By Bruce Lambert | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/william-drury-71-ecologist-and-expert-on-eastern-sea-birds.html | William Drury 71 Ecologist and Expert on Eastern Sea Birds | By Marvine Howe | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-anita-hill-and-i.html | Five Heroines for a Hard CityAnita Hill and I | By Michelle Marcellus | TX 3-289530 | 1992-04-09 |

| 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-hannahs-heart.html | Five Heroines for a Hard CityHannahs Heart | By Miriam Sampson | TX 3-289530 | 1992-04-09 |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-lunchhour-courage.html | Five Heroines for a Hard CityLunchHour Courage | By Youngju Ryu | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-meli-dees-stories.html | Five Heroines for a Hard CityMeli Dees Stories | By Shonda Nereida Prince | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-overcoming-haiti.html | Five Heroines for a Hard CityOvercoming Haiti | By Trezia Jean Charles | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/observer-that-was-no-lady.html | Observer That Was No Lady | By Russell Baker | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/baseball-a-washout-for-yanks-no-game-and-no-trade.html | BASEBALL A Washout for Yanks No Game and No Trade | By Jack Curry | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/baseball-brief-word-from-mets-players-will-talk-soon.html | BASEBALL Brief Word From Mets Players Will Talk Soon | By Claire Smith | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/boxing-mancini-after-knockout-by-haugen-ends-career.html | BOXING Mancini After Knockout By Haugen Ends Career | By Phil Berger | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/college-basketball-duke-has-2-more-steps-to-go-but-they-re-really-giant-ones.html | COLLEGE BASKETBALL Duke Has 2 More Steps to Go But Theyre Really Giant Ones | By Malcolm Moran | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/college-basketball-will-women-do-well-it-s-too-early-to-know.html | COLLEGE BASKETBALL Will Women Do Well Its Too Early to Know | By Michael Martinez | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/football-knights-getting-by-with-few-handouts.html | FOOTBALL Knights Getting By With Few Handouts | GERALD ESKENAZI | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-maine-left-wing-honored-as-colleges-top-player.html | HOCKEY Maine Left Wing Honored as Colleges Top Player | By William N Wallace | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-players-send-proposal-to-owners-end-of-ice.html | HOCKEY Players Send Proposal To Owners End of Ice | By Filip Bondy | TX 3-289530 | 1992-04-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-two-men-locked-in-a-slippery-standoff-goodenow-once-was-a-union-foe.html | HOCKEY Two Men Locked in a Slippery Standoff Goodenow Once Was a Union Foe | By Joe Lapointe | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-two-men-locked-in-a-slippery-standoff-ziegler-has-kept-the-owners-happy.html | HOCKEY Two Men Locked in a Slippery Standoff Ziegler Has Kept The Owners Happy | By Alex Yannis | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/horse-racing-campaign-of-contenders-runs-from-east-to-west.html | HORSE RACING Campaign of Contenders Runs From East to West | By Joseph Durso | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/pro-basketball-knicks-showing-no-signs-of-letting-up-in-the-stretch.html | PRO BASKETBALL Knicks Showing No Signs of Letting Up in the Stretch | By Clifton Brown | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/pro-basketball-nets-regain-that-8th-spot-with-9-games-left-to-play.html | PRO BASKETBALL Nets Regain That 8th Spot With 9 Games Left to Play | By Al Harvin | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-of-the-times-aint-nothing-like-the-real-thing.html | Sports of The Times Aint Nothing Like the Real Thing | By William C Rhoden | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/tennis-sabatini-and-spaniards-restore-chilling-order-to-play.html | TENNIS Sabatini and Spaniards Restore Chilling Order to Play | By Robin Finn | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/style/chronicle-033092.html | CHRONICLE | By Nadine Brozan | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/style/chronicle-034892.html | CHRONICLE | By Nadine Brozan | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/style/chronicle-035692.html | CHRONICLE | By Nadine Brozan | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/style/the-height-of-fashion-salutes-vogue-at-100.html | The Height of Fashion Salutes Vogue at 100 | By Woody Hochswender | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/1992-campaign-candidate-s-record-clinton-relies-voluntary-guidelines-protect.html | THE 1992 CAMPAIGN Candidates Record Clinton Relies on Voluntary Guidelines to Protect Environment in Arkansas | By Keith Schneider | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/1992-campaign-economic-proposals-brown-s-tax-plan-seen-attack-status-quo.html | THE 1992 CAMPAIGN Economic Proposals Browns Tax Plan Seen As Attack on Status Quo | By Sarah Bartlett | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/bush-campaigning-against-congress.html | BUSH CAMPAIGNING AGAINST CONGRESS | By Michael Wines | TX 3-289530 | 1992-04-09 |

| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/congress-and-white-house-shed-perks-of-power-with-rare-zeal.html | Congress and White House Shed Perks of Power With Rare Zeal | By Robert Pear | TX 3-289530 | 1992-04-09 |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/elwood-driver-70-wartime-pilot-and-transportation-safety-expert.html | Elwood Driver 70 Wartime Pilot and Transportation Safety Expert | By Bruce Lambert | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/jury-finally-gets-noriega-drug-case.html | JURY FINALLY GETS NORIEGA DRUG CASE | BY Larry Rohter | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-brown-brown-s-coalition-america-s-young-and-those-who-would-be.html | THE 1992 CAMPAIGN Brown Browns Coalition Americas Young and Those Who Would Be | By Alessandra Stanley | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-campaign-trail-thou-shalt-not-pander-but-i-am-a-different-case.html | THE 1992 CAMPAIGN Campaign Trail Thou Shalt Not Pander but I Am a Different Case | By Michael Specter | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-labor-union-members-do-footwork-of-candidates.html | THE 1992 CAMPAIGN Labor Union Members Do Footwork Of Candidates | By Todd S Purdum | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-new-york-upstate-neither-clinton-nor-brown-stir-passions.html | THE 1992 CAMPAIGN New York Upstate Neither Clinton Nor Brown Stir Passions | By R W Apple Jr | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-primaries-clinton-strategy-changes-putting-brown-on-defense.html | THE 1992 CAMPAIGN Primaries CLINTON STRATEGY CHANGES PUTTING BROWN ON DEFENSE | By Elizabeth Kolbert | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-voters-yarmulke-in-place-clinton-courts-crucial-constituency.html | THE 1992 CAMPAIGN Voters Yarmulke in Place Clinton Courts Crucial Constituency | By Michael Specter | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/us/united-way-finds-pattern-of-abuse-by-former-chief.html | UNITED WAY FINDS PATTERN OF ABUSE BY FORMER CHIEF | By Felicity Barringer | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/as-italy-nears-vote-rare-anxiety-about-results.html | As Italy Nears Vote Rare Anxiety About Results | By Alan Cowell | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/before-congress-convenes-yeltsin-makes-moves-in-cabinet-shuffle.html | Before Congress Convenes Yeltsin Makes Moves in Cabinet Shuffle | By Celestine Bohlen | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/china-takes-jab-at-leftists-and-nudges-economy.html | China Takes Jab at Leftists and Nudges Economy | By Nicholas D Kristof | TX 3-289530 | 1992-04-09 |

| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/citizen-ch-russia-opens-files-on-serial-killings.html | Citizen Ch Russia Opens Files on Serial Killings | By Serge Schmemann | TX 3-289530 | 1992-04-09 |
|---|---|---|---|---|---|
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/johannesburg-journal-polite-and-soft-spoken-he-forges-a-revolution.html | Johannesburg Journal Polite and SoftSpoken He Forges a Revolution | By Christopher S Wren | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/mitterrand-shuffle-two-aces-in-the-hole.html | Mitterrand Shuffle Two Aces in the Hole | By Roger Cohen | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/momentum-is-building-for-afghanistan-peace-plan.html | Momentum Is Building for Afghanistan Peace Plan | By Edward A Gargan | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/serbs-attack-muslim-slavs-and-croats-in-bosnia.html | Serbs Attack Muslim Slavs and Croats in Bosnia | By Chuck Sudetic | TX 3-289530 | 1992-04-09 |
| 1992-04-04 | https://www.nytimes.com/1992/04/04/world/tokyo-calls-announcement-of-aid-to-russia-premature.html | Tokyo Calls Announcement Of Aid to Russia Premature | By Steven R Weisman | TX 3-289530 | 1992-04-09 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/architecture-view-a-bornagain-building-in-brooklyn.html | ARCHITECTURE VIEWA BornAgain Building In Brooklyn | By Nicolai Ouroussoff | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/classical-music-from-obscurity-toward-light.html | Classical MusicFrom Obscurity Toward Light | By Bayan Northcott | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/cuttings-save-those-pits-from-exotic-fruit-exotic-plants.html | CuttingsSave Those Pits From Exotic Fruit Exotic Plants | By Lee Reich | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/record-brief.html | RECORD BRIEF | By Will Friedwald | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/style-makers-karla-coletto-and-lisa-rovan-swimsuit-designers.html | Style MakersKarla Coletto and Lisa Rovan Swimsuit Designers | By Jody Kolodzey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/style-makers-philip-treacy-hat-designer.html | Style MakersPhilip Treacy Hat Designer | By Martha Ann Overland | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/television-the-feminine-mystique-in-an-iron-john-world.html | TELEVISIONThe Feminine Mystique in an Iron John World | By Betsy Sharkey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/theater-alec-baldwins-career-rides-a-streetcar.html | THEATERAlec Baldwins Career Rides a Streetcar | By Patrick Pacheco | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/art-view-ellsworth-kelly-an-american-in-paris.html | ART VIEW Ellsworth Kelly an American in Paris | By John Russell | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/arts-artifacts-how-the-amish-stitched-shape-and-color-into-art.html | ARTSARTIFACTS How the Amish Stitched Shape And Color Into Art | By Rita Reif | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/classical-music-a-hero-celebrated.html | CLASSICAL MUSIC A Hero Celebrated | By James R Oestreich | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/classical-view-mr-berry-say-hello-to-ludwig.html | CLASSICAL VIEW Mr Berry Say Hello To Ludwig | By Edward Rothstein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/is-bernstein-passe-on-television-only-in-america.html | Is Bernstein Passe On Television Only in America | By Joseph Horowitz | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/photography-view-photographs-as-weapons-of-war-and-politics.html | PHOTOGRAPHY VIEW Photographs As Weapons of War And Politics | By Vicki Goldberg | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/pop-music-when-desire-becomes-a-world-of-its-own.html | POP MUSIC When Desire Becomes a World of Its Own | By Jon Pareles | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/recordings-view-chasing-pop-jazzs-elusive-spirit.html | RECORDINGS VIEW Chasing PopJazzs Elusive Spirit | By Stephen Holden | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/recordings-view-def-leppard-shoots-for-the-mainstream.html | RECORDINGS VIEW Def Leppard Shoots For the Mainstream | By Karen Schoemer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/review-opera-2-rarities-from-the-young-rossini.html | ReviewOpera 2 Rarities From The Young Rossini | By James R Oestreich | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/the-burnishing-of-the-bernstein-legend.html | The Burnishing of the Bernstein Legend | By James R Oestreich | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/tv-view-tv-why-even-the-new-seems-like-deja-vu.html | TV VIEW TV Why Even the New Seems Like Deja Vu | By Bill McKibben | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/a-narcissist-of-the-natural-world.html | A Narcissist of the Natural World | By Norma Field | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/art-and-the-oldest-profession.html | Art and the Oldest Profession | By Grace Glueck | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/bad-news-and-plenty-of-it.html | Bad News and Plenty of It | By James D Atwater | TX 3-295736 | 1992-04-13 |

| | | | | |
|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-bambinos.html | BASEBALL Bambinos | By Diane Cole | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-dont-blame-me.html | BASEBALLDont Blame Me | By Deirdre Bair | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-paranoid-in-pinstripes.html | BASEBALL Paranoid in Pinstripes | By George F Will | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-they-x-rayed-my-head-and-found-nothing.html | BASEBALL They XRayed My Head and Found Nothing | By Maria Gallagher | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/children-s-books-950992.html | Childrens Books | By Karen Leggett | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/children-s-books-950993.html | Childrens Books | By Karen Leggett | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/even-the-grandchildren-fight-the-great-war.html | Even the Grandchildren Fight the Great War | By Isabel Colegate | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/father-of-the-pill.html | Father of the Pill | By Brenda Maddox | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/halloween-without-fun.html | Halloween Without Fun | By Michael Dorris | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-677992.html | In ShortBaseball | By Peggy Constantine | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-679592.html | In ShortBaseball | By Michael Anderson | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-681792.html | In ShortBaseball | By Michael Lichtenstein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-682592.html | In ShortBaseball | By Richard E Nicholls | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-683392.html | In ShortBaseball | By Carl Sommers | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-now-you-can-look-it-up.html | In ShortBaseball Now You Can Look It Up | By Charles Salzberg | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-shortbaseball.html | In ShortBaseball | By Margaret E Guthrie | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-shortbaseball.html | In ShortBaseball | By Peter Baida | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-shortbaseball.html | In ShortBaseball | By Philip Bashe | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-shortbaseball.html | In ShortBaseball | By Richard Regen | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/is-the-business-of-medicine-business.html | Is the Business of Medicine Business | By Gordon Williams | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/no-going-back-for-either-side.html | No Going Back for Either Side | By George M Fredrickson | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/pilgrims-at-the-luau.html | Pilgrims at the Luau | By Bette Pesetsky | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-clearest-eye.html | The Clearest Eye | By Edna OBrien | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-clearest-eye.html | The Clearest Eye | By Wendy Steiner | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-fog-of-war-and-the-fog-of-politics.html | The Fog of War and the Fog of Politics | By Anthony H Cordesman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-last-days-of-max-frisch.html | The Last Days of Max Frisch | By Volker Schlondorff | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-status-quo-seekers.html | The Status Quo Seekers | By Robert N Bellah | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/books/their-kind-of-town.html | Their Kind of Town | By Sanford D Horwitt | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/after-granola-what-lichtwer-s-little-garlic-pills.html | After Granola What Lichtwers Little Garlic Pills | By Eben Shapiro | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/all-aboutacoustic-band-instruments-the-boom-in-softedged-sound.html | All AboutAcoustic Band InstrumentsThe Boom in SoftEdged Sound | By M P Dunleavey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/at-work-is-the-forecast-too-good-to-be-true.html | At Work Is the Forecast Too Good to Be True | By Barbara Presley Noble | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/business-diary-march-29-april-3.html | Business DiaryMarch 29  April 3 | By Joel Kurtzman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/canada-s-mighty-banks-on-a-march-to-the-south.html | Canadas Mighty Banks on a March to the South | By Clyde H Farnsworth | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/forum-better-incentives-at-the-divisional-level.html | FORUMBetter Incentives at the Divisional Level | By Alfred Rappaport | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/forum-getting-it-right-in-aid-to-russia.html | FORUMGetting It Right in Aid to Russia | By Janine R Wedel | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/forum-in-the-arts-let-them-sell-stock.html | FORUMIn the Arts Let Them Sell Stock | By Russell C Pomeranz | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-a-different-spin-on-steel.html | MAKING A DIFFERENCEA Different Spin on Steel | By Karl Bohn | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-bearing-witness-for-good-deeds.html | MAKING A DIFFERENCE Bearing Witness for Good Deeds | By Kim Foltz | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-big-scoop-ben-will-be-back-with-jerry.html | MAKING A DIFFERENCE Big Scoop Ben Will Be Back With Jerry | By Daniel F Cuff | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-street-fighter-at-the-dime.html | MAKING A DIFFERENCE Street Fighter at the Dime | By Adam Bryant | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-taking-back-the-weekends.html | MAKING A DIFFERENCE Taking Back the Weekends | By Barnaby J Feder | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/market-watch-japan-s-bubble-is-deflating-but-not-gently.html | MARKET WATCH Japans Bubble Is Deflating But Not Gently | By Floyd Norris | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/mellowed-by-age-but-still-a-tough-boss.html | Mellowed by Age but Still a Tough Boss | By Edwin McDowell | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/mutual-funds-balancing-tax-exempt-yields.html | Mutual Funds Balancing TaxExempt Yields | By Carole Gould | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/mutual-funds-tax-formulas-for-steady-investors.html | Mutual Funds Tax Formulas for Steady Investors | By Carole Gould | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/tech-notes-tiny-disks-for-tiny-computers.html | Tech Notes Tiny Disks for Tiny Computers | By John Markoff | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/technology-a-view-of-earth-never-seen-before.html | Technology A View of Earth Never Seen Before | By Glenn Rifkin | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/the-executive-computer-where-does-the-600-pound-gorilla-write-data-bases.html | The Executive Computer Where Does the 600Pound Gorilla Write Data Bases | By Peter H Lewis | TX 3-295736 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/the-executive-life-silicon-egalitarians-scoff-at-a-private-club.html | The Executive Life Silicon Egalitarians Scoff at a Private Club | By Michael S Malone | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/wall-street-a-new-shocker-from-the-folks-at-orion-pictures.html | Wall Street A New Shocker From the Folks at Orion Pictures | By Peter Kerr | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/wall-street-glossing-over-health-care-fraud.html | Wall Street Glossing Over Health Care Fraud | By Peter Kerr | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/when-the-best-customer-the-ex-soviet-union-is-broke.html | When the Best Customer  the ExSoviet Union  Is Broke | By John Tagliabue | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/world-markets-in-germany-the-telescopic-view.html | World MarketsIn Germany the Telescopic View | By Ferdinand Protzman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/business/your-own-account-a-harsher-sting-in-state-taxes.html | Your Own AccountA Harsher Sting in State Taxes | By Mary Rowland | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-books-help-children-of-gay-parents.html | BLACKBOARDBooks Help Children of Gay Parents | By Heather Harlan | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-homemade-mba-s-for-mci.html | BLACKBOARD Homemade MBAs For MCI | By Mary L Raffalli | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-museum-plays-racial-peacemaker.html | BLACKBOARD Museum Plays Racial Peacemaker | By Jonathan Rabinovitz | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-spotting-teachers-wholl-fail.html | BLACKBOARDSpotting Teachers Wholl Fail | By Julia Angwin | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-teaching-music-in-toddler-time.html | BLACKBOARDTeaching Music In Toddler Time | By Jody Kolodzey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-tracing-a-heritage-by-jukebox.html | BLACKBOARD Tracing A Heritage By Jukebox | By Robert Waddell | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/cia-on-campus-sans-trench-coat.html | CIA on Campus Sans Trench Coat | By Elaine Sciolino | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/college-vs-community-the-civil-wars.html | College vs Community The Civil Wars | By William Celis 3d | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/ecology-fuels-energy-studies.html | Ecology Fuels Energy Studies | By Matthew L Wald | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/end-paper-breaking-the-spell-of-the-gifted-label.html | END PAPERBreaking the Spell Of the Gifted Label | By Arthur I Pober | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/ex-machina-computer-science-is-going-down.html | EX MACHINA Computer Science Is Going Down | By Peter H Lewis | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/growing-pains.html | Growing Pains | By Robert Reinhold | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/industrial-revolution.html | Industrial Revolution | By Mervyn Rothstein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/lean-and-mean-is-foreign-to-schools.html | Lean and Mean Is Foreign to Schools | By Steve Lohr | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/peace-plans.html | Peace Plans | By Sam Howe Verhovek | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/separation-anxiety.html | Separation Anxiety | By Roberto Suro | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/software-teaching-with-a-light-touch.html | SOFTWARE Teaching With A Light Touch | By Peter H Lewis | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/universities-grope-for-lost-image.html | Universities Grope For Lost Image | By Anthony Depalma | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/what-works-a-piece-of-art-in-the-south-bronx.html | WHAT WORKS A Piece of Art In the South Bronx | By Dennis Hevesi | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/education/why-the-heartland-has-math-smarts.html | Why the Heartland Has Math Smarts | By Laura Mansnerus | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/bringing-it-home.html | Bringing It Home | By Stephen C Miller | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/building-a-relationship.html | Building a Relationship | By Paul Goldberger | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/constructive-advice.html | Constructive Advice | By Dulcie Leimbach | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/design-tried-and-true.html | DESIGNTried and True | By Allison Moore | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/design-tried-and-true.html | DESIGNTried and True | By Allison Moore | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/fashion-fall-preview-new-york.html | FASHION Fall Preview  New York | By Carrie Donovan | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/food-a-man-for-all-seasonings.html | FOOD A Man for All Seasonings | By Molly ONeill | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/growing-passions.html | Growing Passions | By Patricia Thorpe | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/hers-cultural-baggage.html | HERS Cultural Baggage | By Barbara Ehrenreich | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/mobutu-s-zaire-magic-and-decay.html | Mobutus Zaire Magic and Decay | By Alan Cowell | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/on-language-me-don-t-finish-my-you-sentence.html | ON LANGUAGE Me Dont Finish My  You Sentence | By William Safire | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/personal-statements.html | Personal Statements | BY Carol Vogel | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/sound-options.html | Sound Options | By Hans Fantel | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/sympathy-for-the-devil.html | Sympathy for the Devil | By Lawrence OToole | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/the-collective-mind.html | The Collective Mind | By Laurel Graeber | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/the-slugger-nobody-wanted.html | The Slugger Nobody Wanted | BY Peter de Jonge | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/wine-the-blend-trend.html | WINE The Blend Trend | By Frank J Prial | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/dance-cyd-charisse-s-dance-card-is-full-once-more.html | DANCE Cyd Charisses Dance Card Is Full Once More | By Anna Kisselgoff | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-view-truffaut-s-passion-still-glows.html | FILM VIEW Truffauts Passion Still Glows | By Caryn James | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-when-hollywood-is-a-killer.html | FILM When Hollywood Is a Killer | By Bernard Weinraub | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-woody-allen-france-s-monsieur-right.html | FILM Woody Allen Frances Monsieur Right | By John Rockwell | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-you-must-remember-this.html | FILM You Must Remember This | By Aljean Harmetz | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/bridge-732092.html | Bridge | By Alan Truscott | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/camera.html | Camera | By John Durniak | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/chess-728292.html | Chess | By Robert Byrne | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/guests-had-big-names-so-did-the-hired-help.html | Guests Had Big Names So Did the Hired Help | By Enid Nemy | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/review-fashion-alaia-for-the-slim-and-curvaceous.html | ReviewFashion Alaia for the Slim and Curvaceous | By AnneMarie Schiro | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/stamps.html | Stamps | By Barth Healey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/sunday-menu-mangoes-update-the-fajita.html | Sunday Menu Mangoes Update the Fajita | By Marian Burros | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/sunday-outing-where-all-of-new-york-city-spreads-out-before-visitors.html | Sunday Outing Where All of New York City Spreads Out Before Visitors | By Marjorie Connelly | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/news/this-week.html | This Week | By Anne Raver | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/a-new-twist-on-lost-youth-the-mall-rats.html | A New Twist on Lost Youth The Mall Rats | By William Glaberson | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/aid-for-midtown-homeless-may-include-penn-station.html | Aid for Midtown Homeless May Include Penn Station | By Robert D McFadden | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-a-painterly-storyteller-takes-black-america-as-his-subject.html | ARTA Painterly Storyteller Takes Black America as His Subject | By William Zimmer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-at-yale-a-photographer-s-images-of-pain.html | ART At Yale a Photographers Images of Pain | By Vivien Raynor | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-review-second-thoughts-on-first-impressions.html | ART REVIEWSecond Thoughts On First Impressions | By Phyllis Braff | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-works-by-a-vanished-bolivian-painter.html | ART Works by a Vanished Bolivian Painter | By Vivien Raynor | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/barter-helps-businesses-stay-afloat-in-bad-times.html | Barter Helps Businesses Stay Afloat In Bad Times | By Terry Considine Williams | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/bounty-hunters-put-the-force-in-enforcement.html | Bounty Hunters Put the Force In Enforcement | By Richard Weizel | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/bronx-youth-fatally-stabbed-near-his-home.html | Bronx Youth Fatally Stabbed Near His Home | By James Dao | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/children-pick-book-award-winners.html | Children Pick Book Award Winners | By Felice Buckvar | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/children-pick-book-award-winners.html | Children Pick Book Award Winners | By Felice Buckvar | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/competing-for-the-democratic-primary-voter.html | Competing for the Democratic Primary Voter | By James Feron | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/connecticut-guide-425892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/connecticut-q-a-dr-james-e-mulvihill-managed-care-aims-to-trim-health-costs.html | CONNECTICUT QA DR JAMES E MULVIHILL Managed Care Aims to Trim Health Costs | By Robert A Hamilton | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/construction-workers-reeling-in-long-slump.html | Construction Workers Reeling in Long Slump | By Stewart Ain | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dance-transforming-the-familiar-into-the-new.html | DANCETransforming the Familiar Into the New | By Barbara Gilford | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-a-tempting-menu-and-hearty-portions.html | DINING OUTA Tempting Menu and Hearty Portions | By Anne Semmes | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-grills-are-back-and-the-island-s-got-em.html | DINING OUT Grills Are Back and the Islands Got Em | By Joanne Starkey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-in-danbury-a-touch-of-tropical-cheer.html | DINING OUT In Danbury a Touch of Tropical Cheer | By Patricia Brooks | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-two-spots-where-pizza-is-the-specialty.html | DINING OUTTwo Spots Where Pizza Is the Specialty | By M H Reed | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/east-orange-journal-volunteers-make-textbooks-that-open-the-world-to-the-blind.html | East Orange Journal Volunteers Make Textbooks That Open the World to the Blind | By Patricia Malarcher | TX 3-295736 | 1992-04-13 |

| | | | | |
|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/ex-penthouse-model-to-appeal-denial-of-damages.html | ExPenthouse Model to Appeal Denial of Damages | By Ronald Sullivan | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/exotic-pet-leads-to-exotic-new-career.html | Exotic Pet Leads to Exotic New Career | By Barbara Delatiner | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/food-galette-as-a-finishing-touch.html | FOOD Galette as a Finishing Touch | By Florence Fabricant | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/free-baby-sitting-fills-tables-at-restaurant.html | Free Baby Sitting Fills Tables at Restaurant | By Kate Stone Lombardi | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/gardening-sorting-out-vines-annual-and-perennial.html | GARDENING Sorting Out Vines Annual and Perennial | By Joan Lee Faust | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/gatehouses-of-old-waterworks-suffer-neglect-and-worse.html | Gatehouses of Old Waterworks Suffer Neglect and Worse | By Rahel Musleah | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/gerald-l-klerman-63-an-expert-on-depression-and-schizophrenia.html | Gerald L Klerman 63 an Expert On Depression and Schizophrenia | By Bruce Lambert | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/home-clinic-used-indoors-or-out-ladders-can-be-crucial.html | HOME CLINIC Used Indoors or Out Ladders Can Be Crucial | By John Warde | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/how-big-is-too-big-township-can-t-decide.html | How Big Is Too Big Township Cant Decide | By Helen Pike | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/how-tapes-and-a-turncoat-helped-win-the-war-against-gotti.html | How Tapes and a Turncoat Helped Win the War Against Gotti | By Ralph Blumenthal | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/li-sings-the-songs-of-walt-whitman.html | LI Sings the Songs of Walt Whitman | By Ivana Edwards | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/long-island-journal-507692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/long-island-qa-russell-m-moore-technological-enterprises-can-help.html | LONG ISLAND QA RUSSELL M MOORETechnological Enterprises Can Help Save the LI Economy | By Murray Polner | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/music-accenting-the-classical-with-popular-selections.html | MUSIC Accenting the Classical With Popular Selections | By Robert Sherman | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/music-from-brunch-with-dvorak-to-afternoon-with-faust.html | MUSIC From Brunch With Dvorak To Afternoon With Faust | By Robert Sherman | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/music-troupe-fighting-operas-elitist-image.html | MUSICTroupe Fighting Operas Elitist Image | By Rena Fruchter | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/musical-painter-is-a-colorful-musician-too.html | Musical Painter Is a Colorful Musician Too | By Jackie Fitzpatrick | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/nestle-s-move-symbolizes-a-competitive-climate.html | Nestles Move Symbolizes A Competitive Climate | By Penny Singer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/new-jersey-q-a-dr-james-e-van-amburg-surprising-news-from-private.html | NEW JERSEY Q  A DR JAMES E VAN AMBURGSurprising News From Private Schools | By Joseph Deitch | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/new-move-to-combat-sex-bias-in-classroom.html | New Move To Combat Sex Bias in Classroom | By Priscilla van Tassel | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/officers-learn-to-focus-on-children.html | Officers Learn to Focus on Children | By Gitta Morris | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/parents-challenge-students-discussion-of-social-issues.html | Parents Challenge Students Discussion of Social Issues | By Christine Frankland | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/picking-up-pointers-for-a-self-help-clearinghouse-in-poland.html | Picking Up Pointers for a SelfHelp Clearinghouse in Poland | By Roberta Hershenson | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/politicians-look-to-li-as-signpost-of-suburbs.html | Politicians Look to LI As Signpost Of Suburbs | By John Rather | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/read-a-book-win-a-pizza.html | Read a Book Win a Pizza | By Merri Rosenberg | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/recession-adds-burdens-for-divorcing-couples.html | Recession Adds Burdens for Divorcing Couples | By Jacqueline Weaver | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/reputed-mobster-shot-power-struggle-suspected.html | Reputed Mobster Shot Power Struggle Suspected | By James Bennet | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/romance-in-the-time-of-queen-victoria.html | Romance in the Time of Queen Victoria | By Bess Liebenson | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/shellfish-industry-addresses-fears.html | Shellfish Industry Addresses Fears | By Sam Libby | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/state-gun-plan-urged-by-dinkins.html | STATE GUN PLAN URGED BY DINKINS | By Maria Newman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/temple-ponders-selling-parsonage.html | Temple Ponders Selling Parsonage | By Lisa Beth Pulitzer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-new-jersey-tomato-falls-on-hard-times.html | The New Jersey Tomato Falls on Hard Times | By Leo H Carney | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-view-from-the-state-museum-of-natural-history-lizards-and-bugs.html | THE VIEW FROM THE STATE MUSEUM OF NATURAL HISTORYLizards and Bugs Draw Humans to Storrs | By Jackie Fitzpatrick | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-view-from-westchester-coalition-for-legal-abortion-20-years-of.html | THE VIEW FROM WESTCHESTER COALITION FOR LEGAL ABORTION20 Years of Working for Candidates Who Do the Right Thing | By Lynne Ames | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-a-magical-vision-in-triumph-of-love.html | THEATER A Magical Vision in Triumph of Love | By Alvin Klein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-edward-the-second-at-yale-rep.html | THEATER Edward the Second at Yale Rep | By Alvin Klein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-review-very-small-jokes-in-a-bedroom-farce.html | THEATER REVIEW Very Small Jokes in a Bedroom Farce | By Leah D Frank | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-two-waitresses-a-la-samuel-beckett.html | THEATER Two Waitresses a la Samuel Beckett | By Alvin Klein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/towns-respond-to-county-overture.html | Towns Respond to County Overture | By Tessa Melvin | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/uncommon-notes-herald-easter.html | Uncommon Notes Herald Easter | By Eleanor Charles | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/union-chief-proposes-creation-of-master-teacher-program.html | Union Chief Proposes Creation of Master Teacher Program | By Mary B W Tabor | TX 3-295736 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/voices-lift-in-the-hosannas-of-easter.html | Voices Lift in the Hosannas of Easter | By Eleanor Charles | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/westchester-guide-639092.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/westchester-qa-rabbi-susan-grossman-a-womans-voice-within-the.html | WESTCHESTER QA RABBI SUSAN GROSSMANA Womans Voice Within the Synagogue | By Donna Greene | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/what-young-bookworms-pull-from-the-shelves.html | What Young Bookworms Pull From the Shelves | By Merri Rosenberg | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/wine-expanding-possibilities-for-the-passover-feast.html | WINEExpanding Possibilities For the Passover Feast | By Geoff Kalish | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/young-entrepreneur-sells-her-hot-and-sweet-idea.html | Young Entrepreneur Sells Her Hot and Sweet Idea | By Jackie Fitzpatrick | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/obituaries/milton-r-rackmil-86-is-dead-led-decca-records-and-universal.html | Milton R Rackmil 86 Is Dead Led Decca Records and Universal | By Bruce Lambert | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/abroad-at-home-wreck-or-rescue.html | Abroad at Home Wreck Or Rescue | By Anthony Lewis | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/public-private-at-the-clinics.html | Public  Private At the Clinics | By Anna Quindlen | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/a-private-dwelling-glossary.html | A PrivateDwelling Glossary | By Christopher Gray | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/adjusting-to-the-town-house.html | Adjusting to the Town House | By Shawn G Kennedy | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/commercial-property-graphicarts-centers-for-manhattan-printers-an.html | Commercial Property GraphicArts CentersFor Manhattan Printers an Industrial Condo Plan | By Joseph P Griffith | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/focus-a-drop-in-value-of-commercial-property.html | FOCUSA Drop in Value of Commercial Property | By Michael A McBride | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/focus-the-threatened-tax-base-commercial-property-values-falling.html | Focus The Threatened Tax BaseCommercial Property Values Falling | By Michael A McBride | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/if-you-re-thinking-of-living-in-millburn.html | If Youre Thinking of Living in Millburn | By Jerry Cheslow | TX 3-295736 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-long-island-going-back-to-the-rosecovered-cottage.html | In the Region Long IslandGoing Back to the RoseCovered Cottage | By Diana Shaman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-new-jersey-jersey-city-presses-housing.html | In the Region New JerseyJersey City Presses Housing Affordability | By Rachelle Garbarine | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-westchester-and-connecticut-a-profile-of-home-sales.html | In the Region Westchester and ConnecticutA Profile of Home Sales in Westchester | By Joseph P Griffith | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/northeast-notebook-boston-new-housing.html | NORTHEAST NOTEBOOK BostonNew Housing For Chinatown | By Susan Diesenhouse | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/northeast-notebook-cumberland-me-towns-loss-surgeons-gain.html | NORTHEAST NOTEBOOK Cumberland MeTowns Loss Surgeons Gain | By Jeffrey L Smith | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/northeast-notebook-worcester-mass-horseshoes-and-offices.html | NORTHEAST NOTEBOOK Worcester MassHorseshoes And Offices | By Robert R Bliss | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/perspectives-city-housing-cutbacks-new-york-slashing-an-array-of-programs.html | Perspectives City Housing Cutbacks New York Slashing an Array of Programs | By Alan S Oser | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/prime-area-town-house-sales-rebound.html | Prime Area TownHouse Sales Rebound | By Shawn G Kennedy | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/q-and-a-362692.html | Q and A | By Shawn G Kennedy | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/streetscapes-the-new-york-yacht-club-unpainting-an-elegant-facade.html | Streetscapes The New York Yacht Club Unpainting an Elegant Facade | By Christopher Gray | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/talking-minorities-removing-barriers-to-loans.html | Talking Minorities Removing Barriers To Loans | By Andree Brooks | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/about-cars-in-florida-testing-road-to-the-future.html | ABOUT CARS In Florida Testing Road to the Future | By Marshall Schuon | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/auto-racing-elliott-goes-speeding-toward-record-book.html | AUTO RACING Elliott Goes Speeding Toward Record Book | By Joseph Siano | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/backtalk-baseball-s-fall-from-grace.html | BACKTALK Baseballs Fall From Grace | By Harry Stein | TX 3-295736 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-flip-flop-in-fortunes-will-last-be-first-again.html | BASEBALL 92 FlipFlop in Fortunes Will Last Be First Again | By Murray Chass | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-mets-must-stay-focused-under-daily-magnifying-glass.html | BASEBALL 92 Mets Must Stay Focused Under Daily Magnifying Glass | By Joe Sexton | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-new-and-improved-yanks-have-lots-of-proving-to-do.html | BASEBALL 92 New and Improved Yanks Have Lots of Proving to Do | By Jack Curry | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-notebook-a-s-like-the-historical-perspective.html | BASEBALL 92 NOTEBOOK As Like the Historical Perspective | By Murray Chass | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-now-it-can-be-told-by-mets.html | BASEBALL 92 Now It Can Be Told By Mets | By Joe Sexton | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/boxing-haugen-proves-all-the-boom-has-left-mancini.html | BOXING Haugen Proves All the Boom Has Left Mancini | By Phil Berger | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/college-basketball-duke-holds-off-indiana-to-set-up-a-fab-final.html | COLLEGE BASKETBALL Duke Holds Off Indiana to Set Up a Fab Final | By Malcolm Moran | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/college-basketball-michigan-comes-back-with-help-of-sub.html | COLLEGE BASKETBALL Michigan Comes Back With Help of Sub | By William C Rhoden | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/college-basketball-virginia-women-unable-to-stop-time-or-stanford.html | COLLEGE BASKETBALL Virginia Women Unable To Stop Time or Stanford | By Michael Martinez | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/football-offenses-sputter-as-knights-fall-again.html | FOOTBALL Offenses Sputter As Knights Fall Again | By Gerald Eskenazi | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/hockey-lake-superior-storms-back-to-win-title.html | HOCKEY Lake Superior Storms Back to Win Title | By William N Wallace | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/hockey-nhl-executives-take-shots-at-union.html | HOCKEY NHL Executives Take Shots at Union | By Joe Lapointe | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/horse-racing-ap-indys-stretch-run-is-enough-at-santa-anita.html | HORSE RACINGAP Indys Stretch Run Is Enough at Santa Anita | By Jay Privman | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/horse-racing-lure-acquires-a-tie-on-road-to-the-derby.html | HORSE RACING Lure Acquires a Tie On Road to the Derby | By Joseph Durso | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/pro-basketball-knicks-come-down-with-tunnel-vision.html | PRO BASKETBALL Knicks Come Down With Tunnel Vision | By Clifton Brown | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/pro-basketball-nets-find-2-centers-a-blessing.html | PRO BASKETBALL Nets Find 2 Centers A Blessing | By Al Harvin | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/pro-basketball-plainly-and-simply-put-martinez-gains-on-upset.html | PRO BASKETBALL Plainly and Simply Put Martinez Gains on Upset | By Robin Finn | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/rowing-scullers-far-and-wide-aiming-for-a-select-spot.html | ROWINGScullers Far and Wide Aiming for a Select Spot | By Norman HildesHeim | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/soccer-an-american-with-a-jolly-good-toe.html | SOCCER An American With a Jolly Good Toe | By William E Schmidt | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-of-the-times-michigan-s-quick-fix-from-bench.html | Sports of The Times Michigans Quick Fix From Bench | By George Vecsey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-of-the-times-what-will-baseball-discover.html | Sports of The Times What Will Baseball Discover | By Dave Anderson | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/yacht-racing-conner-late-run-against-the-money.html | YACHT RACING Conner Late Run Against the Money | By Barbara Lloyd | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/style/social-events.html | Social Events | By Robert E Tomasson | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/style/style-makers-j-r-sanders-exhibit-and-interior-designer.html | Style Makers J R Sanders Exhibit and Interior Designer | By Robin D Stone | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/t-magazine/world-without-walls.html | World Without Walls | By Charles Michener | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/review-theater-a-childhood-spent-amid-soapbox-orators.html | ReviewTheater A Childhood Spent Amid Soapbox Orators | By Mel Gussow | TX 3-295736 | 1992-04-13 |

| 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/sunday-view-jake-writes-to-survive-but-is-that-enough.html | SUNDAY VIEW Jake Writes to Survive but Is That Enough | By David Richards | TX 3-295736 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/theater-in-search-of-an-authentic-hero.html | THEATER In Search of an Authentic Hero | By Andrea Stevens | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/theater-the-laughing-blues-of-louis-jordan-get-a-jump-start.html | THEATER The Laughing Blues Of Louis Jordan Get a Jump Start | By Michael Lydon | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/california-on-600-calories-a-day.html | California on 600 Calories a Day | By Terry Trucco | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/easy-does-it-at-a-quebec-spa.html | Easy Does It At a Quebec Spa | By Katherine Ashenburg | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/hiking-a-valley-of-marvels-in-france.html | Hiking a Valley of Marvels in France | By Marcia R Lieberman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/in-new-ukraine-bad-old-ways.html | In New Ukraine Bad Old Ways | By Henry Kamm | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/mud-glorious-mud-in-hills-near-padua.html | Mud Glorious Mud In Hills Near Padua | By Frederika Randall | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/new-age-retreat-in-new-mexico.html | New Age Retreat In New Mexico | By Regina Schrambling | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/practical-traveler-earning-airline-miles-without-leaving-the-ground.html | PRACTICAL TRAVELER Earning Airline Miles Without Leaving the Ground | By Nancy Sharkey | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/q-and-a-326992.html | Q and A | By Carl Sommers | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/shoppers-world-art-from-englands-canals.html | SHOPPERS WORLDArt From Englands Canals | By Elaine Dann Goldstein | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-rio-addressing-tourism-falloff-with-cleanup.html | TRAVEL ADVISORY Rio Addressing Tourism Falloff With Cleanup | By Mery Galanternick | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/two-viennese-treasuries.html | Two Viennese Treasuries | By Brenda Fowler | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/what-s-doing-in-savannah.html | WHATS DOING IN Savannah | By Peter Applebome | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/where-princes-took-the-waters.html | Where Princes Took the Waters | By Paula Butturini | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/1992-campaign-candidate-s-record-brown-opened-doors-but-failed-build-coalitions.html | THE 1992 CAMPAIGN Candidates Record Brown Opened Doors but Failed to Build Coalitions | By Jane Gross With Katherine Bishop | TX 3-295736 | 1992-04-13 |

| | | | | |
|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/1992-campaign-media-brown-clinton-s-new-tactic-attacking-each-other-s-attacks.html | THE 1992 CAMPAIGN Media Brown and Clintons New Tactic Attacking Each Others Attacks | By Elizabeth Kolbert | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/affiliates-fear-bitter-fight-by-ex-head-of-united-way.html | Affiliates Fear Bitter Fight By ExHead of United Way | By Felicity Barringer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/after-7-months-and-a-final-skirmish-the-noriega-case-goes-to-the-jury.html | After 7 Months and a Final Skirmish the Noriega Case Goes to the Jury | By Larry Rohter | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/bracing-for-worst-in-west-coast-salmon-country.html | Bracing for Worst in West Coast Salmon Country | By Timothy Egan | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/citing-rise-in-frustration-dozens-of-lawmakers-quit.html | Citing Rise in Frustration Dozens of Lawmakers Quit | By Adam Clymer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/growing-black-debate-on-racism-when-is-it-real-when-an-excuse.html | Growing Black Debate on Racism When Is It Real When an Excuse | By Lena Williams | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/paper-says-fitzwater-threatened-to-quit-over-gridlock-at-the-top.html | Paper Says Fitzwater Threatened To Quit Over Gridlock at the Top | By Michael Wines | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-brown-despite-appeals-to-intellect-brown-touches-the-emotions.html | THE 1992 CAMPAIGN Brown Despite Appeals to Intellect Brown Touches the Emotions | By Maureen Dowd | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-trail-out-of-race-tsongas-gets-new-support.html | THE 1992 CAMPAIGN Campaign Trail Out of Race Tsongas Gets New Support | By Michael Specter | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-campaign-watch-gotti-and-good-humor-hone-campaign-focus.html | THE 1992 CAMPAIGN CAMPAIGN WATCH Gotti and Good Humor Hone Campaign Focus | By John Tierney | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-candidate-s-wife-hillary-clinton-speaking-about-rumors.html | THE 1992 CAMPAIGN Candidates Wife Hillary Clinton Speaking About Rumors | By Deborah Sontag | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-clinton-bruised-clinton-tries-to-regain-new-york-poise.html | THE 1992 CAMPAIGN Clinton Bruised Clinton Tries to Regain New York Poise | By Gwen Ifill | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-issues-responses-of-rivals-cover-up-similarity.html | THE 1992 CAMPAIGN Issues Responses of Rivals Cover Up Similarity | By David E Rosenbaum | TX 3-295736 | 1992-04-13 |

| | | | | |
|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-new-york-despite-their-differences-cuomo-gives-clinton-praise.html | THE 1992 CAMPAIGN New York Despite Their Differences Cuomo Gives Clinton Praise | By Kevin Sack | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-phone-operator-throws-snag-into-brown-campaign-premise.html | THE 1992 CAMPAIGN Phone Operator Throws Snag Into Brown Campaign Premise | By Neil A Lewis | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-political-memo-surprises-and-gaffes-add-import-to-primary.html | THE 1992 CAMPAIGN Political Memo Surprises And Gaffes Add Import To Primary | By Rw Apple Jr | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/us/washington-journal-the-bama-talking-and-living-the-blues-on-radio.html | Washington Journal The Bama Talking and Living the Blues on Radio | By Maria Odum | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/a-nigerian-racket-lures-foreigners.html | A NIGERIAN RACKET LURES FOREIGNERS | By Kenneth B Noble | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/bosnia-calls-up-guard-and-reserve.html | Bosnia Calls Up Guard and Reserve | By Chuck Sudetic | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/british-candidates-still-rely-on-the-hustings.html | British Candidates Still Rely on the Hustings | By William E Schmidt | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/cambodia-school-tries-to-erase-hanoi-s-style.html | Cambodia School Tries to Erase Hanoi Style | By Henry Kamm | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/crackdown-keeps-haiti-radio-silent.html | CRACKDOWN KEEPS HAITI RADIO SILENT | By Howard W French | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/environmental-aid-for-poor-nations-approved-at-un.html | ENVIRONMENTAL AID FOR POOR NATIONS APPROVED AT UN | By Paul Lewis | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/maya-ruins-offer-glimpse-of-royalty.html | Maya Ruins Offer Glimpse of Royalty | By John Noble Wilford | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/middle-class-protests-cast-a-cloud-on-democracy-in-venezuela.html | MiddleClass Protests Cast a Cloud on Democracy in Venezuela | By Howard W French | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/plo-is-facing-growing-discontent.html | PLO Is Facing Growing Discontent | By Youssef M Ibrahim | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/rightists-try-to-loosen-christian-democrats-grip-in-state-election.html | Rightists Try to Loosen Christian Democrats Grip in State Election | By Stephen Kinzer | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/security-council-condemns-israel.html | SECURITY COUNCIL CONDEMNS ISRAEL | By Paul Lewis | TX 3-295736 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/slaying-renews-sense-of-danger-for-japanese.html | Slaying Renews Sense of Danger for Japanese | By Steven R Weisman | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/sudan-offensive-casts-shadow-on-aid-parleys.html | Sudan Offensive Casts Shadow on Aid Parleys | By Paul Lewis | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/what-japan-knew-of-plan-on-aid-to-russia-is-debated.html | What Japan Knew of Plan On Aid to Russia Is Debated | By Steven Greenhouse | TX 3-295736 | 1992-04-13 |
| 1992-04-05 | https://www.nytimes.com/1992/04/05/world/yeltsin-vs-parliament-who-will-rule-russia.html | Yeltsin vs Parliament Who Will Rule Russia | By Serge Schmemann | TX 3-295736 | 1992-04-13 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/aaron-bohrod-84-realist-artist-whose-paintings-could-deceive.html | Aaron Bohrod 84 Realist Artist Whose Paintings Could Deceive | By Bruce Lambert | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/brown-and-clinton-and-their-pursuit-of-the-arts-world.html | Brown and Clinton And Their Pursuit Of the Arts World | By William H Honan | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/dance-in-review-499392.html | Dance in Review | By Jennifer Dunning | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-dance-royal-winnipeg-ballet-in-the-familiar-and-the-new.html | ReviewDance Royal Winnipeg Ballet in the Familiar and the New | By Jennifer Dunning | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-music-duo-s-thoughtful-interplay.html | ReviewMusic Duos Thoughtful Interplay | By Bernard Holland | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-opera-billy-budd-by-britten-a-work-to-justify-its-medium.html | ReviewOpera Billy Budd By Britten A Work To Justify Its Medium | By Bernard Holland | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-pop-a-female-band-s-answer-to-rock-s-preoccupations.html | ReviewPop A Female Bands Answer To Rocks Preoccupations | By Jon Pareles | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-rock-cowboy-junkies-under-influences.html | ReviewRock Cowboy Junkies Under Influences | By Karen Schoemer | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/books/books-of-the-times-why-no-one-fixes-what-doesn-t-seem-broken.html | Books of The Times Why No One Fixes What Doesnt Seem Broken | By Christopher LehmannHaupt | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/at-caterpillar-the-deadline-is-now.html | At Caterpillar the Deadline Is Now | By Jonathan P Hicks | TX 3-275741 | 1992-04-10 |

| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/credit-markets-signs-of-low-inflation-may-give-bonds-a-lift.html | CREDIT MARKETS Signs of Low Inflation May Give Bonds a Lift | By Kenneth N Gilpin | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/first-american-bankshares-reports-losses-doubled-in-91.html | First American Bankshares Reports Losses Doubled in 91 | By Steve Lohr | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/inquiries-are-growing-on-payments-to-mcdonnell-douglas.html | Inquiries Are Growing on Payments to McDonnell Douglas | By Richard W Stevenson | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/japan-faces-a-crisis-of-confidence.html | Japan Faces a Crisis of Confidence | By James Sterngold | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/market-place-banks-still-face-loan-problems.html | Market Place Banks Still Face Loan Problems | By Michael Quint | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/nynex-trial-set-to-open-in-capital.html | Nynex Trial Set to Open In Capital | By Edmund L Andrews | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-a-press-lord-from-canada-is-building-a-global-empire.html | THE MEDIA BUSINESS A Press Lord From Canada Is Building a Global Empire | By Alex S Jones | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Stuart Elliott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-burson-marsteller-leads-in-net-fees.html | THE MEDIA BUSINESS ADDENDA BursonMarsteller Leads in Net Fees | By Stuart Elliott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-grey-consolidates-health-care-units.html | THE MEDIA BUSINESS ADDENDA Grey Consolidates HealthCare Units | By Stuart Elliott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Stuart Elliott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-advertising-more-marketers-seeking-a-partner-for-promotions.html | THE MEDIA BUSINESS ADVERTISING More Marketers Seeking A Partner for Promotions | By Stuart Elliott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-advertising-not-inhaling-at-barneys.html | THE MEDIA BUSINESS ADVERTISING Not Inhaling At Barneys | By Stuart Elliott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-media-giants-pressed-to-limit-tobacco-ads.html | THE MEDIA BUSINESS Media Giants Pressed To Limit Tobacco Ads | By Stuart Elliott | TX 3-275741 | 1992-04-10 |

| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-new-deadline-for-monitor-channel.html | THE MEDIA BUSINESS New Deadline for Monitor Channel | By Seth Faison Jr | TX 3-275741 | 1992-04-10 |
|---|---|---|---|---|---|
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-quaker-state-seeks-ruling-against-castrol-on-its-ads.html | THE MEDIA BUSINESS Quaker State Seeks Ruling Against Castrol on Its Ads | By Ronald Sullivan | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-small-travel-magazine-finds-world-of-readers.html | THE MEDIA BUSINESS Small Travel Magazine Finds World of Readers | By Geraldine Fabrikant | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-television-prime-time-s-growing-hit-that-s-news.html | THE MEDIA BUSINESS TELEVISION Prime Times Growing Hit Thats News | By Bill Carter | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/business/us-plans-to-sell-homefed.html | US Plans To Sell HomeFed | By Richard W Stevenson | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/news/review-television-exploring-madness-s-face-and-the-computer-s-birth.html | ReviewTelevision Exploring Madness Face And the Computers Birth | By Walter Goodman | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/allies-in-anger-pack-a-train-to-washington.html | Allies in Anger Pack a Train to Washington | By Bruce Weber | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/bridge-407192.html | Bridge | By Alan Truscott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/car-insurance-reform-bill-steers-claims-out-of-court.html | CarInsurance Reform Bill Steers Claims Out of Court | By Constance L Hays | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/cautious-general-on-house-scandal-s-front-lines.html | Cautious General on House Scandals Front Lines | By Lindsey Gruson | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/congressional-redistricting-to-change-face-of-delegation.html | Congressional Redistricting to Change Face of Delegation | By Wayne King | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/geese-so-nice-sky-but-oh-when-they-land-suburbanites-declare-all-war-messy.html | Geese So Nice in the Sky but Oh When They Land Suburbanites Declare AllOut War on Messy Migratory Fowl That Wont Move On | By Robert Hanley | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/gerald-l-klerman-63-an-expert-on-depression-and-schizophrenia.html | Gerald L Klerman 63 an Expert On Depression and Schizophrenia | By Bruce Lambert | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/high-tech-workers-see-future-on-li.html | HighTech Workers See Future on LI | By Josh Barbanel | TX 3-275741 | 1992-04-10 |

| | | | | |
|---|---|---|---|---|
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/investigators-study-reports-on-patients.html | Investigators Study Reports On Patients | By Martin Gottlieb | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/james-c-olson-85-consultant-in-management-efficiency-dies.html | James C Olson 85 Consultant In Management Efficiency Dies | By Bruce Lambert | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/man-slays-2-daughters-then-ambushes-his-wife.html | Man Slays 2 Daughters Then Ambushes His Wife | By George James | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/metro-matters-new-york-primary-s-multiple-choices.html | METRO MATTERS New York Primarys Multiple Choices | By Sam Roberts | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/prospect-expressway-journal-highway-cleanup-plan-is-stuck-in-political-mud.html | PROSPECT EXPRESSWAY JOURNAL Highway Cleanup Plan Is Stuck in Political Mud | By Steven Lee Myers | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/report-shows-poor-families-going-hungry.html | Report Shows Poor Families Going Hungry | By Jacques Steinberg | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/watch-out-scrawlers-you-re-on-graffiti-camera.html | Watch Out Scrawlers Youre on Graffiti Camera | By Joseph P Fried | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/essay-protesting-too-much.html | Essay Protesting Too Much | By William Safire | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/foreign-affairs-clinton-s-promise.html | Foreign Affairs Clintons Promise | By Leslie H Gelb | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/mr-perot-form-a-party.html | Mr Perot Form a Party | By Theodore J Lowi | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/the-cuban-baseball-crisis.html | The Cuban Baseball Crisis | By R Gonzalez Echevarria | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-9-cities-will-share-2-words-play-ball.html | BASEBALL 9 Cities Will Share 2 Words Play Ball | By Murray Chass | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-cone-s-world-is-a-mix-of-talent-and-tumult.html | BASEBALL Cones World Is a Mix Of Talent and Tumult | By Joe Sexton | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-for-the-birds-and-everyone-else.html | BASEBALL For the Birds and Everyone Else | By Herbert Muschamp | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-it-s-up-to-you-new-york-new-york-to-draw.html | BASEBALL Its Up to You New York New York to Draw | By Claire Smith | TX 3-275741 | 1992-04-10 |

| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-mets-defense-armed-and-precarious.html | BASEBALL Mets Defense Armed and Precarious | By Joe Sexton | TX 3-275741 | 1992-04-10 |
|---|---|---|---|---|---|
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-sports-of-the-times-time-to-greet-new-york-s-new-managers.html | BASEBALL Sports of The Times Time to Greet New Yorks New Managers | By Dave Anderson | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-michigan-s-fab-five-ready-steady-go.html | COLLEGE BASKETBALL Michigans Fab Five Ready Steady Go | By William C Rhoden | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-ncaa-final-one-hurdle-left-in-duke-s-endurance-test.html | COLLEGE BASKETBALL NCAA FINAL One Hurdle Left in Dukes Endurance Test | By Malcolm Moran | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-peppier-stanford-wins-women-s-title.html | COLLEGE BASKETBALL Peppier Stanford Wins Womens Title | By Michael Martinez | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-the-matchups-duke-plots-an-antidote-to-youthful-enthusiasm.html | COLLEGE BASKETBALL THE MATCHUPS Duke Plots an Antidote To Youthful Enthusiasm | By Malcolm Moran | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-the-matchups-michigan-fancies-itself-as-rebels-with-a-cause.html | COLLEGE BASKETBALL THE MATCHUPS Michigan Fancies Itself As Rebels With a Cause | By William C Rhoden | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/golf-in-a-meeting-of-legends-trevino-is-the-better-man.html | GOLFIn a Meeting of Legends Trevino Is the Better Man | By Chris Millard | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/golf-who-ll-get-a-last-shot-at-the-masters.html | GOLF Wholl Get a Last Shot at the Masters | By Jaime Diaz | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/hockey-amid-fury-lake-superior-st-prevails.html | HOCKEY Amid Fury Lake Superior St Prevails | By William N Wallace | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/hockey-it-isn-t-dollars-the-players-maintain.html | HOCKEY It Isnt Dollars the Players Maintain | By Filip Bondy | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/hockey-union-cuts-demand-on-contract.html | HOCKEY Union Cuts Demand on Contract | By Joe Lapointe | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/horse-racing-awaiting-his-92-debut-take-it-away-arazi.html | HORSE RACING Awaiting His 92 Debut Take It Away Arazi | By Joseph Durso | TX 3-275741 | 1992-04-10 |

| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/pro-basketball-knicks-go-0-for-4-against-cavaliers.html | PRO BASKETBALL Knicks Go 0 for 4 Against Cavaliers | By Clifton Brown | TX 3-275741 | 1992-04-10 |
|---|---|---|---|---|---|
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/rowing-8-oars-1-victory-for-harvard-men.html | ROWING8 Oars  1 Victory for Harvard Men | By Norman HildesHeim | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-double-barreled-debuts-williams-sisters-join-the-family-circle.html | SIDELINES DOUBLEBARRELED DEBUTS Williams Sisters Join the Family Circle | By Robert Mcg Thomas Jr | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-lights-camera-ruth-bringing-the-babe-to-the-screen-again.html | SIDELINES LIGHTS CAMERA RUTH Bringing the Babe to the Screen Again | By Robert Mcg Thomas Jr | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-make-room-for-coach-how-al-davis-took-adelphi-by-storm.html | SIDELINES MAKE ROOM FOR COACH How Al Davis Took Adelphi by Storm | By Robert Mcg Thomas Jr | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-not-a-perfect-10-getting-help-for-us-decathlon-team.html | SIDELINES NOT A PERFECT 10 Getting Help for US Decathlon Team | By Robert Mcg Thomas Jr | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-paying-the-price-if-you-ve-got-the-cash-here-s-the-race.html | SIDELINES PAYING THE PRICE If Youve Got the Cash Heres the Race | By Robert Mcg Thomas Jr | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/tennis-sabatini-controls-her-fear-and-finishes-off-martinez.html | TENNIS Sabatini Controls Her Fear and Finishes Off Martinez | By Robin Finn | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/style/chronicle-860392.html | CHRONICLE | By Nadine Brozan | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/style/chronicle-861192.html | CHRONICLE | By Nadine Brozan | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/theater/review-theater-tis-puty-she-s-whore-jacobean-tale-lust-revenge-updated-fascist.html | ReviewTheater Tis Puty Shes A Whore Jacobean Tale of Lust and Revenge Updated to the Fascist 1930s | By Frank Rich | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-brown-players-familiar-roles-vote-nears-brown-spreads-message-that.html | THE 1992 CAMPAIGN Brown Players in Familiar Roles as Vote Nears Brown Spreads Message That the People Must Retake the Nation | By Richard L Berke | TX 3-275741 | 1992-04-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-clinton-players-familiar-roles-vote-nears-clinton-faces-questions.html | THE 1992 CAMPAIGN Clinton Players in Familiar Roles as Vote Nears Clinton Faces Questions About His Past and Spars With Rival | By Gwen Ifill | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-delegates-new-york-voters-determine-who-fills-seats-democratic.html | THE 1992 CAMPAIGN Delegates How New York Voters Determine Who Fills Seats at Democratic Convention | By Deborah Sontag | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-uneasy-new-york-assessment-fiery-primary-could-propel-clinton.html | THE 1992 CAMPAIGN Uneasy New York Assessment Fiery Primary Could Propel Clinton Toward the Nomination or Burn Him | By Robin Toner | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/farmers-in-west-may-sell-something-more-valuable-than-any-crop-water.html | Farmers in West May Sell Something More Valuable Than Any Crop Water | By Robert Reinhold | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/fingerprints-used-to-cut-welfare-fraud.html | Fingerprints Used to Cut Welfare Fraud | By Sandra Blakeslee | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/florida-expected-to-ban-referrals-by-doctors-to-clinics-they-own.html | Florida Expected to Ban Referrals by Doctors to Clinics They Own | By Robert Pear | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/huge-crowd-backs-right-to-abortion-in-capital-march.html | HUGE CROWD BACKS RIGHT TO ABORTION IN CAPITAL MARCH | By Karen de Witt | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/in-politics-of-water-new-pioneers-in-west-are-vendors.html | In Politics of Water New Pioneers in West Are Vendors | By Robert Reinhold | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/leaving-robust-business-in-hands-of-tested-managers.html | Leaving Robust Business in Hands of Tested Managers | By Thomas C Hayes | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/march-reflects-the-growing-political-clout-of-a-movement.html | March Reflects the Growing Political Clout of a Movement | By Robin Toner | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/sam-walton-is-dead-at-74-the-founder-of-wal-mart-stores.html | Sam Walton Is Dead At 74 the Founder Of WalMart Stores | By Thomas C Hayes | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-new-york-after-scanning-ballot-new-york-rolls-its-eyes.html | THE 1992 CAMPAIGN New York After Scanning Ballot New York Rolls Its Eyes | By Jeffrey Schmalz | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-personal-finances-brown-supporter-spurring-questions.html | THE 1992 CAMPAIGN Personal Finances Brown Supporter Spurring Questions | By Andrew Pollack | TX 3-275741 | 1992-04-10 |

| 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-wisconsin-in-land-of-underdogs-brown-advantage-slips.html | THE 1992 CAMPAIGN Wisconsin In Land of Underdogs Brown Advantage Slips | By Isabel Wilkerson | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/3-senators-asking-action-on-burmese.html | 3 SENATORS ASKING ACTION ON BURMESE | By Barbara Crossette | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/a-killing-underlines-graft-in-china.html | A Killing Underlines Graft in China | By Nicholas D Kristof | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/alps-caught-in-vise-between-tourism-and-trucks.html | Alps Caught in Vise Between Tourism and Trucks | By Marlise Simons | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/ethnic-clashes-increase-in-bosnia-as-europe-recognition-vote-nears.html | Ethnic Clashes Increase in Bosnia As Europe Recognition Vote Nears | By Chuck Sudetic | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/far-right-gains-sharply-in-german-state-elections.html | Far Right Gains Sharply in German State Elections | By Stephen Kinzer | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/general-offered-thai-premier-post.html | GENERAL OFFERED THAI PREMIER POST | By Philip Shenon | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/in-british-campaign-too-many-voters-ask-why-don-t-things-get-better.html | In British Campaign Too Many Voters Ask Why Dont Things Get Better | By Craig R Whitney | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/iran-rebels-hit-missions-in-10-nations.html | Iran Rebels Hit Missions in 10 Nations | By Robert D McFadden | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/iran-strafes-rebels-in-iraq-jet-downed.html | Iran Strafes Rebels in Iraq Jet Downed | By Eric Schmitt | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/italians-voting-with-focus-on-protest-sentiment.html | Italians Voting With Focus on Protest Sentiment | By Alan Cowell | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/okata-journal-a-whale-food-for-deep-thought-or-just-food.html | Okata Journal A Whale Food for Deep Thought or Just Food | By Steven R Weisman | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/placated-by-shamir-israeli-foreign-minister-retracts-threat-to-quit.html | Placated by Shamir Israeli Foreign Minister Retracts Threat to Quit | By Clyde Haberman | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/rixi-markus-81-bridge-grandmaster-and-author.html | Rixi Markus 81 Bridge Grandmaster and Author | By Alan Truscott | TX 3-275741 | 1992-04-10 |
| 1992-04-06 | https://www.nytimes.com/1992/04/06/world/yeltsin-talks-of-cushioning-effects-of-economic-change.html | Yeltsin Talks of Cushioning Effects of Economic Change | By Steven Erlanger | TX 3-275741 | 1992-04-10 |

| 1992-04-07 | https://www.nytimes.com/1992/04/07/archives/to-protect-biodiversity-expert-says-save-the-dry-lands.html | To Protect Biodiversity Expert Says Save the Dry Lands | By Catherine Dold | TX 3-295728 | 1992-04-15 |
|---|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-606192.html | Classical Music in Review | By Bernard Holland | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-929092.html | Classical Music in Review | By Bernard Holland | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-930392.html | Classical Music in Review | By Allan Kozinn | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-931192.html | Classical Music in Review | By Allan Kozinn | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-932092.html | Classical Music in Review | By James R Oestreich | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/mark-morris-returns-buffeted-but-unbowed.html | Mark Morris Returns Buffeted but Unbowed | By Jennifer Dunning | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/mayor-s-film-office-is-losing-its-director.html | Mayors Film Office Is Losing Its Director | By William Grimes | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/review-dance-balanchine-to-massine-from-royal-winnipeg.html | ReviewDance Balanchine To Massine From Royal Winnipeg | By Jennifer Dunning | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/review-music-remembering-and-celebrating-heroes-of-germany-s-resistance.html | ReviewMusic Remembering and Celebrating Heroes of Germanys Resistance | By Bernard Holland | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/talented-board-tactician-wasn-t-easy-to-intimidate.html | Talented Board Tactician Wasnt Easy to Intimidate | By Robert Byrne | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/books/books-of-the-times-sexual-debauchery-and-drugs-at-the-top-in-china.html | Books of The Times Sexual Debauchery and Drugs at the Top in China | By Orville Schell | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/books/isaac-asimov-whose-thoughts-and-books-traveled-the-universe-is-dead-at-72.html | Isaac Asimov Whose Thoughts and Books Traveled the Universe Is Dead at 72 | By Mervyn Rothstein | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/books/james-joyce-papers-go-on-public-display-for-the-first-time.html | James Joyce Papers Go on Public Display For the First Time | By James F Clarity | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/business-people-shift-in-executive-style-for-toyota-unit-in-us.html | BUSINESS PEOPLE Shift in Executive Style For Toyota Unit in US | By Adam Bryant | TX 3-295728 | 1992-04-15 |

| 1992-04-07 | https://www.nytimes.com/1992/04/07/business-people-wal-mart-s-leadership-remains-in-the-family.html | BUSINESS PEOPLE WalMarts Leadership Remains in the Family | By Thomas C Hayes | TX 3-295728 | 1992-04-15 |
|---|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business-scene-apprenticeships-reluctant-choice.html | Business Scene Apprenticeships Reluctant Choice | By Louis Uchitelle | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/careers-revamping-the-training-of-mba-s.html | Careers Revamping The Training Of MBAs | By Elizabeth M Fowler | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/company-news-president-is-demoted-at-gm.html | COMPANY NEWS President Is Demoted At GM | By Doron P Levin | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/court-refuses-to-hear-s-l-executive-s-case.html | Court Refuses to Hear S L Executives Case | By Linda Greenhouse | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/credit-markets-treasuries-mixed-in-thin-trading.html | CREDIT MARKETS Treasuries Mixed in Thin Trading | By Kenneth N Gilpin | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/delta-blames-creditors-for-shutdown-of-pan-am.html | Delta Blames Creditors for Shutdown of Pan Am | By Agis Salpukas | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/earnings-up-65-at-circuit-city-in-quarter.html | Earnings Up 65 at Circuit City in Quarter | By Eben Shapiro | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/iacocca-pay-chopped-35-last-year.html | Iacocca Pay Chopped 35 Last Year | By Doron P Levin | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/in-poll-executives-back-free-trade.html | In Poll Executives Back Free Trade | By Steve Lohr | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/market-place-equitable-seeks-a-radical-change.html | Market Place Equitable Seeks A Radical Change | By Peter Kerr | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/media-business-advertising-ddb-surprising-choice-fills-top-post-new-york.html | THE MEDIA BUSINESS ADVERTISING DDB in Surprising Choice Fills Top Post in New York | By Stuart Elliott | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/stiff-competition-for-usair-as-new-operator-of-shuttle.html | Stiff Competition for USAir As New Operator of Shuttle | By Edwin McDowell | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/the-media-business-advertising-addenda-a-change-at-lipton-a-review-at-sega.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Change at Lipton A Review at Sega | By Stuart Elliott | TX 3-295728 | 1992-04-15 |

| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/the-media-business-advertising-addenda-bsb-acquires-leff-squicciarini.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BSB Acquires Leff Squicciarini | By Stuart Elliott | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/the-media-business-big-investor-may-buy-part-of-olympia.html | THE MEDIA BUSINESS Big Investor May Buy Part Of Olympia | By Clyde H Farnsworth | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/theft-through-cellular-clone-calls.html | Theft Through Cellular Clone Calls | By Anthony Ramirez | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/business/us-unable-to-lead-europe-out-of-a-slump.html | US Unable to Lead Europe Out of a Slump | By Roger Cohen | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/health/doctor-s-world-alzheimer-s-dilemma-whether-tell-people-they-have-disease.html | THE DOCTORS WORLD Alzheimers Dilemma Whether to Tell People They Have the Disease | By Lawrence K Altman Md | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/movies/review-television-bill-moyers-listens-as-americans-complain.html | ReviewTelevision Bill Moyers Listens as Americans Complain | By Walter Goodman | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/movies/review-television-death-2-ways-real-life-and-like-life.html | ReviewTelevision Death 2 Ways Real Life and Like Life | By John J OConnor | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/news/by-design-wave-of-black-for-evening.html | By Design Wave of Black for Evening | By Carrie Donovan | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/news/patterns-489192.html | Patterns | By Woody Hochswender | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/news/review-fashion-blass-and-herrera-keep-it-real-mostly.html | ReviewFashion Blass and Herrera Keep It Real Mostly | By Bernadine Morris | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/news/review-music-the-living-traditions-of-northern-india.html | ReviewMusic The Living Traditions Of Northern India | By Edward Rothstein | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/news/what-s-a-little-pollution-europe-s-forests-keep-on-growing.html | Whats a Little Pollution Europes Forests Keep On Growing | By William K Stevens | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/a-senator-s-vote-against-taxes-jeopardizes-his-leadership-post.html | A Senators Vote Against Taxes Jeopardizes His Leadership Post | By Sam Howe Verhovek | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/big-utility-is-rebuked-in-us-study.html | Big Utility Is Rebuked In US Study | By Matthew L Wald | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/bridge-387992.html | Bridge | By Alan Truscott | TX 3-295728 | 1992-04-15 |

| | | | | |
|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/chess-391792.html | Chess | By Robert Byrne | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/deal-reached-for-doctors-at-hospital-in-queens.html | Deal Reached For Doctors At Hospital In Queens | By James C McKinley Jr | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/defendant-in-tourist-killing-maintains-that-victim-fell-on-knife.html | Defendant in Tourist Killing Maintains That Victim Fell on Knife | By Ronald Sullivan | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/dr-leland-jacobs-85-educator-and-columbia-professor-emeritus.html | Dr Leland Jacobs 85 Educator And Columbia Professor Emeritus | By Wolfgang Saxon | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/fear-of-disease-changing-how-doctors-work.html | Fear of Disease Changing How Doctors Work | By Lisa Belkin | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/florio-vetoes-minimum-pay-bill.html | Florio Vetoes MinimumPay Bill | By Jerry Gray | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/guarini-quitting-congress-after-7-terms.html | Guarini Quitting Congress After 7 Terms | By Lindsey Gruson | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/hunter-expels-one-and-suspends-nine-in-1990-grade-fixing-cases.html | Hunter Expels One and Suspends Nine in 1990 GradeFixing Cases | By Jacques Steinberg | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/nassau-county-planning-to-buy-large-north-shore-land-parcel.html | Nassau County Planning to Buy Large North Shore Land Parcel | By Josh Barbanel | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/nassau-halts-its-layoffs-during-talks.html | Nassau Halts Its Layoffs During Talks | By Josh Barbanel | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/nyu-head-remains-wedded-to-classroom.html | NYU Head Remains Wedded to Classroom | By Mervyn Rothstein | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/our-towns-all-fervent-on-the-recycling-front.html | OUR TOWNS All Fervent on the Recycling Front | By Andrew H Malcolm | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/police-kill-suspect-in-slaying-of-policeman.html | Police Kill Suspect in Slaying of Policeman | AP | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/republican-legislators-are-seeking-to-repeal-florio-s-ban-on-assault-weapons.html | Republican Legislators Are Seeking to Repeal Florios Ban on Assault Weapons | By Wayne King | TX 3-295728 | 1992-04-15 |

| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/resume-writers-can-read-between-lines-early-barometer-trouble-then-sympathetic.html | Resume Writers Can Read Between the Lines An Early Barometer of Trouble and Then a Sympathetic Ear | By Lynda Richardson | TX 3-295728 | 1992-04-15 |
|---|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/samuel-reshevsky-is-dead-chess-grandmaster-was-80.html | Samuel Reshevsky Is Dead Chess Grandmaster Was 80 | By Robert Mcg Thomas Jr | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/school-officials-optimistic-on-upcoming-budget-votes.html | School Officials Optimistic On Upcoming Budget Votes | By Robert Hanley | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/the-1992-campaign-campaign-trail-gonzo-godfather-swings-at-clinton.html | THE 1992 CAMPAIGN Campaign Trail Gonzo Godfather Swings at Clinton | By Michael Specter | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/to-save-money-city-hall-considers-cutting-parades.html | To Save Money City Hall Considers Cutting Parades | By Calvin Sims | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/yonkers-offers-anti-bias-plan-on-housing.html | Yonkers Offers AntiBias Plan on Housing | By Lynda Richardson | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/corruption-and-cocaine-in-peru.html | Corruption and Cocaine in Peru | By Stephen G Trujillo | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/observer-the-keystone-sack.html | Observer The Keystone Sack | By Russell Baker | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/on-my-mind-jerry-brown-s-myth.html | On My Mind Jerry Browns Myth | By A M Rosenthal | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/queasy-germany-queasy-allies.html | Queasy Germany Queasy Allies | By Flora Lewis | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/asteroid-defense-risk-is-real-planners-say.html | Asteroid Defense Risk Is Real Planners Say | By William J Broad | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/biologists-tell-a-tale-of-interfering-in-laws.html | Biologists Tell a Tale Of Interfering InLaws | By Natalie Angier | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/new-short-cut-found-for-long-math-proofs.html | New Short Cut Found For Long Math Proofs | By Gina Kolata | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/peripherals-baseball-cornucopia.html | PERIPHERALS Baseball Cornucopia | By L R Shannon | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/personal-computers-the-new-soul-of-the-machine.html | PERSONAL COMPUTERS The New Soul of the Machine | By Peter H Lewis | TX 3-295728 | 1992-04-15 |

| | | | | |
|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/q-a-678992.html | QA | By C Claiborne Ray | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/science/teflon-like-material-could-prevent-graffiti.html | TeflonLike Material Could Prevent Graffiti | By Malcolm W Browne | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-bonilla-gets-to-say-hello-by-kissing-it-goodbye.html | Baseball Bonilla Gets to Say Hello by Kissing It Goodbye | By Joe Sexton | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-health-to-play-big-role-for-yanks.html | BASEBALL Health To Play Big Role For Yanks | By Jack Curry | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-orioles-settle-into-their-cozy-new-nest-in-the-heart-of-downtown.html | BASEBALL Orioles Settle Into Their Cozy New Nest in the Heart of Downtown | By Claire Smith | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/boxing-notebook-two-fighters-and-two-motivations.html | BOXING NOTEBOOK Two Fighters and Two Motivations | By Phil Berger | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/college-basketball-a-joy-ride-by-the-fab-5-ends-with-a-final-jolt.html | COLLEGE BASKETBALL A Joy Ride by the Fab 5 Ends With a Final Jolt | By William C Rhoden | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/college-basketball-first-rate-defense-gives-duke-second-title.html | College Basketball FirstRate Defense Gives Duke Second Title | By Malcolm Moran | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/college-basketball-hurley-just-throws-passes-not-barbs.html | COLLEGE BASKETBALL Hurley Just Throws Passes Not Barbs | By Malcolm Moran | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/football-for-the-jets-spring-camp-is-here-but-o-brien-isn-t.html | FOOTBALL For the Jets Spring Camp Is Here but OBrien Isnt | By Al Harvin | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/hockey-nhl-board-refuses-to-vote-on-proposal.html | HOCKEY NHL Board Refuses to Vote on Proposal | By Joe Lapointe | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/on-basketball-assistant-coach-adds-to-wolverines-fab.html | ON BASKETBALL Assistant Coach Adds To Wolverines Fab | By William C Rhoden | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/pro-basketball-it-s-their-day-off-but-nets-win-again.html | PRO BASKETBALL Its Their Day Off But Nets Win Again | By Clifton Brown | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/pro-basketball-never-mind-the-big-loss-just-point-knicks-ahead.html | PRO BASKETBALL Never Mind the Big Loss Just Point Knicks Ahead | By Clifton Brown | TX 3-295728 | 1992-04-15 |

| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-of-the-times-mets-return-to-the-scene-of-the-debut.html | Sports of The Times Mets Return To the Scene Of the Debut | By George Vecsey | TX 3-295728 | 1992-04-15 |
|---|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/tv-sports-baseball-considers-major-changes.html | TV SPORTS Baseball Considers Major Changes | By Richard Sandomir | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/yacht-racing-japan-in-danger-of-not-qualifying-for-finals.html | YACHT RACING Japan in Danger of Not Qualifying for Finals | By Barbara Lloyd | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/style/chronicle-470092.html | CHRONICLE | By Nadine Brozan | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/style/chronicle-933892.html | CHRONICLE | By Nadine Brozan | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/theater/molly-picon-an-effervescent-star-of-the-yiddish-theater-dies-at-94.html | Molly Picon an Effervescent Star Of the Yiddish Theater Dies at 94 | By Murray Schumach | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-primaries-clinton-brown-make-last-appeals-for-new-york-vote.html | THE 1992 CAMPAIGN Primaries CLINTON AND BROWN MAKE LAST APPEALS FOR NEW YORK VOTE | By Robin Toner | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-republicans-new-york-ballot-rules-state-party-help-clear-bush-s.html | THE 1992 CAMPAIGN Republicans New York Ballot Rules and State Party Help Clear Bushs Path | By Martin Gottlieb | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-tv-critic-s-notebook-telegenic-hopeful-takes-it-viewers.html | THE 1992 CAMPAIGN TV Critics Notebook The Telegenic Hopeful Takes It to the Viewers | By Walter Goodman | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-voters-democrats-efforts-lure-gay-voters-are-persistent-but-subtle.html | THE 1992 CAMPAIGN Voters Democrats Efforts to Lure Gay Voters Are Persistent but Subtle | By Todd S Purdum | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/court-says-psychoanalyst-may-sue-the-new-yorker.html | Court Says Psychoanalyst May Sue The New Yorker | By Craig Wolff | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/few-strikers-return-to-their-jobs-as-caterpillar-s-deadline-passes.html | Few Strikers Return to Their Jobs As Caterpillars Deadline Passes | By Jonathan P Hicks | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/house-mr-fix-it-has-own-problems.html | Houses Mr FixIt Has Own Problems | By Stephen Labaton | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/justices-in-entrapment-case-cast-a-rare-vote-against-prosecutors.html | Justices in Entrapment Case Cast A Rare Vote Against Prosecutors | By Linda Greenhouse | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/pink-angels-battle-anti-gay-crime.html | Pink Angels Battle AntiGay Crime | By Don Terry | TX 3-295728 | 1992-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-campaign-watch-face-to-face-clinton-and-brown-show-their-best.html | THE 1992 CAMPAIGN Campaign Watch Face to Face Clinton and Brown Show Their Best | By John Tierney | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-new-york-campaign-fury-is-giving-way-to-speculation.html | THE 1992 CAMPAIGN New York Campaign Fury Is Giving Way To Speculation | By R W Apple Jr | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-politics-protest-voters-confused-at-so-many-big-targets.html | THE 1992 CAMPAIGN Politics Protest Voters Confused At So Many Big Targets | By Maureen Dowd | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-turnout-stirring-the-melting-pot-of-new-york-s-democrats.html | THE 1992 CAMPAIGN Turnout Stirring the Melting Pot of New Yorks Democrats | By Sam Roberts | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/a-lethal-army-of-insurgents-lima-could-not-stamp-out.html | A Lethal Army of Insurgents Lima Could Not Stamp Out | By James Brooke | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/china-denies-visas-to-two-senators.html | CHINA DENIES VISAS TO TWO SENATORS | By Barbara Crossette | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/china-party-chief-visits-japan-amid-tensions-in-relations.html | China Party Chief Visits Japan Amid Tensions in Relations | By David E Sanger | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/deaths-and-desertions-undermine-tenacious-angolan-rebel.html | Deaths and Desertions Undermine Tenacious Angolan Rebel | By Christopher S Wren | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/europe-nods-to-bosnia-not-macedonia.html | Europe Nods to Bosnia Not Macedonia | By Alan Riding | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/gains-by-anti-immigrant-parties-rattle-bonn.html | Gains by AntiImmigrant Parties Rattle Bonn | By Stephen Kinzer | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/italy-s-long-ruling-party-suffers-its-worst-setback-ever-in-voting.html | Italys LongRuling Party Suffers Its Worst Setback Ever in Voting | By Alan Cowell | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/shelling-by-serbs-in-bosnia-intensifies.html | Shelling by Serbs in Bosnia Intensifies | By Chuck Sudetic | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/tel-aviv-journal-a-fiddler-on-the-street-and-other-new-strains.html | Tel Aviv Journal A Fiddler on the Street and Other New Strains | By Clyde Haberman | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/us-condemning-fujimori-cuts-aid-to-peru.html | US Condemning Fujimori Cuts Aid to Peru | By Barbara Crossette | TX 3-295728 | 1992-04-15 |

| | | | | |
|---|---|---|---|---|
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/us-says-iraq-and-iran-violated-un-truce-terms.html | US Says Iraq and Iran Violated UN Truce Terms | By John H Cushman Jr | TX 3-295728 | 1992-04-15 |
| 1992-04-07 | https://www.nytimes.com/1992/04/07/world/yeltsin-suffers-a-rebuff-from-russian-congress.html | Yeltsin Suffers a Rebuff From Russian Congress | By Steven Erlanger | TX 3-295728 | 1992-04-15 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/archives/update-on-nicotine-patches-with-help-they-help-some.html | Update on Nicotine Patches With Help They Help Some | By Rick Weiss | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/big-names-abound-on-jazz-festival-bill.html | Big Names Abound on Jazz Festival Bill | By Peter Watrous | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/critic-s-notebook-why-is-bournonville-still-appealing-look-at-danish-ballet.html | Critics Notebook Why Is Bournonville Still Appealing Look at Danish Ballet | By Anna Kisselgoff | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/no-costumes-and-no-sets-why-no-funds.html | No Costumes And No Sets Why No Funds | By Jennifer Dunning | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/the-pop-life-992992.html | The Pop Life | By Peter Watrous | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/books/book-notes-964392.html | Book Notes | By Esther B Fein | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/books/books-of-the-times-revolt-in-the-synagogue-unrest-in-the-choir.html | Books of The Times Revolt in the Synagogue Unrest in the Choir | By Herbert Mitgang | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/argentina-reaches-pact-to-cut-debt.html | Argentina Reaches Pact To Cut Debt | By Michael Quint | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/bank-yields-are-mixed-once-again.html | Bank Yields Are Mixed Once Again | By Robert Hurtado | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-people-choice-for-labor-post-a-man-of-strong-views.html | BUSINESS PEOPLE Choice for Labor Post A Man of Strong Views | By Robert D Hershey Jr | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-people-european-chairman-picked-by-smithkline-beecham.html | BUSINESS PEOPLE European Chairman Picked By SmithKline Beecham | By Marion Underhill | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-people-retirement-at-penney-leads-to-promotions.html | BUSINESS PEOPLE Retirement at Penney Leads to Promotions | By Stephanie Strom | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-technology-advanced-micro-posts-record-quarter-sales.html | BUSINESS TECHNOLOGY Advanced Micro Posts Record Quarter Sales | By Lawrence M Fisher | TX 3-295959 | 1992-04-14 |

| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-technology-monitoring-pollution-at-its-source.html | BUSINESS TECHNOLOGY Monitoring Pollution at Its Source | By Richard W Stevenson | TX 3-295959 | 1992-04-14 |
|---|---|---|---|---|---|
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-technology-shades-of-the-mood-ring-tanning-badge.html | BUSINESS TECHNOLOGY Shades of the Mood Ring Tanning Badge | By John Holusha | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-american-air-expected-to-revise-fares.html | COMPANY NEWS American Air Expected to Revise Fares | By Agis Salpukas | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-mci-offers-a-business-discount.html | COMPANY NEWS MCI Offers A Business Discount | By Anthony Ramirez | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-northrop-backs-off-on-offer-for-ltv-unit.html | COMPANY NEWS Northrop Backs Off On Offer for LTV Unit | By Thomas C Hayes | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/credit-markets-short-term-treasury-issues-gain.html | CREDIT MARKETS ShortTerm Treasury Issues Gain | By Kenneth N Gilpin | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/economic-scene-choreographing-the-deficit-dance.html | Economic Scene Choreographing The Deficit Dance | By Peter Passell | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/fdic-postpones-increase-for-deposit-insurance-fees.html | FDIC Postpones Increase For Deposit Insurance Fees | By Stephen Labaton | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/market-place-wang-strives-to-get-on-feet.html | Market Place Wang Strives To Get on Feet | By Glenn Rifkin | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/message-from-gm-s-board-cut-losses-fast.html | Message From GMs Board Cut Losses Fast | By Doron P Levin | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/nutrasweet-s-race-with-the-calendar.html | Nutrasweets Race With the Calendar | By Eben Shapiro | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/opels-chief-to-head-all-of-gm-in-europe.html | Opels Chief to Head All of GM in Europe | By Ferdinand Protzman | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/real-estate-downtown-new-offices-are-renting.html | Real EstateDowntown New Offices Are Renting | By Rachelle Garbarine | TX 3-295959 | 1992-04-14 |

| | | | | |
|---|---|---|---|---|
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/report-criticizes-us-plans-for-improving-car-mileage.html | Report Criticizes US Plans For Improving Car Mileage | By John H Cushman Jr | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/rubber-stamp-is-tossed-aside-by-gm-board.html | Rubber Stamp Is Tossed Aside By GM Board | By Steve Lohr | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/stock-fall-in-japan-worsens.html | Stock Fall In Japan Worsens | By James Sterngold | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-advertising-addenda-accounts-168092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-advertising-addenda-shift-at-ketchum-s-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift at Ketchums New York Office | By Stuart Elliott | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-advertising-tough-sell-for-late-news-shows.html | THE MEDIA BUSINESS Advertising Tough Sell For Late News Shows | By Stuart Elliott | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-with-joe-dimaggio-leaving-it-just-won-t-be-the-bowery.html | THE MEDIA BUSINESS With Joe DiMaggio Leaving It Just Wont Be the Bowery | By Stuart Elliott | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/business/trade-talks-reopened-secretly-over-key-issue.html | Trade Talks Reopened Secretly Over Key Issue | By Keith Bradsher | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/education/kentucky-presses-crackdown-on-local-school-mismanagement-charging-4-people.html | Kentucky Presses Crackdown on Local School Mismanagement Charging 4 People | By William Celis 3d | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/education/more-military-retirees-going-into-classrooms.html | More Military Retirees Going Into Classrooms | By William Celis 3d | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/education/renegade-researchers-offer-rebuttal-us-schools-are-better-than-many-say.html | Renegade Researchers Offer Rebuttal US Schools Are Better Than Many Say | By Susan Chira | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/60-minute-gourmet-059592.html | 60Minute Gourmet | By Pierre Franey | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/as-many-versions-of-matzoh-balls-as-sections-of-us.html | As Many Versions Of Matzoh Balls As Sections of US | By Joan Nathan | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/at-lunch-with-marky-mark-the-high-priest-of-hot-and-now.html | AT LUNCH WITH Marky Mark The High Priest Of Hot and Now | By Jon Pareles | TX 3-295959 | 1992-04-14 |

| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/bygone-food-chock-full-o-memories.html | Bygone Food Chock Full oMemories | By Enid Nemy | TX 3-295959 | 1992-04-14 |
|---|---|---|---|---|---|
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/food-notes-074992.html | Food Notes | By Florence Fabricant | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/kosher-wines-go-toward-the-pale.html | Kosher Wines Go Toward the Pale | By Howard G Goldberg | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/metropolitan-diary-010292.html | Metropolitan Diary | By Ron Alexander | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/the-wine-regions-south-africa-long-history-of-wine-emerges-from-a-cloud.html | THE WINE REGIONS SOUTH AFRICA Long History of Wine Emerges From a Cloud | By Frank J Prial | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/wine-talk-022692.html | Wine Talk | By Frank J Prial | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/health/personal-health-201692.html | Personal Health | By Jane E Brody | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/review-film-helping-the-homeless-to-tell-their-own-story.html | ReviewFilm Helping the Homeless to Tell Their Own Story | By Janet Maslin | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/review-film-they-sing-they-dance-they-go-on-strike.html | ReviewFilm They Sing They Dance They Go on Strike | By Janet Maslin | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/reviews-film-engaging-in-conversation-on-the-normandy-coast.html | ReviewsFilm Engaging in Conversation on the Normandy Coast | By Vincent Canby | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/variations-on-murder-and-the-insanity-plea.html | Variations on Murder and the Insanity Plea | By Walter Goodman | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/news/reviews-television-mom-adds-a-daughter-and-a-show-goes-on.html | ReviewsTelevision Mom Adds a Daughter and a Show Goes On | By John J OConnor | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/2-queens-congressmen-favor-weakening-cable-tv-bill.html | 2 Queens Congressmen Favor Weakening Cable TV Bill | By Edmund L Andrews | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/about-new-york-through-the-faces-of-babes-a-celebration-of-life.html | ABOUT NEW YORK Through the Faces of Babes a Celebration of Life | By Douglas Martin | TX 3-295959 | 1992-04-14 |

| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/bridge-843492.html | Bridge | By Alan Truscott | TX 3-295959 | 1992-04-14 |
|---|---|---|---|---|---|
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/bronx-district-attorney-dismisses-two-assistants.html | Bronx District Attorney Dismisses Two Assistants | By Maria Newman | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/congressional-remapping-upheld-by-supreme-court.html | Congressional Remapping Upheld by Supreme Court | By Jerry Gray | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/dispute-on-search-for-a-missing-boy.html | Dispute on Search For a Missing Boy | AP | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/judge-denies-retrial-bid-by-helmsley.html | Judge Denies Retrial Bid By Helmsley | By Ronald Sullivan | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/lucky-moves-save-2-lives-in-pier-fire.html | Lucky Moves Save 2 Lives In Pier Fire | By James Dao | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/major-issues-to-address-as-legislators-wind-up.html | Major Issues To Address As Legislators Wind Up | By Kirk Johnson | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/new-faces-in-congress-may-mean-less-for-new-jersey.html | New Faces in Congress May Mean Less for New Jersey | By Wayne King | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/officers-vow-to-keep-pressure-on-mob-after-gambino-trial.html | Officers Vow to Keep Pressure on Mob After Gambino Trial | By Joseph F Sullivan | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/port-authority-pulls-back-from-sale-of-waterfront.html | Port Authority Pulls Back From Sale of Waterfront | By Mary B W Tabor | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/ruling-gives-deadline-to-albany-for-redrawing-districts.html | Ruling Gives Deadline to Albany for Redrawing Districts | By Kevin Sack | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/suffolk-takes-step-toward-constructing-stadium.html | Suffolk Takes Step Toward Constructing Stadium | By John T McQuiston | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/the-1992-campaign-new-york-voters-give-the-nod-to-the-outsiders.html | THE 1992 CAMPAIGN New York Voters Give the Nod to the Outsiders | By Sam Roberts | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/this-long-island-industry-is-beating-recession-demand-remains-strong-for-alarms.html | This Long Island Industry Is Beating the Recession Demand Remains Strong for Alarms and Security Systems to Keep Burglars Away | By N R Kleinfield | TX 3-295959 | 1992-04-14 |

| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/thousand-acres-wins-fiction-as-21-pulitzer-prizes-are-given.html | Thousand Acres Wins Fiction As 21 Pulitzer Prizes Are Given | By Alessandra Stanley | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/us-attorney-halts-inquiry-into-dinkins-stock-transfer.html | US Attorney Halts Inquiry Into Dinkins Stock Transfer | By Ralph Blumenthal | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/come-to-kiev-listen-to-ukraine.html | Come to Kiev Listen to Ukraine | By Volodymyr Lanovoy | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/editorial-notebook-taking-a-swing-for-cities.html | Editorial Notebook Taking a Swing for Cities | By Robert B Semple Jr | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/peru-s-maoist-drug-dealers.html | Perus Maoist Drug Dealers | By Stephen G Trujillo | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/public-private-and-now-pragmatisim.html | Public  Private And Now Pragmatisim | By Anna Quindlen | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-3-ex-mets-look-past-the-past.html | BASEBALL 3 ExMets Look Past the Past | By Michael Martinez | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-mariners-sale-remains-in-cloud-of-secrecy.html | BASEBALL Mariners Sale Remains in Cloud of Secrecy | By Murray Chass | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-rough-entry-to-league-for-saberhagen.html | BASEBALL Rough Entry to League for Saberhagen | By Joe Sexton | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-showalter-gives-short-notice-but-yanks-deliver.html | BASEBALL Showalter Gives Short Notice but Yanks Deliver | By Jack Curry | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/basketball-knicks-stumble-into-a-tighter-fix.html | BASKETBALL Knicks Stumble Into a Tighter Fix | By Clifton Brown | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/basketball-nets-come-up-short-in-playoff-battle.html | BASKETBALL Nets Come Up Short in Playoff Battle | By Al Harvin | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/basketball-one-fine-half-gives-duke-2d-in-a-row.html | BASKETBALL One Fine Half Gives Duke 2d in a Row | By Malcolm Moran | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/golf-woosnam-s-at-augusta-but-not-feeling-masterly.html | GOLF Woosnam at Augusta But Not Feeling Masterly | By Jaime Diaz | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/hockey-an-alternate-league-maybe-say-players.html | HOCKEY An Alternate League Maybe Say Players | By Filip Bondy | TX 3-295959 | 1992-04-14 |

| | | | | |
|---|---|---|---|---|
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/hockey-nhl-players-reject-final-offer.html | HOCKEY NHL Players Reject Final Offer | By Filip Bondy | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/horse-racing-arazi-lives-up-to-billing-in-derby-warm-up.html | HORSE RACING Arazi Lives Up to Billing in Derby WarmUp | By Christopher Clarey | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/on-baseball-a-stadium-charged-with-shared-history.html | ON BASEBALL A Stadium Charged With Shared History | By Claire Smith | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/on-pro-basketball-fitch-and-riley-placed-in-coach-of-year-race.html | ON PRO BASKETBALL Fitch and Riley Placed In CoachofYear Race | By Harvey Araton | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/sports-of-the-times-the-ultimate-yankee-still-shows-class.html | Sports of The Times The Ultimate Yankee Still Shows Class | By Dave Anderson | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/yacht-racing-victory-by-new-zealand-ends-nippon-s-cup-bid.html | YACHT RACING Victory by New Zealand Ends Nippons Cup Bid | By Barbara Lloyd | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/style/chronicle-933392.html | CHRONICLE | By Nadine Brozan | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/style/chronicle-961992.html | CHRONICLE | By Nadine Brozan | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/style/chronicle-962792.html | CHRONICLE | By Nadine Brozan | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/style/regional-tastes-of-italy-enrich-the-easter-table.html | Regional Tastes Of Italy Enrich The Easter Table | By Michele Scicolone | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/style/reviews-fashion-a-medley-by-pomodoro.html | ReviewsFashion A Medley by Pomodoro | By AnneMarie Schiro | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/style/reviews-fashion-klein-and-ellis-define-the-spectrum-of-style.html | ReviewsFashion Klein and Ellis Define The Spectrum of Style | By Bernadine Morris | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/review-theater-the-end-of-the-day-baitz-s-mockery-of-an-age-of-money.html | ReviewTheater The End of the Day Baitzs Mockery of an Age of Money | By Frank Rich | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/theater-in-review-020092.html | Theater in Review | By Stephen Holden | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/theater-in-review-162192.html | Theater in Review | By Stephen Holden | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/theater-in-review-164892.html | Theater in Review | By Wilborn Hampton | TX 3-295959 | 1992-04-14 |

| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-analysis-voters-message-very-murky-results-show-unhappiness-with.html | THE 1992 CAMPAIGN News Analysis The Voters Message Very Murky Results Show Unhappiness With Choices | By R W Apple Jr | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-clinton-buoyed-new-york-victory-clinton-calls-it-turning-point.html | THE 1992 CAMPAIGN Clinton Buoyed by a New York Victory Clinton Calls It the Turning Point | By Gwen Ifill | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-primaries-clinton-victor-new-york-with-41-democratic-vote-tsongas.html | THE 1992 CAMPAIGN Primaries CLINTON IS VICTOR IN NEW YORK WITH 41 OF DEMOCRATIC VOTE TSONGAS EDGES BROWN FOR 2D | By Robin Toner | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-voters-new-yorkers-cover-all-bases-saying-they-re-unhappy-with.html | THE 1992 CAMPAIGN Voters New Yorkers Cover All Bases Saying Theyre Unhappy With the Players | By Todd S Purdum | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/2-neighborhoods-linked-in-scandal-and-in-shame.html | 2 Neighborhoods Linked In Scandal and in Shame | By Michael Decourcy Hinds | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/anguish-among-caterpillar-strikers-as-jobs-are-offered-to-others.html | Anguish Among Caterpillar Strikers as Jobs Are Offered to Others | By Jonathan P Hicks | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/gas-explosion-tears-through-texas-pastures.html | Gas Explosion Tears Through Texas Pastures | By Roberto Suro | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/gop-courts-jews-with-eye-to-future.html | GOP Courts Jews With Eye to Future | By Andrew Rosenthal | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/inquiry-on-house-bank-case-may-focus-on-use-of-money.html | Inquiry on House Bank Case May Focus on Use of Money | By David Johnston | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/iowa-city-journal-town-faces-its-ghosts-without-anger.html | Iowa City Journal Town Faces Its Ghosts Without Anger | By Anthony Depalma | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/judge-tells-us-to-make-political-parties-comply-with-rights-law.html | Judge Tells US to Make Political Parties Comply With Rights Law | By Robert Pear | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/jurors-in-noriega-s-trial-say-they-re-badly-split.html | Jurors in Noriegas Trial Say Theyre Badly Split | By Larry Rohter | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/the-1992-campaign-on-the-sidelines-tsongas-says-vote-reveals-a-powerful-force.html | THE 1992 CAMPAIGN On the Sidelines Tsongas Says Vote Reveals a Powerful Force | By B Drummond Ayres Jr | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/us/wirth-of-colorado-is-7th-senator-to-decide-against-running-again.html | Wirth of Colorado Is 7th Senator To Decide Against Running Again | By Dirk Johnson | TX 3-295959 | 1992-04-14 |

| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/china-offers-peek-at-famed-prisoner.html | CHINA OFFERS PEEK AT FAMED PRISONER | By Nicholas D Kristof | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/chiphou-journal-in-a-cambodia-village-old-sorrows-are-revisited.html | Chiphou Journal In a Cambodia Village Old Sorrows Are Revisited | By Henry Kamm | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/croat-towns-bombed-in-bosnia-and-herzegovina.html | Croat Towns Bombed in Bosnia and Herzegovina | By Chuck Sudetic | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/east-bloc-treading-water-in-a-sinkhole-of-lethargy.html | East Bloc Treading Water In a Sinkhole of Lethargy | By Stephen Engelberg | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/iran-s-candidates-share-theme-us-is-the-enemy.html | Irans Candidates Share Theme US Is the Enemy | By Elaine Sciolino | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/irish-to-submit-abortion-issue-to-referendum.html | Irish to Submit Abortion Issue to Referendum | By James F Clarity | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/lawyers-say-us-has-lost-haitian-refugee-files.html | Lawyers Say US Has Lost Haitian Refugee Files | By Barbara Crossette | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/missile-s-war-record-revised.html | Missiles War Record Revised | By Eric Schmitt | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/peru-chief-orders-new-mass-arrests.html | Peru Chief Orders New Mass Arrests | By Nathaniel C Nash | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/plane-with-arafat-aboard-reported-missing-in-libya.html | Plane With Arafat Aboard Reported Missing in Libya | By Youssef M Ibrahim | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/poland-buzzes-with-party-strife-and-talk-of-coup.html | Poland Buzzes With Party Strife and Talk of Coup | By Stephen Engelberg | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/thailand-s-military-chief-appointed-to-prime-minister-s-post.html | Thailands Military Chief Appointed to Prime Ministers Post | By Philip Shenon | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/us-recognizes-3-yugoslav-republics-as-independent.html | US Recognizes 3 Yugoslav Republics as Independent | By David Binder | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/yeltsin-defends-reforms-to-lawmakers.html | Yeltsin Defends Reforms to Lawmakers | By Steven Erlanger | TX 3-295959 | 1992-04-14 |
| 1992-04-08 | https://www.nytimes.com/1992/04/08/world/yeltsin-rebukes-ukraine-over-fleet.html | Yeltsin Rebukes Ukraine Over Fleet | By Celestine Bohlen | TX 3-295959 | 1992-04-14 |

| | | | | |
|---|---|---|---|---|
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/a-balanchine-festival-in-93-at-city-ballet.html | A Balanchine Festival in 93 At City Ballet | By Jennifer Dunning | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/a-pulitzer-dispute-should-music-prize-be-left-to-experts.html | A Pulitzer Dispute Should Music Prize Be Left to Experts | By Allan Kozinn | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-017592.html | Pop and Jazz in Review | By Stephen Holden | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-018392.html | Pop and Jazz in Review | By Jon Pareles | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-019192.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-539292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/review-dance-a-mark-morris-romp-with-pink-pajamas.html | ReviewDance A Mark Morris Romp With Pink Pajamas | By Jack Anderson | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/review-dance-nostalgia-alongside-some-harsh-present-realities.html | ReviewDance Nostalgia Alongside Some Harsh Present Realities | By Anna Kisselgoff | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/books/a-writer-but-not-a-black-everyman.html | A Writer But Not A Black Everyman | By Esther B Fein | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/books/books-of-the-times-the-dirtiest-four-letter-word-nice.html | Books of The Times The Dirtiest FourLetter Word Nice | By Christopher LehmannHaupt | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business-people-lucasfilm-subsidiary-loses-chief-executive.html | BUSINESS PEOPLE Lucasfilm Subsidiary Loses Chief Executive | By Lawrence M Fisher | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/business-people-new-chairman-named-by-mabon-securities.html | BUSINESS PEOPLE New Chairman Named By Mabon Securities | By Jonathan Fuerbringer | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/company-news-alexander-s-is-seeking-debt-payment-plan.html | COMPANY NEWS Alexanders Is Seeking Debt Payment Plan | By Stephanie Strom | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/company-news-hallmark-to-sell-its-univision-tv-group.html | COMPANY NEWS Hallmark to Sell Its Univision TV Group | By Richard W Stevenson | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/company-news-plan-for-revised-air-fares-is-confirmed-by-american.html | COMPANY NEWS Plan for Revised Air Fares Is Confirmed by American | By Edwin McDowell | TX 3-275825 | 1992-04-13 |

| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/consumer-rates-taxable-and-tax-free-funds-post-mixed-yields-in-week.html | CONSUMER RATES Taxable and TaxFree Funds Post Mixed Yields in Week | By Robert Hurtado | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/credit-markets-prices-of-treasury-securities-retreat.html | CREDIT MARKETS Prices of Treasury Securities Retreat | By Kenneth N Gilpin | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/deeply-divided-house-panel-backs-limits-on-cable-rates.html | Deeply Divided House Panel Backs Limits on Cable Rates | By Edmund L Andrews | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/defy-disney-the-unmitigated-gaul.html | Defy Disney The Unmitigated Gaul | By Roger Cohen | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/dime-savings-is-sued-over-eviction-methods.html | Dime Savings Is Sued Over Eviction Methods | By Michael Quint | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/dow-off-32.20-in-2d-straight-decline.html | Dow Off 3220 in 2d Straight Decline | By Seth Faison Jr | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/export-curbs-will-ease-official-says.html | Export Curbs Will Ease Official Says | By Keith Bradsher | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/gm-chairman-is-given-board-s-full-support.html | GM Chairman Is Given Boards Full Support | By Adam Bryant | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/japan-s-troubles-contribute-to-declines-around-the-world.html | Japans Troubles Contribute to Declines Around the World | By Jonathan Fuerbringer | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/japanese-stocks-plunge-in-third-day-of-turmoil.html | Japanese Stocks Plunge In Third Day of Turmoil | By James Sterngold | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/market-place-japan-s-bad-news-is-world-s-too.html | Market Place Japans Bad News Is Worlds Too | By Floyd Norris | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/new-efforts-to-replenish-bailout-agency.html | New Efforts to Replenish Bailout Agency | By Keith Bradsher | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/new-rules-set-for-gas-pipelines.html | New Rules Set for Gas Pipelines | By Thomas C Hayes | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/progress-reported-in-talks-on-north-american-trade.html | Progress Reported in Talks On North American Trade | By Clyde H Farnsworth | TX 3-275825 | 1992-04-13 |

| | | | | |
|---|---|---|---|---|
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-accounts-976292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-mcdonald-s-joins-world-cup-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Joins World Cup Effort | By Stuart Elliott | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-people-975492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-promotion-industry-salaries-are-rising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion Industry Salaries Are Rising | By Stuart Elliott | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-he-s-offering-some-hope-to-agencies.html | THE MEDIA BUSINESS ADVERTISING Hes Offering Some Hope To Agencies | By Stuart Elliott | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/business/us-chip-makers-stem-the-tide-in-trade-battles-with-japanese.html | US Chip Makers Stem the Tide In Trade Battles With Japanese | By Andrew Pollack | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/at-home-with-katie-couric-a-morning-cup-of-regular.html | AT HOME WITH KATIE COURIC A Morning Cup of Regular | By Bruce Weber | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-a-dolls-dream-loft.html | CURRENTSA Dolls Dream Loft | By Suzanne Stephens | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-buildings-wrapped-in-enigma.html | CURRENTSBuildings Wrapped in Enigma | By Suzanne Stephens | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-furniture-designed-under-outside-influence.html | CURRENTSFurniture Designed Under Outside Influence | By Suzanne Stephens | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-historic-house-to-be-rebuilt-again.html | CURRENTSHistoric House to Be Rebuilt Again | By Suzanne Stephens | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-shopping-the-oldfashioned-way.html | CURRENTSShopping the OldFashioned Way | By Suzanne Stephens | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/growing.html | Growing | By Anne Raver | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-275825 | 1992-04-13 |

| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/in-a-store-americana.html | In a Store Americana | By Elaine Louie | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/photographing-glamour-unglamorously.html | Photographing Glamour Unglamorously | By Woody Hochswender | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/renewed-hope-for-black-architects.html | Renewed Hope For Black Architects | By Eve M Kahn | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/review-fashion-by-lauren-so-mannish-so-sensuous.html | ReviewFashion By Lauren So Mannish So Sensuous | By Bernadine Morris | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/review-fashion-tufts-and-tacks-bells-and-beads.html | ReviewFashion Tufts and Tacks Bells and Beads | By Woody Hochswender | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/where-to-find-it-yes-you-can-get-a-toaster-repaired.html | WHERE TO FIND IT Yes You Can Get a Toaster Repaired | By Terry Trucco | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/news/home-video-564392.html | Home Video | By Peter M Nichols | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/news/record-wnet-fund-drive.html | Record WNET Fund Drive | By Bill Carter | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/news/second-chance-possible-for-cbs-series.html | Second Chance Possible for CBS Series | By Bill Carter | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/73.4-of-new-jersey-school-budgets-win-approval.html | 734 of New Jersey School Budgets Win Approval | By Robert Hanley | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/arbitration-considered-by-mta.html | Arbitration Considered By MTA | By Alan Finder | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/arrest-ends-murder-mystery-and-a-mothers-6-year-hunt.html | Arrest Ends Murder Mystery And a Mothers 6Year Hunt | By Donatella Lorch | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/authorities-face-discipline-on-inmate-housing-delays.html | Authorities Face Discipline On Inmate Housing Delays | By Selwyn Raab | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/banksville-journal-passion-for-a-quaint-old-church-blazes-forth-from-its-ashes.html | BANKSVILLE JOURNAL Passion for a Quaint Old Church Blazes Forth From Its Ashes | By Constance L Hays | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/bridge-599692.html | Bridge | By Alan Truscott | TX 3-275825 | 1992-04-13 |

| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/clovis-ruffin-46-a-fashion-designer-for-women-is-dead.html | Clovis Ruffin 46 A Fashion Designer For Women Is Dead | By Bruce Lambert | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/cuny-and-suny-see-1000-dismissals.html | CUNY and SUNY See 1000 Dismissals | By Samuel Weiss | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/cuomo-urged-to-link-election-law-changes-to-redistricting.html | Cuomo Urged to Link ElectionLaw Changes to Redistricting | By Sam Howe Verhovek | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/dinkins-defends-political-ties-to-jackson.html | Dinkins Defends Political Ties to Jackson | By Todd S Purdum | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/fifth-avenue-accident-shows-the-city-at-its-worst-and-best.html | Fifth Avenue Accident Shows the City at Its Worst and Best | By Craig Wolff | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/gm-missing-436-million-accuses-li-dealer-of-fraud.html | GM Missing 436 Million Accuses LI Dealer of Fraud | By Thomas J Lueck | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/man-is-called-key-to-crown-heights-melee.html | Man Is Called Key to Crown Heights Melee | By Mary B W Tabor | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/mrazek-quits-senate-race-in-new-york.html | Mrazek Quits Senate Race In New York | By Michael Specter | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/otb-pays-thousands-in-rent-for-new-branch-before-it-opens.html | OTB Pays Thousands in Rent for New Branch Before It Opens | By Selwyn Raab | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/ruling-frees-a-landlord-in-contempt-over-threats.html | Ruling Frees A Landlord In Contempt Over Threats | By Ian Fisher | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/school-vote-reflects-big-shifts-in-hoboken.html | School Vote Reflects Big Shifts In Hoboken | By Evelyn Nieves | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/subway-system-heroes-cited-for-their-courage.html | SubwaySystem Heroes Cited for Their Courage | By George James | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/where-you-are-what-you-wear-sunglass-hut-selling-image-status-pair.html | Where You Are What You Wear At the Sunglass Hut Selling Image and Status by the Pair | By William Glaberson | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/abroad-at-home-time-for-a-change.html | Abroad at Home Time for a Change | By Anthony Lewis | TX 3-275825 | 1992-04-13 |

| 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/editorial-notebook-how-jerry-brown-fell-flat.html | Editorial Notebook How Jerry Brown Fell Flat | By Karl E Meyer | TX 3-275825 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/essay-how-to-save-russia.html | Essay How to Save Russia | By William Safire | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/tsongas-role-model-for-92.html | Tsongas Role Model for 92 | By Charles Peters | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/when-lawyers-must-disclose.html | When Lawyers Must Disclose | By Stuart M Gerson | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/an-emotional-ashe-says-that-he-has-aids.html | An Emotional Ashe Says That He Has AIDS | By William C Rhoden | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/ashe-received-a-transfusion-before-blood-supply-was-tested-for-hiv.html | Ashe Received a Transfusion Before Blood Supply Was Tested for HIV | By Lawrence K Altman | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-cardinals-bombard-mets-again.html | BASEBALL Cardinals Bombard Mets Again | By Joe Sexton | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-for-yankees-johnson-it-s-everything-to-gain.html | BASEBALL For Yankees Johnson Its Everything to Gain | By Jack Curry | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-no-charges-against-mets-lawyer-says.html | BASEBALL No Charges Against Mets Lawyer Says | By Joe Sexton | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-no-vote-yet-on-the-sale-of-mariners.html | BASEBALL No Vote Yet On the Sale Of Mariners | By Joe Sexton | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/basketball-knicks-let-celtics-move-in-and-get-the-better-of-them.html | BASKETBALL Knicks Let Celtics Move In and Get the Better of Them | By Clifton Brown | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/basketball-undermanned-nets-hang-on-to-defeat-bullets.html | BASKETBALL Undermanned Nets Hang On to Defeat Bullets | By Al Harvin | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/football-another-year-another-move-for-byrd.html | FOOTBALL Another Year Another Move for Byrd | By Frank Litsky | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/golf-the-best-of-golf-what-60-pga-tour-players-say.html | GOLF The Best of Golf What 60 PGA Tour Players Say | By Jaime Diaz | TX 3-275825 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/hockey-no-promises-but-federal-mediator-will-try-to-settle-nhl-strike.html | HOCKEY No Promises but Federal Mediator Will Try to Settle NHL Strike | By Joe Lapointe | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-of-the-times-ashe-a-pawn-of-history.html | Sports of The Times Ashe A Pawn Of History | By Ira Berkow | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/yacht-racing-new-zealand-and-italy-advance-to-cup-finals.html | YACHT RACING New Zealand and Italy Advance to Cup Finals | By Barbara Lloyd | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/style/chronicle-984392.html | CHRONICLE | By Nadine Brozan | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/style/chronicle-985192.html | CHRONICLE | By Nadine Brozan | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/style/chronicle-986092.html | CHRONICLE | By Nadine Brozan | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/theater/review-theater-forbidden-broadway-gives-its-regards-to-itself.html | ReviewTheater Forbidden Broadway Gives Its Regards to Itself | By Mel Gussow | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/theater/review-theater-from-london-a-celebration-of-louis-jordan-and-his-music.html | ReviewTheater From London a Celebration Of Louis Jordan and His Music | By Frank Rich | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/baton-rouge-journal-sounding-off-for-the-king-of-swing.html | Baton Rouge Journal Sounding Off for the King of Swing | By Frances Frank Marcus | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/bush-backs-wisconsin-attempt-at-welfare-reform.html | Bush Backs Wisconsin Attempt at Welfare Reform | By Andrew Rosenthal | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/bush-fights-long-term-change-in-jobless-benefits.html | Bush Fights LongTerm Change in Jobless Benefits | By Adam Clymer | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/catholic-bishops-retreat-on-the-roles-of-women.html | Catholic Bishops Retreat On the Roles of Women | By Ari L Goldman | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/editors-take-on-conflicts-of-news-staff-diversity.html | Editors Take On Conflicts of News Staff Diversity | By Alex S Jones | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/gay-rights-groups-take-aim-at-restaurant-chain-that-s-hot-on-wall-street.html | Gay Rights Groups Take Aim at Restaurant Chain Thats Hot on Wall Street | By Peter T Kilborn | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/head-of-gene-map-threatens-to-quit.html | HEAD OF GENE MAP THREATENS TO QUIT | By Philip J Hilts | TX 3-275825 | 1992-04-13 |

| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/lone-juror-is-apparently-stalling-noriega-verdict.html | Lone Juror Is Apparently Stalling Noriega Verdict | By Larry Rohter | TX 3-275825 | 1992-04-13 |
|---|---|---|---|---|---|
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/prior-incident-is-recalled-in-taped-beating-trial.html | Prior Incident Is Recalled in TapedBeating Trial | AP | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/report-lists-45000-potential-radioactive-sites.html | Report Lists 45000 Potential Radioactive Sites | By John H Cushman Jr | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/senators-question-proposal-to-cut-reserves.html | Senators Question Proposal to Cut Reserves | By Eric Schmitt | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-media-heard-by-few-clinton-speech-shows-candidates-quandary.html | THE 1992 CAMPAIGN Media Heard by Few Clinton Speech Shows Candidates Quandary | By Elizabeth Kolbert | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-milwaukee-black-militant-defeated.html | THE 1992 CAMPAIGN Milwaukee Black Militant Defeated | By the New York Times Ap | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-new-york-voter-turnout-is-a-bad-omen-for-incumbents.html | THE 1992 CAMPAIGN New York Voter Turnout Is a Bad Omen For Incumbents | By Sam Roberts | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-on-the-sidelines-tsongas-ii-ex-senator-ponders-revival.html | THE 1992 CAMPAIGN On the Sidelines Tsongas II ExSenator Ponders Revival | By Robin Toner | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-pennsylvania-quirky-state-is-setting-for-next-primary-battle.html | THE 1992 CAMPAIGN Pennsylvania Quirky State is Setting For Next Primary Battle | By Michael Decourcy Hinds | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-primaries-doubts-of-voters-temper-euphoria-in-clinton-s-camp.html | THE 1992 CAMPAIGN Primaries DOUBTS OF VOTERS TEMPER EUPHORIA IN CLINTONS CAMP | By R W Apple Jr | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/union-leader-takes-case-to-caterpillar-shareholders.html | Union Leader Takes Case To Caterpillar Shareholders | By Jonathan P Hicks | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/us-jets-ferried-quayle-for-golf.html | US JETS FERRIED QUAYLE FOR GOLF | By Stephen Labaton | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/us/white-house-memo-accused-of-drift-bush-steers-into-gentler-seas-for-a-day.html | White House Memo Accused of Drift Bush Steers Into Gentler Seas for a Day | By Andrew Rosenthal | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/aid-for-yeltsin-and-russians-a-package-with-loose-ends.html | Aid for Yeltsin and Russians A Package with Loose Ends | By Steven Greenhouse With Thomas L Friedman | TX 3-275825 | 1992-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/arafat-is-found-safe-in-libyan-desert-after-crash.html | Arafat Is Found Safe in Libyan Desert After Crash | By Youssef M Ibrahim | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/bosnia-awash-in-violence-reins-in-militias.html | Bosnia Awash in Violence Reins In Militias | By Chuck Sudetic | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/british-race-is-neck-and-neck-at-finish.html | British Race Is Neck and Neck at Finish | By Craig R Whitney | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/defections-deepening-kabul-s-isolation.html | Defections Deepening Kabuls Isolation | By Barbara Crossette | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/france-suspends-its-testing-of-nuclear-weapons.html | France Suspends Its Testing of Nuclear Weapons | By Alan Riding | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/in-west-bank-and-gaza-joy-tinged-with-tension.html | In West Bank and Gaza Joy Tinged With Tension | By Clyde Haberman | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/italian-voters-fed-up-with-old-guard-are-deeply-divided.html | Italian Voters Fed Up With Old Guard Are Deeply Divided | By Alan Cowell | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/paris-journal-to-notre-dame-s-rescue-sickly-gargoyles-and-all.html | Paris Journal To Notre Dames Rescue Sickly Gargoyles and All | By Marlise Simons | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/peruvians-backing-leader-s-actions.html | Peruvians Backing Leaders Actions | By Nathaniel C Nash | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/the-pain-s-good-for-russia-parliament-is-told.html | The Pains Good for Russia Parliament Is Told | By Celestine Bohlen | TX 3-275825 | 1992-04-13 |
| 1992-04-09 | https://www.nytimes.com/1992/04/09/world/us-awaited-outcome-with-mixed-feelings.html | US Awaited Outcome With Mixed Feelings | By Thomas L Friedman | TX 3-275825 | 1992-04-13 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/a-parade-of-musical-offerings-for-easter-week.html | A Parade of Musical Offerings for Easter Week | By Bernard Holland | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-063492.html | Art in Review | By Michael Kimmelman | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-493192.html | Art in Review | By Roberta Smith | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-494092.html | Art in Review | By Charles Hagen | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-495892.html | Art in Review | By Charles Hagen | TX 3-296041 | 1992-04-20 |

| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-496692.html | Art in Review | By Roberta Smith | TX 3-296041 | 1992-04-20 |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-497492.html | Art in Review | By Holland Cotter | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-498292.html | Art in Review | By Holland Cotter | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/article-141092-no-title.html | Article 141092  No Title | By Eric Asimov | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/critic-s-choice-dance-inner-landscapes-manifested-in-motion.html | Critics ChoiceDance Inner Landscapes Manifested in Motion | By Jennifer Dunning | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/pop-jazz-before-god-took-over-coming-close-to-the-devil.html | PopJazz Before God Took Over Coming Close to the Devil | By Karen Schoemer | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/restaurants-086392.html | Restaurants | By Bryan Miller | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-art-contrapuntal-paintings-from-elizabeth-murray.html | ReviewArt Contrapuntal Paintings From Elizabeth Murray | By Michael Kimmelman | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-art-social-commentary-in-works-by-willie-birch.html | ReviewArt Social Commentary in Works by Willie Birch | By Roberta Smith | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-cabaret-mischief-with-dixie-carter.html | ReviewCabaret Mischief With Dixie Carter | By Stephen Holden | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-dance-tremendous-life-struggle-built-of-small-details.html | ReviewDance Tremendous Life Struggle Built of Small Details | By Jennifer Dunning | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-music-transience-attending-a-sense-of-place.html | ReviewMusic Transience Attending A Sense Of Place | By Bernard Holland | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-rock-so-smooth-so-smiling-so-nasty.html | ReviewRock So Smooth So Smiling So Nasty | By Karen Schoemer | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/sounds-around-town-094492.html | Sounds Around Town | By John S Wilson | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/sounds-around-town-492392.html | Sounds Around Town | By Karen Schoemer | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-296041 | 1992-04-20 |

| 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/weekend-walker-s-cry-to-the-mall.html | Weekend Walkers Cry To the Mall | By Eve M Kahn | TX 3-296041 | 1992-04-20 |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/books/books-of-the-times-a-mystery-and-more-the-inner-lives-and-drives.html | Books of The Times A Mystery and More The Inner Lives and Drives | By Michiko Kakutani | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/a-call-for-discipline-in-the-airline-industry.html | A Call for Discipline In the Airline Industry | By Agis Salpukas | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/american-air-cuts-most-fares-in-simplification-of-rate-system.html | American Air Cuts Most Fares In Simplification of Rate System | By Edwin McDowell | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/business-people-chief-of-operations-appointed-at-convex.html | BUSINESS PEOPLE Chief of Operations Appointed at Convex | By Adam Bryant | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/change-comes-to-the-top-at-ogilvy.html | Change Comes to the Top at Ogilvy | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-news-ford-cut-pay-of-its-chief-to-1.14-million.html | COMPANY NEWS Ford Cut Pay Of Its Chief to 114 Million | By Adam Bryant | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-news-mexican-unit-to-bombardier.html | COMPANY NEWS Mexican Unit To Bombardier | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/credit-markets-short-term-interest-rates-plunge.html | CREDIT MARKETS ShortTerm Interest Rates Plunge | BY Kenneth N Gilpin | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/dow-rebounds-43.61-on-rate-move-by-fed.html | Dow Rebounds 4361 on Rate Move by Fed | By Seth Faison Jr | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/economic-scene-the-many-fears-of-the-electorate.html | Economic Scene The Many Fears Of the Electorate | By Leonard Silk | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/fed-moves-again-to-spur-growth-and-the-markets-respond-briskly.html | Fed Moves Again to Spur Growth And the Markets Respond Briskly | By Steven Greenhouse | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/first-union-bank-reports-record-first-quarter-profits.html | First Union Bank Reports Record FirstQuarter Profits | By Michael Quint | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/inaction-bars-cash-for-s-l-s.html | Inaction Bars Cash For SLs | By Keith Bradsher | TX 3-296041 | 1992-04-20 |

| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/japan-fears-decline-in-stocks-will-undermine-its-economy.html | Japan Fears Decline in Stocks Will Undermine Its Economy | By James Sterngold | TX 3-296041 | 1992-04-20 |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/market-place-mexican-stock-s-underpinnings.html | Market Place Mexican Stocks Underpinnings | By Floyd Norris | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/media-business-advertising-advertisers-urged-battle-practice-trade-promotion.html | THE MEDIA BUSINESS ADVERTISING Advertisers Urged to Battle Practice of Trade Promotion | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/net-up-19.3-at-fannie-mae.html | Net Up 193 At Fannie Mae | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/reports-show-a-slight-rise-in-retailers-sales-in-march.html | Reports Show a Slight Rise In Retailers Sales in March | By Stephanie Strom | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-4a-s-spotlight-on-political-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4As Spotlight On Political Ads | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-accounts-406092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-bob-evans-farms-to-hold-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bob Evans Farms To Hold a Review | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-mccann-executive-to-move-to-ac-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Executive To Move to ACR | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-philip-morris-work-to-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philip Morris Work to YR | By Stuart Elliott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/threat-of-strike-in-euro-disney-debut.html | Threat of Strike in Euro Disney Debut | By Roger Cohen | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/transition-to-hdtv-is-outlined.html | Transition To HDTV Is Outlined | By Edmund L Andrews | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/vacationhome-project-plan-for-grossingers-wins-more-time.html | VacationHome ProjectPlan for Grossingers Wins More Time | By Diana Shaman | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/business/white-house-nominations.html | White House Nominations | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-296041 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/court-order-is-sought-to-allow-film-s-distribution.html | Court Order Is Sought To Allow Films Distribution | By Ronald Sullivan | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/down-from-hopeless-to-hilarious.html | Down From Hopeless to Hilarious | By Vincent Canby | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/for-children.html | For Children | By Dulcie Leimbach | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/review-film-a-terrorist-rock-farce-set-in-a-rhode-island-club.html | ReviewFilm A Terrorist Rock Farce Set in a Rhode Island Club | By Stephen Holden | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/review-film-children-s-animated-tale-with-political-messages.html | ReviewFilm Childrens Animated Tale With Political Messages | By Janet Maslin | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/review-film-inside-hollywood-an-impious-tale.html | ReviewFilm Inside Hollywood An Impious Tale | By Vincent Canby | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/tv-weekend-the-hard-times-and-happy-feet-of-1939-harlem.html | TV Weekend The Hard Times and Happy Feet of 1939 Harlem | By John J OConnor | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/news/at-the-bar-beyond-confrontational-law-the-feel-good-approach.html | At the Bar Beyond confrontational law the feelgood approach | By David Margolick | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/news/in-reporter-s-libel-suit-unexpected-is-the-norm.html | In Reporters Libel Suit Unexpected Is the Norm | By Richard Sandomir | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/news/reviews-fashion-an-undimmed-trigere.html | ReviewsFashion An Undimmed Trigere | By Bernadine Morris | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/news/the-long-and-short-of-it-and-the-wild-and-elegant-too.html | The Long and Short of It and the Wild and Elegant Too | By AnneMarie Schiro | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/a-plan-to-expand-macarthur-incites-critics.html | A Plan to Expand MacArthur Incites Critics | By John T McQuiston | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/albany-reports-a-rise-in-crime-in-all-areas-but-new-york-city.html | Albany Reports a Rise in Crime In All Areas but New York City | By Sarah Lyall | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/dinkins-at-synagogue-defends-handling-of-crown-heights-clash.html | Dinkins at Synagogue Defends Handling of Crown Heights Clash | By Todd S Purdum | TX 3-296041 | 1992-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/fernandez-replaces-and-reshuffles-his-top-school-staff.html | Fernandez Replaces and Reshuffles His Top School Staff | By Joseph Berger | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/firefighter-charged-with-arson-at-store.html | Firefighter Charged With Arson at Store | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/goggles-brighten-dark-subway.html | Goggles Brighten Dark Subway | By George James | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/hard-sell-students-try-market-themselves-5000-attend-city-university-job-fair.html | A Hard Sell Students Try to Market Themselves 5000 Attend City University Job Fair With Their Hopes High and Expectations Low | By James Bennet | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/liquid-diet-leaves-mayor-yearning-to-chew.html | Liquid Diet Leaves Mayor Yearning to Chew | By Todd S Purdum | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/many-fear-measles-tagged-along-with-student.html | Many Fear Measles Tagged Along With Student | By Josh Barbanel | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/mechanics-reject-plan-to-end-bus-strike-in-bergen-and-rockland.html | Mechanics Reject Plan to End Bus Strike in Bergen and Rockland | By Robert Hanley | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/mother-is-bludgeoned-to-death.html | Mother Is Bludgeoned to Death | By James Dao | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/new-charges-against-man-in-child-case.html | New Charges Against Man In Child Case | By Ronald Sullivan | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/new-jersey-blue-cross-sues-to-get-rate-increases.html | New Jersey Blue Cross Sues to Get Rate Increases | By Joseph F Sullivan | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/officer-shoots-driver-of-cab-in-manhattan.html | Officer Shoots Driver of Cab In Manhattan | By Bruce Weber | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/officer-shoots-partner-in-mishap.html | Officer Shoots Partner in Mishap | By Jacques Steinberg | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/our-towns-not-that-you-notice-but-everyone-s-noticing-you.html | OUR TOWNS Not That You Notice but Everyones Noticing You | By Andrew H Malcolm | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/residential-complex-for-brighton-beach-in-progress-again.html | Residential Complex For Brighton Beach In Progress Again | By Mary B W Tabor | TX 3-296041 | 1992-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/smaller-house-delegation-attracts-big-primary-field.html | Smaller House Delegation Attracts Big Primary Field | By Wayne King | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/suit-says-school-bus-ban-constitutes-housing-bias.html | Suit Says School Bus Ban Constitutes Housing Bias | By Ronald Sullivan | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/foreign-affairs-voters-boot-centrists.html | Foreign Affairs Voters Boot Centrists | By Leslie H Gelb | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/local-strike-national-stake.html | Local Strike National Stake | By David Moberg | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/on-my-mind-missile-mongering.html | On My Mind MissileMongering | By A M Rosenthal | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/revamp-defense-thinking.html | Revamp Defense Thinking | By Roswell L Gilpatric | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-relief-but-few-smiles-to-be-found.html | BASEBALL Relief but Few Smiles to Be Found | By Joe Sexton | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-state-attorney-says-3-mets-will-not-face-criminal-charges.html | BASEBALL State Attorney Says 3 Mets Will Not Face Criminal Charges | By Michel Marriott | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-tartabull-and-kelly-come-through.html | BASEBALL Tartabull And Kelly Come Through | By Claire Smith | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-young-stays-in-by-staying-in-complete-control.html | BASEBALL Young Stays In by Staying in Complete Control | By Joe Sexton | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/golf-the-early-masters-are-wadkins-and-sluman-after-65-s.html | GOLF The Early Masters Are Wadkins and Sluman After 65s | By Jaime Diaz | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/hockey-deadlines-come-and-deadlines-go-in-nhl-talks.html | HOCKEY Deadlines Come And Deadlines Go In NHL Talks | By Joe Lapointe | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/horse-racing-hammer-s-dance-floor-favored-in-blue-grass.html | HORSE RACING Hammers Dance Floor Favored in Blue Grass | By Joseph Durso | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/none-of-us-needs-other-people-s-fears.html | None of Us Needs Other Peoples Fears | By Robert Lipsyte | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/olympics-blood-testing-for-illegal-drugs-gains-support.html | OLYMPICS Blood Testing for Illegal Drugs Gains Support | By Michael Janofsky | TX 3-296041 | 1992-04-20 |

| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/on-baseball-who-keeps-score-on-commissioner-the-owners.html | ON BASEBALL Who Keeps Score on Commissioner The Owners | By Murray Chass | TX 3-296041 | 1992-04-20 |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/pro-basketball-nets-iron-man-stands-alone-in-midst-of-injured-teammates.html | PRO BASKETBALL Nets Iron Man Stands Alone In Midst of Injured Teammates | By Al Harvin | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-of-the-times-long-john-s-long-71-has-crowd-oohing.html | Sports of The Times Long Johns Long 71 Has Crowd Oohing | By Dave Anderson | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-college-basketball-knight-bans-his-son.html | SPORTS PEOPLE COLLEGE BASKETBALL Knight Bans His Son | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-pro-basketball-heat-rallies-round-depressed-burton.html | SPORTS PEOPLE PRO BASKETBALL Heat Rallies Round Depressed Burton | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-pro-basketball-writers-honor-johnson.html | SPORTS PEOPLE PRO BASKETBALL Writers Honor Johnson | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-pro-football-falcons-waive-rozier.html | SPORTS PEOPLE PRO FOOTBALL Falcons Waive Rozier | AP | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/tv-sports-it-s-easy-to-pig-out-at-this-buffet.html | TV SPORTS Its Easy to Pig Out at This Buffet | By Richard Sandomir | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/style/chronicle-408792.html | CHRONICLE | By Nadine Brozan | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/style/chronicle-409592.html | CHRONICLE | By Nadine Brozan | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/theater/review-theater-a-different-kind-of-irish-conflict.html | ReviewTheater A Different Kind of Irish Conflict | By Mel Gussow | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/1992-campaign-campaign-finances-for-democratic-candidates-deficits-are-rule.html | THE 1992 CAMPAIGN Campaign Finances For Democratic Candidates Deficits Are the Rule | By Neil A Lewis | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/1992-campaign-front-runner-like-voters-superdelegates-have-doubts-about-clinton.html | THE 1992 CAMPAIGN The FrontRunner Like Voters Superdelegates Have Doubts About Clinton | By R W Apple Jr | TX 3-296041 | 1992-04-20 |

| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/1992-campaign-sidelines-tsongas-declares-he-won-t-re-enter-democratic-race.html | THE 1992 CAMPAIGN On the Sidelines TSONGAS DECLARES HE WONT REENTER DEMOCRATIC RACE | By B Drummond Ayres Jr | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/congress-getting-cold-feet-about-cutting-weapons-programs.html | Congress Getting Cold Feet About Cutting Weapons Programs | By Eric Schmitt | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/democratic-senators-challenging-cost-and-risk-of-star-wars-plan.html | Democratic Senators Challenging Cost and Risk of Star Wars Plan | By Eric Schmitt | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/dr-herman-f-mark-dies-at-96-a-pioneer-in-polymer-chemistry.html | Dr Herman F Mark Dies at 96 A Pioneer in Polymer Chemistry | By Wolfgang Saxon | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/drug-panel-to-hold-hearing-on-acne-medicine.html | Drug Panel to Hold Hearing on Acne Medicine | By Eben Shapiro | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/ex-chief-of-united-way-vows-to-fight-accusations.html | ExChief of United Way Vows to Fight Accusations | By Felicity Barringer | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/house-adopts-major-changes-in-its-management.html | House Adopts Major Changes in Its Management | By Adam Clymer | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/house-postal-clerk-indicted-this-time-for-selling-drugs.html | House Postal Clerk Indicted This Time for Selling Drugs | By David Johnston | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/house-votes-to-raise-social-security-earnings-cap.html | House Votes to Raise Social Security Earnings Cap | By Martin Tolchin | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/noriega-verdict-us-jury-convicts-noriega-drug-trafficking-role-leader-panama.html | THE NORIEGA VERDICT US JURY CONVICTS NORIEGA OF DRUGTRAFFICKING ROLE AS THE LEADER OF PANAMA | By Larry Rohter | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/peoria-journal-dreams-and-city-s-image-are-threatened-in-strike.html | Peoria Journal Dreams and Citys Image Are Threatened in Strike | By Jonathan P Hicks | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/report-of-ashe-s-illness-raises-an-old-issue-for-editors.html | Report of Ashes Illness Raises an Old Issue for Editors | By Alex S Jones | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-congress-campaign-spending-bill-is-passed-by-the-house.html | THE 1992 CAMPAIGN Congress Campaign Spending Bill Is Passed by the House | By Adam Clymer | TX 3-296041 | 1992-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-the-challenger-brown-struggles-to-hone-campaign.html | THE 1992 CAMPAIGN The Challenger BROWN STRUGGLES TO HONE CAMPAIGN | By Richard L Berke | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-white-house-bush-s-son-rides-into-town-to-review-the-campaign.html | THE 1992 CAMPAIGN White House Bushs Son Rides Into Town to Review the Campaign | By Andrew Rosenthal | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-noriega-verdict-appalling-chapter-ends-for-panama.html | The Noriega Verdict Appalling Chapter Ends for Panama | By Shirley Christian | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/black-sea-fleet-dispute-cools.html | Black Sea Fleet Dispute Cools | By Celestine Bohlen | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/bush-and-baker-press-aid-to-russia-but-meet-worries-about-costs.html | Bush and Baker Press Aid to Russia but Meet Worries About Costs | By Thomas L Friedman | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/de-klerk-is-given-red-carpet-welcome-in-nigeria.html | De Klerk Is Given RedCarpet Welcome in Nigeria | By Christopher S Wren | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/distrust-of-us-hinders-iran-chief.html | DISTRUST OF US HINDERS IRAN CHIEF | By Elaine Sciolino | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/explorers-of-amazon-branch-retrace-roosevelt-expedition.html | Explorers of Amazon Branch Retrace Roosevelt Expedition | By Warren E Leary | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/hong-kong-police-faulted-in-fatal-refugee-riot.html | Hong Kong Police Faulted in Fatal Refugee Riot | By Barbara Basler | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/iqaluit-journal-the-day-the-eskimos-were-cast-into-darkness.html | Iqaluit Journal The Day the Eskimos Were Cast Into Darkness | By Clyde H Farnsworth | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/north-korea-assembly-backs-atom-pact.html | North Korea Assembly Backs Atom Pact | By David E Sanger | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/peru-s-leader-impeached-by-congress-he-dissolved.html | Perus Leader Impeached by Congress He Dissolved | By Nathaniel C Nash | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/plo-panel-delays-confrontation-with-arafat.html | PLO Panel Delays Confrontation With Arafat | By Youssef M Ibrahim | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/serb-backed-guerrillas-take-second-bosnia-town.html | SerbBacked Guerrillas Take Second Bosnia Town | By Chuck Sudetic | TX 3-296041 | 1992-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/tories-remain-in-power-in-britain-major-sees-magnificent-victory.html | Tories Remain in Power in Britain Major Sees Magnificent Victory | By Craig R Whitney | TX 3-296041 | 1992-04-20 |
| 1992-04-10 | https://www.nytimes.com/1992/04/10/world/uncertainties-stall-new-us-warning-to-iraq.html | Uncertainties Stall New US Warning to Iraq | By Paul Lewis | TX 3-296041 | 1992-04-20 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/a-happy-ending-museum-keeps-stolen-artifact-and-college-gets-cash.html | A Happy Ending Museum Keeps Stolen Artifact and College Gets Cash | By Carol Vogel | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-707392.html | Classical Music in Review | By Allan Kozinn | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-708192.html | Classical Music in Review | By James R Oestreich | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-709092.html | Classical Music in Review | By James R Oestreich | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-710392.html | Classical Music in Review | By James R Oestreich | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/konstantin-sergeyev-dies-at-82-dancer-and-kirov-director.html | Konstantin Sergeyev Dies at 82 Dancer and Kirov Director | By Anna Kisselgoff | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/review-dance-lado-troupe-renamed-but-unchanged-by-croatian-strife.html | ReviewDance Lado Troupe Renamed but Unchanged by Croatian Strife | By Anna Kisselgoff | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/review-opera-justifying-eastern-ends-with-western-means.html | ReviewOpera Justifying Eastern Ends With Western Means | By Bernard Holland | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/review-rap-krs-one-fuses-personality-and-technology.html | ReviewRap KRSOne Fuses Personality and Technology | By Peter Watrous | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/advance-of-7.6-halts-drop-in-tokyo-stocks.html | Advance of 76 Halts Drop in Tokyo Stocks | By James Sterngold | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/as-economy-drops-in-japan-chiefs-vie-for-top-cut-in-pay.html | As Economy Drops in Japan Chiefs Vie for Top Cut in Pay | By David E Sanger | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-123792.html | COMPANY NEWS | By Thomas C Hayes | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-travel-industry-upbeat-on-amr-s-fare-cut.html | COMPANY NEWS Travel Industry Upbeat on AMRs Fare Cut | By Edwin McDowell | TX 3-295988 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-turning-airliners-into-rec-rooms.html | COMPANY NEWS Turning Airliners Into Rec Rooms | By Edwin McDowell | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/consumer-price-index-jumps-0.5.html | Consumer Price Index Jumps 05 | By Robert D Hershey Jr | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/earnings-at-first-chicago-sharply-higher-in-quarter.html | Earnings at First Chicago Sharply Higher in Quarter | By Michael Quint | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/judge-orders-ltv-unit-sold-to-a-french-linked-group.html | Judge Orders LTV Unit Sold To a FrenchLinked Group | By Thomas C Hayes | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/keating-is-sentenced-to-10-years-for-defrauding-s-l-customers.html | Keating Is Sentenced to 10 Years For Defrauding S L Customers | By Richard W Stevenson | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/patents-debating-2-delayed-approvals.html | Patents Debating 2 Delayed Approvals | By Edmund L Andrews | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/reichmanns-and-official-in-dispute.html | Reichmanns And Official In Dispute | By Clyde H Farnsworth | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/sec-assailed-on-penny-stocks.html | SEC Assailed on Penny Stocks | By Floyd Norris | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/treasuries-drop-after-report-but-recover.html | Treasuries Drop After Report but Recover | By Kenneth N Gilpin | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/business/your-money-rising-tax-load-on-middle-class.html | Your Money Rising Tax Load On Middle Class | By Jan M Rosen | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/movies/review-film-fiends-with-nasty-feeding-habits.html | ReviewFilm Fiends With Nasty Feeding Habits | BY Stephen Holden | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/news/4-whole-days-till-tax-time-so-why-panic.html | 4 Whole Days Till Tax Time So Why Panic | By Jan M Rosen | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/news/a-new-squeeze-on-air-travelers.html | A New Squeeze On Air Travelers | By Barry Meier | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/news/fighting-price-gouging-on-passover-foods.html | Fighting Price Gouging on Passover Foods | By Leonard Sloane | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/news/guidepost-in-money-funds-size-pays.html | GUIDEPOST In Money Funds Size Pays | By Robert Hurtado | TX 3-295988 | 1992-04-29 |

| 1992-04-11 | https://www.nytimes.com/1992/04/11/news/reviews-fashion-a-subdued-elegant-mizrahi.html | ReviewsFashion A Subdued Elegant Mizrahi | By Woody Hochswender | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/news/reviews-fashion-catch-beene-if-you-can.html | ReviewsFashion Catch Beene If You Can | By Bernadine Morris | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/3-businessmen-meet-deadline-of-news-offer.html | 3 Businessmen Meet Deadline of News Offer | By Alex S Jones | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/4th-graders-cope-with-the-murder-of-a-classmate.html | 4th Graders Cope With the Murder of a Classmate | By David Gonzalez | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/about-new-york-for-14-bronx-workers-a-small-small-token.html | ABOUT NEW YORK For 14 Bronx Workers a Small Small Token | By Douglas Martin | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/bridge-293492.html | Bridge | By Alan Truscott | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/columbia-faculty-to-meet-about-leadership-concerns.html | Columbia Faculty to Meet About Leadership Concerns | By Robert D McFadden | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/dr-frank-m-lapeyrolerie-62-headed-new-jersey-dental-school.html | Dr Frank M Lapeyrolerie 62 Headed New Jersey Dental School | By Bruce Lambert | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/fbi-investigates-disputed-prison-pact.html | FBI Investigates Disputed Prison Pact | By Selwyn Raab | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/kenneth-l-dawson-45-is-dead-led-gay-and-aids-organizations.html | Kenneth L Dawson 45 Is Dead Led Gay and AIDS Organizations | By Bruce Lambert | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/life-on-long-island-is-full-of-slow-lanes.html | Life on Long Island Is Full of Slow Lanes | By Alan Finder | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/mother-and-daughter-in-car-are-wounded-by-brooklyn-gunman.html | Mother and Daughter in Car Are Wounded by Brooklyn Gunman | By Craig Wolff | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/oysters-the-only-game-in-bivalve.html | Oysters the Only Game in Bivalve | By Jon Nordheimer | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/pierrepont-trowbridge-noyes-78-former-head-of-oneida-tableware.html | Pierrepont Trowbridge Noyes 78 Former Head of Oneida Tableware | By Wolfgang Saxon | TX 3-295988 | 1992-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/recording-by-hand-nassau-lags-behind.html | Recording by Hand Nassau Lags Behind | By Diana Jean Schemo | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/riot-charge-in-brooklyn-melee.html | Riot Charge in Brooklyn Melee | By Arnold H Lubasch | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/russian-emigres-importing-thugs-to-commit-crimes-in-us.html | Russian Emigres Importing Thugs to Commit Crimes in US | By Alison Mitchell | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/school-board-freezes-out-arbitrator-after-ruling.html | School Board Freezes Out Arbitrator After Ruling | By Joseph Berger | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/two-officers-are-indicted-in-drug-case.html | Two Officers Are Indicted In Drug Case | By Robert Hanley | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/americas-test-on-the-fairway.html | Americas Test On the Fairway | By Michael Bamberger | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/japan-s-economy-turns-hollow.html | Japans Economy Turns Hollow | By Saskia Sassen | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/observer-so-good-to-clinton.html | Observer So Good To Clinton | By Russell Baker | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/save-our-historic-sites.html | Save Our Historic Sites | By Ronald Lee Fleming | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/the-killing-walls.html | The Killing Walls | By John F Rosen | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/baseball-gooden-s-about-the-only-hit-of-the-day-for-mets.html | BASEBALL Goodens About the Only Hit of the Day for Mets | By Joe Sexton | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/baseball-it-s-warm-enough-for-hot-yankees.html | BASEBALL Its Warm Enough For Hot Yankees | By Jack Curry | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/baseball-mets-begin-shopping-around-for-a-new-shortstop.html | BASEBALL Mets Begin Shopping Around for a New Shortstop | By Joe Sexton | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/boxing-stewart-foreman-is-no-joke-for-either-contestant.html | BOXING StewartForeman Is No Joke for Either Contestant | By Phil Berger | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/football-after-test-montana-gives-himself-a-passing-grade.html | FOOTBALL After Test Montana Gives Himself a Passing Grade | By Michael Martinez | TX 3-295988 | 1992-04-29 |

| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/golf-at-masters-halfway-point-two-little-guys-come-up-big.html | GOLF At Masters Halfway Point Two Little Guys Come Up Big | By Jaime Diaz | TX 3-295988 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/golf-couples-closes-in-despite-blunder.html | GOLF Couples Closes In Despite Blunder | By Dave Anderson | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/hockey-play-hockey-settlement-ends-10-day-strike.html | HOCKEY Play Hockey Settlement Ends 10Day Strike | By Joe Lapointe | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/marathon-best-american-men-are-running-on-empty-in-top-competitions.html | MARATHON Best American Men Are Running on Empty In Top Competitions | By Michael Janofsky | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/pro-basketball-knicks-can-jump-up-and-touch-the-title.html | PRO BASKETBALL Knicks Can Jump Up And Touch the Title | By Clifton Brown | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/pro-basketball-nets-may-laugh-all-way-to-nba-playoffs.html | PRO BASKETBALL Nets May Laugh All Way to NBA Playoffs | By Al Harvin | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-of-the-times-the-many-promises-of-spring.html | Sports of The Times The Many Promises of Spring | By William C Rhoden | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/wrestling-stopped-at-notre-dame.html | Wrestling Stopped At Notre Dame | AP | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/yacht-racing-stars-stripes-is-able-to-hang-on-in-trials.html | YACHT RACING Stars  Stripes Is Able to Hang On in Trials | By Barbara Lloyd | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/style/chronicle-723592.html | CHRONICLE | By Nadine Brozan | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/style/chronicle-724392.html | CHRONICLE | By Nadine Brozan | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/theater/nederlanders-change-their-box-office-boss.html | Nederlanders Change Their BoxOffice Boss | By Glenn Collins | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/1992-campaign-white-house-bush-session-with-journalists-plays-strength.html | THE 1992 CAMPAIGN White House BUSH IN A SESSION WITH JOURNALISTS PLAYS TO STRENGTH | By David E Rosenbaum | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/beliefs-961592.html | Beliefs | By Peter Steinfels | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/carter-s-civic-crusade-tries-to-meld-two-atlantas.html | Carters Civic Crusade Tries to Meld Two Atlantas | By Ronald Smothers | TX 3-295988 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/caterpillar-and-union-agree-to-meeting.html | Caterpillar and Union Agree to Meeting | By Jonathan P Hicks | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/editors-aim-for-ties-without-strings.html | Editors Aim for Ties Without Strings | By Alex S Jones | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/experts-see-glass-beads-as-low-cost-tool-for-oil-spill-cleanup.html | Experts See Glass Beads as LowCost Tool for OilSpill Cleanup | By Malcolm W Browne | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/house-would-let-retired-earn-more.html | House Would Let Retired Earn More | By Martin Tolchin | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/no-victory-for-panama.html | No Victory for Panama | By David Johnston | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-1992-campaign-california-strategies-emerge-in-dual-senate-races.html | THE 1992 CAMPAIGN California Strategies Emerge in Dual Senate Races | By Jane Gross | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-1992-campaign-endorsements-urging-unity-senator-and-union-back-clinton.html | THE 1992 CAMPAIGN Endorsements Urging Unity Senator and Union Back Clinton | By Gwen Ifill | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-1992-campaign-virginia-caucuses-to-provide-a-gauge-of-clinton-s-support.html | THE 1992 CAMPAIGN Virginia Caucuses to Provide a Gauge of Clintons Support | By B Drummond Ayres Jr | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/trial-within-noriega-trial-jurors-tell-of-their-ordeal.html | Trial Within Noriega Trial Jurors Tell of Their Ordeal | By Larry Rohter | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/us/us-erases-section-on-sex-from-child-rearing-book.html | US Erases Section on Sex From ChildRearing Book | By Philip J Hilts | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/bush-backs-outside-pressure-to-end-peru-s-crisis.html | Bush Backs Outside Pressure to End Perus Crisis | By Thomas L Friedman | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/daniele-bovet-85-the-discoverer-of-first-antihistamines-is-dead.html | Daniele Bovet 85 the Discoverer of First Antihistamines Is Dead | By Dennis Hevesi | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/fighting-imperils-efforts-to-halt-war-in-yugoslavia.html | FIGHTING IMPERILS EFFORTS TO HALT WAR IN YUGOSLAVIA | By Stephen Engelberg | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/having-outwitted-the-seers-tories-wax-conciliatory.html | Having Outwitted the Seers Tories Wax Conciliatory | By William E Schmidt | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/iran-vote-expected-to-turn-on-economy.html | Iran Vote Expected to Turn on Economy | By Elaine Sciolino | TX 3-295988 | 1992-04-29 |

| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/iraq-tells-un-that-surveillance-flights-might-be-shot-down.html | Iraq Tells UN That Surveillance Flights Might Be Shot Down | By Paul Lewis | TX 3-295988 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/krasnoyarsk-journal-lenin-belongs-only-in-a-museum-or-does-he.html | Krasnoyarsk Journal Lenin Belongs Only in a Museum  Or Does He | By Steven Erlanger | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/pentagon-report-on-persian-gulf-war-a-few-surprises-and-some-silences.html | Pentagon Report on Persian Gulf War A Few Surprises and Some Silences | By John H Cushman Jr | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/south-africa-nigeria-talks-close-without-diplomatic-recognition.html | South AfricaNigeria Talks Close Without Diplomatic Recognition | By Christopher S Wren | TX 3-295988 | 1992-04-29 |
| 1992-04-11 | https://www.nytimes.com/1992/04/11/world/tories-triumph-bucking-a-european-trend.html | Tories Triumph Bucking a European Trend | By Craig R Whitney | TX 3-295988 | 1992-04-29 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/art-out-of-the-1920s-a-growing-appetite-for-americana.html | ARTOut of the 1920s A Growing Appetite For Americana | By Michael Kammen | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/classical-music-how-a-serious-violinist-went-punk.html | CLASSICAL MUSICHow a Serious Violinist Went Punk | By K Robert Schwarz | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/le-monde-according-to-mickey.html | Le Monde According to Mickey | By Andrew Marton | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/spectacle-the-mysteries-of-mongolia-revealed-at-the-circus.html | SPECTACLEThe Mysteries of Mongolia Revealed at the Circus | By Harrison E Salisbury | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/style-makers-philip-huncik-ironworker.html | STYLE MAKERSPhilip Huncik Ironworker | By John Birmingham | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/theater-characters-behind-history-teach-wilson-about-plays.html | THEATERCharacters Behind History Teach Wilson About Plays | By August Wilson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/art-view-the-merely-regal-touched-by-the-divine.html | ART VIEW The Merely Regal Touched by the Divine | By Holland Cotter | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/campaign-ditties.html | Campaign Ditties | By Sheila Rule | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/dance-view-why-balanchine-rarities-remain-relics-rad-bascome.html | DANCE VIEW Why Balanchine Rarities Remain Relics Rad Bascome | By Jennifer Dunning | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/pop-music-stephen-foster-s-songs-speak-to-a-modern-era.html | POP MUSIC Stephen Fosters Songs Speak to a Modern Era | By David Browne | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/pop-view-grabbing-for-royalties-in-the-digital-age.html | POP VIEW Grabbing for Royalties in the Digital Age | By Jon Pareles | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/recordings-view-a-vintage-monteux-concert-surfaces.html | RECORDINGS VIEW A Vintage Monteux Concert Surfaces | By Allan Kozinn | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/recordings-view-straying-from-country-s-straight-and-narrow.html | RECORDINGS VIEW Straying From Countrys Straight and Narrow | By Karen Schoemer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/review-dance-two-major-revivals-by-juilliard-ensemble.html | ReviewDance Two Major Revivals By Juilliard Ensemble | By Jack Anderson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/review-music-tennstedt-conducts-his-particular-bruckner.html | ReviewMusic Tennstedt Conducts His Particular Bruckner | By Edward Rothstein | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/television-forrest-sawyer-gathering-the-spoils-of-war.html | TELEVISION Forrest Sawyer Gathering the Spoils of War | By Jill Gerston | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/tv-view-sexual-harassment-with-tv-as-the-jury.html | TV VIEW Sexual Harassment With TV as the Jury | By John J OConnor | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/a-craving-for-everything.html | A Craving for Everything | By John Taylor | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/a-fistful-of-rubles.html | A Fistful of Rubles | By Padma Desai | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/afterlife-of-a-war.html | Afterlife of a War | By Todd Gitlin | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/can-we-all-sleep-under-bridges.html | Can We All Sleep Under Bridges | By Richard Rosecrance | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/children-s-books-267592.html | CHILDRENS BOOKS | By Anne Roiphe | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/children-s-books-giants-shepherds-and-kings.html | CHILDRENS BOOKS Giants Shepherds and Kings | By Eden Ross Lipson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/great-ideas-for-the-general-public.html | Great Ideas for the General Public | By Bruce Bawer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/grief-that-lasts-forever.html | Grief That Lasts Forever | By Verlyn Klinkenborg | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Eils Lotozo | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Sharon Oard Warner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction-514892.html | IN SHORT NONFICTION | By Julia Just | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction-515692.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction-from-above-the-andes.html | IN SHORT NONFICTION From Above the Andes | By Rosemary Ranck | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Paul Weissman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/isnt-that-spatial.html | Isnt That Spatial | By Malcolm Bradbury | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/j-edgar-hoover-literary-critic.html | J Edgar Hoover Literary Critic | By David Traxel | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/miss-popularity-bites-the-dust.html | Miss Popularity Bites the Dust | By Jill Eisenstadt | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/one-name-must-never-be-mentioned.html | One Name Must Never Be Mentioned | By Constance Casey | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/parades-on-parade.html | Parades on Parade | By Ray Oldenburg | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/shopping-for-body-parts.html | Shopping for Body Parts | By Lee Smith | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/six-different-maggies.html | Six Different Maggies | By Mona Simpson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/starstruck.html | StarStruck | By Chet Raymo | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/the-men-who-pulled-the-triggers.html | The Men Who Pulled the Triggers | By Walter Reich | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/the-parking-lot-of-memory.html | The Parking Lot of Memory | By David Sacks | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/the-wrong-time-to-be-a-mongologist.html | The Wrong Time to Be a Mongologist | By Harrison E Salisbury | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/there-must-be-better-ways.html | There Must Be Better Ways | By Henry Mayer | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/ultimate-insider-ultimate-outsider.html | Ultimate Insider Ultimate Outsider | By Joseph Finder | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/books/you-cant-do-it-i-shouted-oh-cant-i-she-shouted-back.html | You Cant Do It I Shouted Oh Cant I She Shouted Back | By Clancy Sigal | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/a-capitalist-free-for-all-in-czechoslovakia.html | A Capitalist FreeforAll in Czechoslovakia | By Peter Passell | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/all-about-hiv-testing-the-business-of-tracking-deadly-viruses.html | All AboutHIV Testing The Business of Tracking Deadly Viruses | By Kathleen M Berry | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/at-work-testing-employees-for-drugs.html | At Work Testing Employees for Drugs | By Barbara Presley Noble | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/business-diary-april-5-10.html | Business DiaryApril 510 | By Joel Kurtzman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/forum-accelerating-gms-pace-of-change.html | FORUMAccelerating GMs Pace of Change | By Michael S Flynn and David E Cole | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/forum-japans-restricted-mutualfunds.html | FORUMJapans Restricted MutualFunds | By Robert C Pozen | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/forum-the-sec-must-keep-on-deregulating.html | FORUMThe SEC Must Keep On Deregulating | By Edward H Fleischman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/how-a-prescient-pentagon-contractor-entered-civilian-life.html | How a Prescient Pentagon Contractor Entered Civilian Life | By William Smith | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/how-gms-altered-personality-saved-opel.html | How GMs Altered Personality Saved Opel | By Ferdinand Protzman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-another-side-to-upside.html | Making a Difference Another Side To Upside | By Lawrence M Fisher | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-for-nathan-s-caldor-dogs.html | Making a Difference For Nathans Caldor Dogs | By Kim Foltz | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-mr-perenchio-s-dream-deal.html | Making a Difference Mr Perenchios Dream Deal | By Richard W Stevenson | TX 3-296060 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-sir-freddie-to-take-off-once-more.html | Making a Difference Sir Freddie to Take Off Once More | By Daniel F Cuff | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-taking-on-big-oil.html | Making a Difference Taking On Big Oil | By Thomas C Hayes | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/market-watch-what-a-show-but-how-low-can-the-fed-go.html | MARKET WATCH What A Show But How Low Can the Fed Go | By Floyd Norris | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/mutual-funds-popular-closed-end-municipals.html | Mutual Funds Popular ClosedEnd Municipals | By Carole Gould | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/mutual-funds-small-and-medium-are-beautiful.html | Mutual Funds Small and Medium Are Beautiful | By Carole Gould | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/networking-why-novell-s-rivals-sing-its-praises.html | Networking Why Novells Rivals Sing Its Praises | By Stephen C Miller | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/pulling-down-the-corporate-clubhouse.html | Pulling Down the Corporate Clubhouse | By Steve Lohr | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/technology-a-celebration-of-isaac-asimov.html | Technology A Celebration of Isaac Asimov | By John Markoff | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/the-executive-computer-hot-new-portables-great-features-wide-price-range.html | The Executive Computer Hot New Portables Great Features Wide Price Range | By Peter H Lewis | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/the-executive-life-honk-if-you-love-my-new-wheels.html | The Executive Life Honk If You Love My New Wheels | By Anne Thompson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/wall-street-before-the-bombs-london-toasted-the-tories.html | Wall Street Before the Bombs London Toasted the Tories | By Diana B Henriques | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/wall-street-building-a-better-nuclear-nest-egg.html | Wall Street Building a Better Nuclear Nest Egg | By Diana B Henriques | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/world-markets-is-japan-ready-to-bottom-out.html | World Markets Is Japan Ready to Bottom Out | By Jonathan Fuerbringer | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/business/your-own-account-which-health-care-plan-will-pay.html | Your Own AccountWhich Health Care Plan Will Pay | By Mary Rowland | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/about-men-pop-s-bequest.html | ABOUT MEN Pops Bequest | By Glenn Collins | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/beauty-the-secret-spa.html | BEAUTY The Secret Spa | By Terry Trucco | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/design-wit-and-polish.html | DesignWit and Polish | BY Linda OKeeffe | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/east-germans-face-their-accusers.html | East Germans Face Their Accusers | By Stephen Kinzer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/fashion-pithy-bits.html | FASHION Pithy Bits | By Carrie Donovan | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/food-the-primal-pizza.html | FOOD THE PRIMAL PIZZA | By Molly ONeill | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/on-language-campaign-trailese.html | ON LANGUAGE Campaign Trailese | By William Safire | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/riding-ugly.html | Riding Ugly | By Jeff Coplon | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/the-politics-of-frustration.html | The Politics of Frustration | By Kevin Phillips | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/thoroughly-modern-maestro.html | Thoroughly Modern Maestro | By John Russell | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/arts-artifacts-are-cartoon-stills-still-a-hot-ticket.html | ARTSARTIFACTS Are Cartoon Stills Still a Hot Ticket | By Rita Reif | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/film-gregory-peck-enters-the-tribute-stage.html | FILM Gregory Peck Enters The Tribute Stage | By Caryn James | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/film-life-s-tragic-but-julie-hagerty-s-funny.html | FILM Lifes Tragic but Julie Hagertys Funny | By Andy Meisler | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/film-penelope-spheeris-from-carny-life-to-wayne-s-world.html | FILM Penelope Spheeris From Carny Life To Waynes World | By Jamie Diamond | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/bridge-573992.html | Bridge | By Alan Truscott | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/camera.html | Camera | By John Durniak | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/celebrating-chic-deluge-at-bendel-s.html | Celebrating Chic Deluge At Bendels | By AnneMarie Schiro | TX 3-296060 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/chess-571292.html | Chess | By Robert Byrne | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/coins.html | Coins | By Jed Stevenson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/cuttings-and-mrs-haupt-seeing-the-garden-pronounced-it-good.html | Cuttings And Mrs Haupt Seeing the Garden Pronounced It Good | By Anne Raver | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/jewish-irish-cuban-it-s-music-to-his-ears.html | Jewish Irish Cuban Its Music to His Ears | By Richard D Lyons | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/manly-looks-take-wing.html | Manly Looks Take Wing | By Woody Hochswender | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sunday-menu-a-heady-linguine-sauce-that-evokes-2-regions.html | Sunday Menu A Heady Linguine Sauce That Evokes 2 Regions | By Marian Burros | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/news/this-week.html | This Week | By Anne Raver | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/116-year-old-company-thrives-on-innovation.html | 116YearOld Company Thrives on Innovation | By Robert A Hamilton | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/about-long-island-want-speed-lie-you-d-better-keep-sharp-eye-behind-you.html | ABOUT LONG ISLAND Want to Speed on the LIE Youd Better Keep a Sharp Eye Behind You | By Diane Ketcham | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/airport-expansion-revived-and-so-are-neighbors-fears.html | Airport Expansion Revived And So Are Neighbors Fears | By Stewart Ain | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/an-artists-masks-conceal-and-reveal.html | An Artists Masks Conceal and Reveal | By Bess Liebenson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-calling-forth-the-shock-of-recognition.html | ART Calling Forth the Shock of Recognition | By Vivien Raynor | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-review-2-photography-shows-including-one-womans-images-of.html | ART REVIEW2 Photography Shows Including One Womans Images of Russia | By Phyllis Braff | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-review-back-to-the-future-as-seen-by-a-black-box.html | ART REVIEWBack to the Future as Seen by a Black Box | By Helen A Harrison | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-ritual-journey-of-assemblages-at-the-university-of-hartford.html | ART Ritual Journey of Assemblages at the University of Hartford | By Vivien Raynor | TX 3-296060 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-when-deep-memories-are-unshakable.html | ARTWhen Deep Memories Are Unshakable | By William Zimmer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/bus-carrying-li-students-crashes-at-least-2-die.html | Bus Carrying LI Students Crashes At Least 2 Die | By Steven Lee Myers | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campaign-tries-to-find-arsonists-at-early-age.html | Campaign Tries to Find Arsonists at Early Age | By Roberta Hershenson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/competing-for-shoppers-coupons-proliferate.html | Competing for Shoppers Coupons Proliferate | By Penny Singer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/composer-delivers-promised-land-for-all.html | Composer Delivers Promised Land for All | By Barbara Delatiner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/connecticut-guide-109093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/connecticut-qa-dr-david-schonfeld-many-children-confuse-aids-with.html | CONNECTICUT QA DR DAVID SCHONFELDMany Children Confuse AIDS With Cancer | By Nicole Wise | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/courtappointed-advocates-for-troubled-children.html | CourtAppointed Advocates for Troubled Children | By Sandra Gardner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/courtappointed-advocates-for-troubled-children.html | CourtAppointed Advocates for Troubled Children | By Sandra Gardner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dance-rutgers-to-revive-15-multimedia-works.html | DANCERutgers to Revive 15 Multimedia Works | By Barbara Gilford | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/deadly-blight-imperils-the-states-dogwoods.html | Deadly Blight Imperils The States Dogwoods | By Sam Libby | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/deliverer-s-union-nears-pact-with-the-times.html | Deliverers Union Nears Pact With The Times | By Robert D McFadden | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-italian-fare-at-renamed-spot-in-armonk.html | DINING OUTItalian Fare at Renamed Spot in Armonk | By M H Reed | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-succulent-pairings-of-island-food-and-wine.html | DINING OUT Succulent Pairings of Island Food and Wine | By Joanne Starkey | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-unexpected-delights-in-chinese-food.html | DINING OUTUnexpected Delights in Chinese Food | By Valerie Sinclair | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-you-can-t-tell-a-restaurant-by-its-name.html | DINING OUT You Cant Tell a Restaurant by Its Name | By Patricia Brooks | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/elizabeth-journal-its-a-farce-mayor-says-of-5year-fight-over.html | ELIZABETH JOURNALIts a Farce Mayor Says of 5Year Fight Over Airport Cabs | By Hugh Morley | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/face-lift-for-galleria-in-white-plains.html | Face Lift for Galleria in White Plains | By Elsa Brenner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/face-lifting-for-the-galleria-wins-approval.html | Face Lifting For the Galleria Wins Approval | By Elsa Brenner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/food-easter-dinner-as-an-evocation-of-spring.html | FOOD Easter Dinner as an Evocation of Spring | By Moira Hodgson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/gardening-glorious-roses-require-careful-tending.html | GARDENING Glorious Roses Require Careful Tending | By Joan Lee Faust | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/hard-times-a-crucible-for-gulotta-and-gaffney.html | Hard Times a Crucible For Gulotta and Gaffney | By John Rather | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/home-clinic-for-the-garage-door-an-automatic-opener.html | HOME CLINIC For the Garage Door An Automatic Opener | By John Warde | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/hudson-bass-running-but-off-limits-to-fishermen.html | Hudson Bass Running but Off Limits to Fishermen | By Harold Faber | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/ideas-to-amuse-students-and-families-over-spring-break.html | Ideas to Amuse Students and Families Over Spring Break | By Barbara Clark Johnston | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/killings-of-5-in-east-orange-being-investigated-for-links.html | Killings of 5 in East Orange Being Investigated for Links | By Charles Strum | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/legislators-try-to-limit-powers-of-health-plan.html | Legislators Try to Limit Powers of Health Plan | By Sandra Friedland | TX 3-296060 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/liu-tries-to-mold-6-disparate-campuses-into-a-major-university.html | LIU Tries to Mold 6 Disparate Campuses Into a Major University | By Cathy Singer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/local-united-way-trying-to-provide-answers.html | Local United Way Trying to Provide Answers | By Penny Singer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/long-island-journal-198892.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/magazine-publisher-17-turns-to-laser-printing.html | Magazine Publisher 17 Turns to Laser Printing | By Lynne Ames | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/movie-fans-productions-get-as-far-as-the-lobby.html | Movie Fans Productions Get as Far as the Lobby | By Mark Marselli | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/music-faust-in-west-hartford.html | MUSIC Faust in West Hartford | By Robert Sherman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/music-kapp-to-lead-philharmonia-virtuosi-in-baroque-selections.html | MUSIC Kapp to Lead Philharmonia Virtuosi in Baroque Selections | By Robert Sherman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/music-when-a-child-prodigy-comes-of-age.html | MUSICWhen a Child Prodigy Comes of Age | By Rena Fruchter | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/new-jersey-q-a-roy-hinson-an-injured-star-hopes-to-shine-again.html | NEW JERSEY Q  A ROY HINSONAn Injured Star Hopes to Shine Again | By Evan st Lifer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/nun-is-running-to-provide-help-for-her-patients.html | Nun Is Running to Provide Help for Her Patients | By Linda Lynwander | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/outpouring-of-sympathy-for-dog-but-not-master.html | Outpouring of Sympathy For Dog but Not Master | By James Bennet | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/party-crasher-killed-by-police-in-armed-faceoff.html | PartyCrasher Killed by Police in Armed Faceoff | By James Dao | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/plans-for-easing-traffic-raise-ire-in-new-haven.html | Plans for Easing Traffic Raise Ire in New Haven | By Diana Scott | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/school-chief-bridges-gap-between-city-and-suburb.html | School Chief Bridges Gap Between City and Suburb | By Christine Kotrba | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/sharing-the-states-backroad-delights.html | Sharing the States BackRoad Delights | By Randall Beach | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/silencing-of-editor-considered-reason-for-fatal-shooting.html | Silencing of Editor Considered Reason For Fatal Shooting | By Ian Fisher | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/slump-vs-wetlands-in-trenton-bill-to-revive-construction-permits.html | Slump Vs Wetlands in Trenton Bill to Revive Construction Permits | By Wayne King | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/small-sigh-of-relief-on-school-aid.html | Small Sigh of Relief on School Aid | By Ina Aronow | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/standoff-at-un-with-a-protester.html | STANDOFF AT UN WITH A PROTESTER | By Dennis Hevesi | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/state-and-federal-efforts-aim-to-protect-sturgeon.html | State and Federal Efforts Aim to Protect Sturgeon | By Sam Libby | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/state-vexed-by-its-rank-as-a-leader-in-car-thefts.html | State Vexed By Its Rank As a Leader In Car Thefts | By Richard Weizel | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/stocking-the-shelves-at-ethnic-markets.html | Stocking the Shelves at Ethnic Markets | By Terence J Poltrack | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/students-set-sail-for-yesterday-as-mystic-seaport-becomes-a-campus.html | Students Set Sail for Yesterday As Mystic Seaport Becomes a Campus | By Alberta Eiseman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/suffolk-winery-awaits-a-fresh-start.html | Suffolk Winery Awaits a Fresh Start | By Jeff Morgan | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/taking-care-of-some-million-dollar-knees-and-shoulders.html | Taking Care of Some MillionDollar Knees and Shoulders | By Tom Callahan | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-1992-campaign-voters-these-voters-want-change-but-don-t-have-a-candidate.html | THE 1992 CAMPAIGN Voters These Voters Want Change But Dont Have a Candidate | By Martin Gottlieb | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-health-curriculum-keeps-growing.html | The Health Curriculum Keeps Growing | By Kate Stone Lombardi | TX 3-296060 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-view-from-the-county-parks-department-golf-courses-and-playland.html | THE VIEW FROM THE COUNTY PARKS DEPARTMENTGolf Courses and Playland in the Age of Computerization | By Lynne Ames | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-view-from-westport-town-cant-stop-a-battling-businessman-but.html | THE VIEW FROM WESTPORTTown Cant Stop a Battling Businessman but the Economy | By James Lomuscio | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-40-s-style-melodrama-takes-giddy-turns.html | THEATER 40sStyle Melodrama Takes Giddy Turns | By Alvin Klein | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-a-reverential-oklahoma-revival.html | THEATER A Reverential Oklahoma Revival | By Alvin Klein | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-charles-busch-spoof-of-the-movies.html | THEATER Charles Busch Spoof of the Movies | By Alvin Klein | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-fish-and-love-in-zara-spook-and-other-lures.html | THEATER Fish and Love in Zara Spook and Other Lures | By Alvin Klein | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-review-little-laughter-in-heidi-chronicles.html | THEATER REVIEW Little Laughter in Heidi Chronicles | By Leah D Frank | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/three-new-malls-here-s-where-proposals-stand.html | Three New Malls Heres Where Proposals Stand | By Elsa Brenner | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/trenton-frees-trash-haulers-to-alter-fees.html | Trenton Frees Trash Haulers to Alter Fees | By Jay Romano | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/uconn-gives-athletes-coaches-for-classwork.html | UConn Gives Athletes Coaches for Classwork | By Jack Cavanaugh | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/westchester-guide-318292.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/westchester-qa-michele-a-quirolo-out-of-the-hospital-but-not-ready.html | WESTCHESTER QA MICHELE A QUIROLOOut of the Hospital but Not Ready for Home | By Donna Greene | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/where-parents-can-find-new-horizons.html | Where Parents Can Find New Horizons | By Alison Gardy | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/where-parents-can-find-new-horizons.html | Where Parents Can Find New Horizons | By Alison Gardy | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/words-spell-success-for-comedian.html | Words Spell Success for Comedian | By Paul Helou | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/abroad-at-home-the-british-message.html | Abroad at Home The British Message | By Anthony Lewis | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/editorial-notebook-the-horror-files.html | Editorial Notebook The Horror Files | By Karl E Meyer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/public-private-journalism-2001.html | Public  Private Journalism 2001 | By Anna Quindlen | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/the-road-to-barbarism.html | The Road to Barbarism | By Mario Vargas Llosa | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/commercial-property-sick-buildings-seeking-remedies-for.html | Commercial Property Sick BuildingsSeeking Remedies for IndoorAirPollution Problems | By Diana Shaman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/focus-bullhead-city-ariz-where-housing-blossoms-in-the-desert.html | Focus Bullhead City ArizWhere Housing Blossoms in the Desert | By Michael Henle | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/focus-in-bullhead-city-the-desert-is-blossoming.html | FOCUSIn Bullhead City the Desert Is Blossoming | By Michael Henle | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/if-you-re-thinking-of-living-in-bay-shore.html | If Youre Thinking of Living in Bay Shore | By Bret Senft | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-connecticut-and-westchester-affordable-housing-law-brews-a-storm.html | In the Region Connecticut and Westchester Affordable Housing Law Brews a Storm | By Eleanor Charles | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-long-island-in-nassau-new-subdivisions-are-rare.html | In the Region Long IslandIn Nassau New Subdivisions Are Rare | By Diana Shaman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-new-jersey-300-princeton-units-on-mostly-open-space.html | In the Region New Jersey300 Princeton Units on Mostly Open Space | By Rachelle Garbarine | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/northeast-notebook-newport-ri-meeting-needs-at-the-low-end.html | NORTHEAST NOTEBOOK Newport RI Meeting Needs At the Low End | By Elizabeth Abbott | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/northeast-notebook-philadelphia-government-adding-space.html | NORTHEAST NOTEBOOK PhiladelphiaGovernment Adding Space | By Davis J Wallace | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/northeast-notebook-washington-the-portals-gets-a-tenant.html | NORTHEAST NOTEBOOK WashingtonThe Portals Gets a Tenant | By Fran Rensbarger | TX 3-296060 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/perspectives-apartment-layouts-designing-buildings-from-the-inside-out.html | Perspectives Apartment Layouts Designing Buildings From the Inside Out | By Alan S Oser | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/q-and-a-052392.html | Q and A | By Shawn G Kennedy | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/some-land-use-history-highlights.html | Some LandUse History Highlights | By David W Dunlap | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/streetscapes-casa-italiana-renovating-a-campus-curio.html | Streetscapes Casa Italiana Renovating a Campus Curio | By Christopher Gray | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/talking-remodeling-an-ideal-time-to-do-the-job.html | Talking Remodeling An Ideal Time to Do the Job | By Andree Brooks | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/the-quest-for-a-new-zoning-plan.html | The Quest for a New Zoning Plan | By David W Dunlap | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/about-cars-a-new-sporty-coupe-from-mazda.html | ABOUT CARS A New Sporty Coupe From Mazda | By Marshall Schuon | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/backtalk-tenniss-conspiracy-of-compassion-for-arthur-ashe.html | BACKTALKTenniss Conspiracy of Compassion for Arthur Ashe | By Barry Lorge | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-if-you-re-talking-1-million-for-a-major-leaguer-you-re-talking-peanuts.html | BASEBALL If Youre Talking 1 Million for a Major Leaguer Youre Talking Peanuts | By Murray Chass | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-it-s-showalter-behind-doors-no-1-2-and-3.html | BASEBALL Its Showalter Behind Doors No 1 2 and 3 | By Jack Curry | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-lost-mets-get-an-address-from-torborg.html | BASEBALL Lost Mets Get an Address From Torborg | By Joe Sexton | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-mattingly-and-leary-lift-yanks-to-40.html | BASEBALL Mattingly and Leary Lift Yanks to 40 | By Jack Curry | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/basketball-fans-file-a-complaint-but-wilkins-cites-defense.html | BASKETBALL Fans File a Complaint But Wilkins Cites Defense | By Clifton Brown | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/basketball-nets-play-nearly-perfectly-in-their-run-for-playoffs.html | BASKETBALL Nets Play Nearly Perfectly In Their Run for Playoffs | By Al Harvin | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/basketball-rodman-writes-his-name-all-over-backboard.html | BASKETBALL Rodman Writes His Name All Over Backboard | By Thomas George | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/football-knights-coach-who-can-do-more.html | FOOTBALL Knights Coach Who Can Do More | By Gerald Eskenazi | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/golf-stormy-weather-slows-masters-golfers.html | GOLF Stormy Weather Slows Masters Golfers | By Jaime Diaz | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-devils-kick-their-heels-then-skate.html | HOCKEY Devils Kick Their Heels Then Skate | By Alex Yannis | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-even-after-overtime-strike-ends-in-tie.html | HOCKEY Even After Overtime Strike Ends in Tie | By Joe Lapointe | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-inventory-for-rangers-a-little-dust-no-rust.html | HOCKEY Inventory for Rangers A Little Dust No Rust | By Filip Bondy | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/notebook-players-learn-to-look-for-the-inside-pitch.html | NOTEBOOK Players Learn to Look For the Inside Pitch | By Murray Chass | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/olympics-spence-eyestone-and-kampainen-the-marathon-men.html | OLYMPICS Spence Eyestone and Kampainen the Marathon Men | By Michael Janofsky | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/olympics-top-athletes-are-being-wooed-to-fill-some-big-shoes.html | OLYMPICS Top Athletes Are Being Wooed to Fill Some Big Shoes | By Richard Sandomir | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/outdoors-valve-is-good-for-fish-and-for-city.html | OUTDOORSValve Is Good for Fish and for City | By Peter Bodo | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/racing-pistols-sets-up-run-for-the-roses.html | RACING Pistols Sets Up Run for The Roses | By Joseph Durso | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-of-the-times-couples-is-not-yet-the-world-s-best.html | Sports of The Times Couples Is Not Yet The Worlds Best | By Dave Anderson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-of-the-times-rangers-fans-can-t-blame-the-strike.html | Sports of The Times Rangers Fans Cant Blame The Strike | By George Vecsey | TX 3-296060 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/yacht-racing-conner-caught-in-a-crucial-spot-clings-to-hope-of-turning-the-tide.html | YACHT RACING Conner Caught in a Crucial Spot Clings to Hope of Turning the Tide | By Barbara Lloyd | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/style/style-makers-sharon-ann-wolpoff-designer-of-beaded-handbags.html | STYLE MAKERS Sharon Ann Wolpoff Designer of Beaded Handbags | By Enid Nemy | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/review-theater-brother-vs-brother-in-a-dangerous-game.html | ReviewTheater Brother vs Brother in a Dangerous Game | By Stephen Holden | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/sunday-view-a-last-call-for-fathers-sons-and-barflies.html | SUNDAY VIEW A Last Call for Fathers Sons and Barflies | By David Richards | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/the-runyonland-express-is-back-in-town.html | The Runyonland Express Is Back in Town | By William Kennedy | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/theater-free-market-capitalism-applied-to-the-stage.html | THEATER FreeMarket Capitalism Applied to the Stage | By Stephen Engelberg | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/a-kingdom-of-beaches-south-from-cancun.html | A Kingdom of Beaches South From Cancun | By Mitchell Nauffts | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/africa-without-eye-cream.html | Africa Without Eye Cream | By Joan Gelman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/living-in-a-landmark-from-temple-to-tower.html | Living in a Landmark From Temple to Tower | By Sue Stiles | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/new-lines-seek-niches-in-the-air.html | New Lines Seek Niches In the Air | By Edwin McDowell | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/practical-traveler-in-case-of-illness-or-death-airlines-fare-policies.html | PRACTICAL TRAVELER In Case of Illness or Death Airlines Fare Policies | By Betsy Wade | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/q-and-a-265792.html | Q and A | By Carl Sommers | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/sunday-outing-shad-s-on-hudson-valley-menu-for-next-2-months.html | Sunday Outing Shads on Hudson Valley Menu for Next 2 Months | By Harold Faber | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/the-colonial-splendor-of-guanajuato.html | The Colonial Splendor of Guanajuato | By Tim Golden | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/the-rituals-of-el-tajin.html | The Rituals of El Tajin | By David Lida | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/what-s-doing-in-rome.html | WHATS DOING IN Rome | By Alan Cowell | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/1992-campaign-behind-scenes-president-s-campaign-manager-it-s-been-season-smooth.html | THE 1992 CAMPAIGN Behind the Scenes To Presidents Campaign Manager Its Been a Season of Smooth Sailing | By Michael Wines | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/1992-campaign-california-responding-call-for-party-unity-brown-says-he-will.html | THE 1992 CAMPAIGN California Responding to Call for Party Unity Brown Says He Will Support Nominee | By Richard L Berke | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/a-growing-movement-fights-diets-instead-of-fat.html | A Growing Movement Fights Diets Instead of Fat | By Molly ONeill | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/booth-speech-reveals-a-killer-s-mind.html | Booth Speech Reveals a Killers Mind | By Herbert Mitgang | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/chemists-succumb-to-fantasy-s-lure.html | CHEMISTS SUCCUMB TO FANTASYS LURE | By Malcolm W Browne | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/justice-numbers-special-report-full-spectrum-judicial-critics-assail-prison.html | Justice by the Numbers A special report Full Spectrum of Judicial Critics Assail Prison Sentencing Guides | By David Margolick | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/paths-of-patient-and-his-therapist-cross-on-dark-journey-leading-to-death.html | Paths of Patient and His Therapist Cross on Dark Journey Leading to Death | By Fox Butterfield With Seth Mydans | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/physicians-refuse-medicare-patients.html | PHYSICIANS REFUSE MEDICARE PATIENTS | By Milt Freudenheim | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/salmon-fishing-greatly-limited-but-not-banned.html | Salmon Fishing Greatly Limited But Not Banned | By Timothy Egan | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/sam-kinison-38-comedian-dies-wife-injured-in-head-on-collision.html | Sam Kinison 38 Comedian Dies Wife Injured in HeadOn Collision | By Bruce Lambert | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/the-1992-campaign-political-memo-brown-renews-his-battle-against-the-moonbeam.html | THE 1992 CAMPAIGN Political Memo Brown Renews His Battle Against the Moonbeam | By Richard L Berke | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/us/the-1992-campaign-white-house-bush-attacks-way-unions-are-using-nonmembers-fees.html | THE 1992 CAMPAIGN White House BUSH ATTACKS WAY UNIONS ARE USING NONMEMBERS FEES | By Robert Pear | TX 3-296060 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-nation-details-aren-t-the-crux-of-the-caterpillar-strike.html | THE NATION Details Arent the Crux of the Caterpillar Strike | By Jonathan P Hicks | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-nation-election-year-gridlock-fouls-washington-mood.html | THE NATION ElectionYear Gridlock Fouls Washington Mood | By Adam Clymer | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-nation-hispanic-politicans-seek-a-recipe-for-raw-numbers.html | THE NATION Hispanic Politicans Seek a Recipe for Raw Numbers | By Roberto Suro | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-region-faking-hospital-records-a-case-of-double-jeopardy.html | THE REGION Faking Hospital Records A Case of Double Jeopardy | By Martin Gottlieb | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-region-in-connecticut-it-s-a-whole-new-april-15.html | THE REGION In Connecticut Its a Whole New April 15 | By Kirk Johnson | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-region-new-york-city-rethinks-parades.html | THE REGION New York City Rethinks Parades | By Calvin Sims | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-world-an-irresistible-force-moves-a-few-objects-in-moscow.html | THE WORLD An Irresistible Force Moves a Few Objects in Moscow | By Steven Erlanger | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-world-ira-blasts-in-london-again-the-bombs-stiffen-resolve.html | THE WORLD IRA Blasts in London Again the Bombs Stiffen Resolve | By Craig R Whitney | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-world-life-can-be-sweet-on-europe-s-subsidized-farms.html | THE WORLD Life Can Be Sweet on Europes Subsidized Farms | By Roger Cohen | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-world-peru-s-basic-problems-won-t-be-ordered-away.html | THE WORLD Perus Basic Problems Wont Be Ordered Away | By Nathaniel C Nash | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/the-world-why-japan-s-influence-doesn-t-match-its-economic-power.html | THE WORLD Why Japans Influence Doesnt Match Its Economic Power | By Steven R Weisman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/uneasy-choices-clinton-among-others-prevails-with-the-help-of-grudging-voters.html | UNEASY CHOICES Clinton Among Others Prevails With the Help of Grudging Voters | By R W Apple Jr | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/weeki nreview/what-s-good-for-general-motors.html | Whats Good for General Motors | By Steve Lohr | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/brazil-picks-experience-and-age-for-cabinet.html | Brazil Picks Experience and Age for Cabinet | By James Brooke | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/education-effort-fights-aids-in-zimbabwe.html | Education Effort Fights AIDS in Zimbabwe | By Jane Perlez | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/ex-soviets-to-get-a-12-billion-loan.html | ExSoviets to Get a 12 Billion Loan | By Keith Bradsher | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/hong-kong-china-fence-no-barrier-to-commerce.html | Hong KongChina Fence No Barrier to Commerce | By Sheryl Wudunn | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/in-london-s-shock-a-cabinet-is-named.html | IN LONDONS SHOCK A CABINET IS NAMED | By William E Schmidt | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/italian-vote-puts-ex-communists-in-demand.html | Italian Vote Puts ExCommunists in Demand | By Alan Cowell | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/killings-of-palestinian-suspects-raise-questions-about-israeli-army-agents.html | Killings of Palestinian Suspects Raise Questions About Israeli Army Agents | By Clyde Haberman | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/peruvian-official-assails-pressure-from-us.html | Peruvian Official Assails Pressure From US | By Nathaniel C Nash | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/pretoria-sees-a-new-unity-with-africans.html | Pretoria Sees a New Unity With Africans | By Christopher S Wren | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/reporter-s-notebook-call-is-out-to-iran-s-rich-cut-excess.html | Reporters Notebook Call Is Out to Irans Rich Cut Excess | By Elaine Sciolino | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/return-of-refugees-to-cambodia-to-take-longer-than-planned.html | Return of Refugees to Cambodia to Take Longer Than Planned | By Henry Kamm | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/russian-legislature-votes-to-curtail-yeltsin-s-powers.html | Russian Legislature Votes To Curtail Yeltsins Powers | By Steven Erlanger | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/soviet-collapse-endangers-indian-power-projects.html | Soviet Collapse Endangers Indian Power Projects | By Sanjoy Hazarika | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/turkey-is-to-broadcast-to-6-ex-soviet-lands.html | Turkey Is to Broadcast to 6 ExSoviet Lands | By Chris Hedges | TX 3-296060 | 1992-04-27 |

| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/un-warns-that-time-is-running-out-on-cyprus.html | UN Warns That Time Is Running Out on Cyprus | By Paul Lewis | TX 3-296060 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/vatican-rejects-secret-priests-ordained-in-czechoslovakia.html | Vatican Rejects Secret Priests Ordained in Czechoslovakia | By Burton Bollag | TX 3-296060 | 1992-04-27 |
| 1992-04-12 | https://www.nytimes.com/1992/04/12/world/yugoslav-army-taking-more-territory-in-bosnia.html | Yugoslav Army Taking More Territory in Bosnia | By Chuck Sudetic | TX 3-296060 | 1992-04-27 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-548992.html | Dance in Review | By Jack Anderson | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-557892.html | Dance in Review | By Jennifer Dunning | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-564092.html | Dance in Review | By Jack Anderson | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-565992.html | Dance in Review | By Jack Anderson | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/review-music-rehearing-a-composer-who-personified-his-time.html | ReviewMusic Rehearing a Composer Who Personified His Time | By Edward Rothstein | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/review-rock-going-beyond-dissonance-in-hardcore-from-fugazi.html | ReviewRock Going Beyond Dissonance In Hardcore From Fugazi | By Peter Watrous | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/books/an-attempted-comeback-for-the-literary-salon.html | An Attempted Comeback for the Literary Salon | By Jonathan Rabinovitz | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/books/books-of-the-times-why-law-and-letters-shouldn-t-be-strangers.html | Books of The Times Why Law and Letters Shouldnt Be Strangers | By Herbert Mitgang | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/connecticut-bank-is-seized.html | Connecticut Bank Is Seized | AP | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/credit-markets-analysts-expect-another-fed-cut.html | CREDIT MARKETS Analysts Expect Another Fed Cut | By Kenneth N Gilpin | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/fare-cuts-announced-by-twa.html | Fare Cuts Announced By TWA | By Edwin McDowell | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/it-s-a-transparent-attempt-to-revive-pepsi-s-cola-sales.html | Its a Transparent Attempt To Revive Pepsi Cola Sales | By Eben Shapiro | TX 3-296042 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/market-place-supermarket-industry-has-new-threats.html | Market Place Supermarket Industry Has New Threats | By Eben Shapiro | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/media-business-advertising-big-spender-finds-fault-with-agencies-clients.html | THE MEDIA BUSINESS Advertising A Big Spender Finds Fault With Agencies and Clients | By Stuart Elliott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/media-business-many-british-readers-relax-saturdays-their-newspapers-thrive.html | THE MEDIA BUSINESS As Many British Readers Relax on Saturdays Their Newspapers Thrive | By Suzanne Cassidy | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/new-leadership-style-at-world-bank.html | New Leadership Style at World Bank | By Keith Bradsher | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/pensions-covering-lower-percentage-of-us-work-force.html | PENSIONS COVERING LOWER PERCENTAGE OF US WORK FORCE | By Sylvia Nasar | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-accounts-529292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-agency-group-gives-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Group Gives Awards | By Stuart Elliott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-getting-the-message-to-college-students.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Getting the Message To College Students | By Stuart Elliott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-people-528492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-reynolds-tobacco-shifts-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reynolds Tobacco Shifts Accounts | By Stuart Elliott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-in-chinese-or-persian-it-s-in-the-yellow-pages.html | THE MEDIA BUSINESS In Chinese or Persian Its in the Yellow Pages | By Marvine Howe | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-one-more-time-magazine-is-reborn.html | THE MEDIA BUSINESS One More Time Magazine Is Reborn | By Deirdre Carmody | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-television-the-networks-finally-end-their-prime-time-decline.html | THE MEDIA BUSINESS Television The Networks Finally End Their PrimeTime Decline | By Bill Carter | TX 3-296042 | 1992-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/trying-to-decode-proxies-read-very-very-carefully.html | Trying to Decode Proxies Read Very Very Carefully | By Alison Leigh Cowan | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/untangling-the-snarls-at-olympia-york.html | Untangling the Snarls at Olympia  York | By Richard D Hylton | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/unusual-path-to-the-top-at-mitsubishi.html | Unusual Path To the Top At Mitsubishi | By David E Sanger | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/business/worries-over-another-big-developer.html | Worries Over Another Big Developer | By Steven Prokesch | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/movies/the-talk-of-hollywood-2-titans-clash-and-all-of-filmdom-feels-shock-waves.html | The Talk of Hollywood 2 Titans Clash And All of Filmdom Feels Shock Waves | By Bernard Weinraub | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/news/review-cabaret-songs-and-personal-asides.html | ReviewCabaret Songs and Personal Asides | By Stephen Holden | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/article-902092-no-title.html | Article 902092  No Title | By Bruce Weber | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/b-m-parker-92-an-engineer-rabbi-and-us-official.html | B M Parker 92 An Engineer Rabbi And US Official | By Bruce Lambert | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/bridge-116592.html | Bridge | By Alan Truscott | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/chronicle-539092.html | CHRONICLE | By Nadine Brozan | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/chronicle-540392.html | CHRONICLE | By Nadine Brozan | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/convoy-of-mitzvah-tanks-celebrates-birthday-of-rebbe.html | Convoy of Mitzvah Tanks Celebrates Birthday of Rebbe | By Alison Mitchell | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/cuomo-renews-call-for-changes-in-election-law.html | Cuomo Renews Call for Changes in Election Law | By Kevin Sack | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/drivers-union-has-tentative-agreement-with-the-times.html | Drivers Union Has Tentative Agreement With The Times | By Robert D McFadden | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/east-orange-deaths-stir-fear-and-prayer.html | East Orange Deaths Stir Fear and Prayer | By Ian Fisher | TX 3-296042 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/eve-merriam-75-poet-and-author-who-wrote-for-children-is-dead.html | Eve Merriam 75 Poet and Author Who Wrote for Children Is Dead | By Bruce Lambert | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/from-middle-class-to-jobless-a-sense-of-pride-is-shattered.html | From Middle Class to Jobless A Sense of Pride Is Shattered | By Jon Nordheimer | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/metro-matters-race-meets-race-but-fear-is-faster.html | METRO MATTERS Race Meets Race but Fear Is Faster | By Sam Roberts | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/missing-youth-found-in-foster-care.html | Missing Youth Found in Foster Care | By Evelyn Nieves | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/ridgefield-journal-contemporary-but-largely-invisible.html | RIDGEFIELD JOURNAL Contemporary but Largely Invisible | By Andrew L Yarrow | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/speed-of-bus-may-be-cause-of-accident.html | Speed of Bus May Be Cause Of Accident | By Robert D McFadden | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/thruway-panel-is-to-be-given-broader-power.html | Thruway Panel Is to Be Given Broader Power | By Jacques Steinberg | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/un-protester-surrenders-ending-24-hour-standoff.html | UN Protester Surrenders Ending 24Hour Standoff | By George James | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/urbane-cowboys-city-slickers-take-to-country-music.html | Urbane Cowboys City Slickers Take to Country Music | By Mary B W Tabor | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/yonkers-pushes-new-plan-for-anti-bias-housing.html | Yonkers Pushes New Plan For AntiBias Housing | By Lynda Richardson | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/defusing-north-koreas-nuclear-notions.html | Defusing North Koreas Nuclear Notions | By William J Taylor and Michael Mazarr | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/editorial-notebook-adolescents-at-risk.html | Editorial Notebook Adolescents at Risk | By Diane Camper | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/essay-the-stingers-stung.html | Essay The Stingers Stung | By William Safire | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/foreign-affairs-peru-ideals-in-hell.html | Foreign Affairs Peru Ideals in Hell | By Leslie H Gelb | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/limited-seating-on-broadway.html | Limited Seating on Broadway | By John Hockenberry | TX 3-296042 | 1992-04-20 |

| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-and-queens-is-down-wait-till-this-week-or-maybe-next-year.html | BASEBALL AND QUEENS IS DOWN Wait Till This Week Or Maybe Next Year | By Murray Chass | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-no-hits-no-victory-and-no-satisfaction.html | BASEBALLNo Hits No Victory And No Satisfaction | By John Feinstein | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-the-bronx-is-up-yanks-stretch-the-streak-to-5.html | BASEBALL THE BRONX IS UP Yanks Stretch The Streak to 5 | By Jack Curry | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/basketball-nets-playoff-hopes-still-partly-cloudy.html | BASKETBALL Nets Playoff Hopes Still Partly Cloudy | By Al Harvin | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/basketball-they-shoot-they-don-t-score.html | BASKETBALL They Shoot They Dont Score | By Clifton Brown | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/boxing-foreman-escapes-as-a-winner.html | BOXING Foreman Escapes as A Winner | By Phil Berger | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/golf-fittingly-couples-wins-green-jacket.html | GOLF Fittingly Couples Wins Green Jacket | By Jaime Diaz | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/golf-sports-of-the-times-the-old-pro-and-the-new-name.html | GOLF Sports of The Times The Old Pro and the New Name | By Dave Anderson | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/hockey-numbers-don-t-add-up-as-devils-fall.html | HOCKEY Numbers Dont Add Up as Devils Fall | By Alex Yannis | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/hockey-rangers-have-a-problem-but-no-complaints.html | HOCKEY Rangers Have a Problem but No Complaints | By Filip Bondy | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/horse-racing-they-only-have-eyes-on-the-derby.html | HORSE RACING They Only Have Eyes on the Derby | By Joseph Durso | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-a-pine-soul-player-came-back-but-to-what.html | SIDELINES A PINE SOUL Player Came Back But to What | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-director-s-basketball-jones-paradise-is-paved-on-big-screen.html | SIDELINES DIRECTORS BASKETBALL JONES Paradise Is Paved on Big Screen | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-et-cetera-mr-daly-driving-spring-dingers.html | SIDELINES ET CETERA Mr Daly Driving Spring Dingers | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-fluid-displacement-on-your-mark-set-chow-down.html | SIDELINES FLUID DISPLACEMENT On Your Mark Set Chow Down | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-just-write-smaller-the-stanley-cup-runneth-over.html | SIDELINES JUST WRITE SMALLER The Stanley Cup Runneth Over | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-no-loitering-mets-are-talking-whos-listening.html | SIDELINES NO LOITERING Mets Are Talking Whos Listening | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-presidential-treadmill-bush-is-running-always-running.html | SIDELINES PRESIDENTIAL TREADMILL Bush Is Running Always Running | By Gerald Eskenazi | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/tennis-sabatini-shifts-gears-and-learns-to-enjoy-the-ride.html | TENNIS Sabatini Shifts Gears and Learns to Enjoy the Ride | By Robin Finn | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/theater/a-dancer-s-life-after-a-tony-back-to-the-chorus.html | A Dancers Life After a Tony Back to the Chorus | By Alex Witchel | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/theater/review-theater-a-streetcar-named-desire-alec-baldwin-does-battle-with-the-ghosts.html | ReviewTheater A Streetcar Named Desire Alec Baldwin Does Battle With the Ghosts | By Frank Rich | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/us/1992-campaign-independent-perot-s-quest-special-report-man-who-says-he-wants-be.html | THE 1992 CAMPAIGN Independent Perots Quest  A Special Report A Man Who Says He Wants To Be Savior if Hes Asked | By Steven A Holmes With Doron P Levin | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/us/1992-campaign-political-memo-bush-may-get-more-scrutiny-after-what-clinton.html | THE 1992 CAMPAIGN Political Memo Bush May Get More Scrutiny After What Clinton Endured | By Andrew Rosenthal | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/us/at-caterpillar-s-helm-calm-and-a-global-view.html | At Caterpillars Helm Calm and a Global View | By Jonathan P Hicks | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/us/racial-tension-erupts-tearing-a-college-apart.html | Racial Tension Erupts Tearing a College Apart | By Isabel Wilkerson | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/us/the-1992-campaign-campaign-notebook-brown-rally-goes-back-to-future.html | THE 1992 CAMPAIGN Campaign Notebook Brown Rally Goes Back to Future | By Richard L Berke | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/us/the-1992-campaign-virginia-clinton-leads-caucus-followed-by-uncommitted.html | THE 1992 CAMPAIGN Virginia Clinton Leads Caucus Followed by Uncommitted | By B Drummond Ayres Jr | TX 3-296042 | 1992-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/a-tattered-nation-tries-to-emerge-from-the-wreckage-of-yugoslavia.html | A Tattered Nation Tries to Emerge From the Wreckage of Yugoslavia | By Stephen Engelberg | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/iranian-president-appears-to-beat-anti-west-rivals.html | IRANIAN PRESIDENT APPEARS TO BEAT ANTIWEST RIVALS | By Elaine Sciolino | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/japan-is-cautioned-on-plan-to-store-tons-of-plutonium.html | Japan Is Cautioned on Plan To Store Tons of Plutonium | By David E Sanger | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/mexico-s-new-leader-the-whispering-begins.html | Mexicos New Leader The Whispering Begins | By Tim Golden | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/only-the-french-elite-scorn-mickey-s-debut.html | Only the French Elite Scorn Mickeys Debut | By Alan Riding | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/prague-journal-pilloried-czechs-cry-foul-do-the-archives-lie.html | Prague Journal Pilloried Czechs Cry Foul Do the Archives Lie | By Stephen Engelberg | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/russian-developments-could-delay-west-s-aid.html | Russian Developments Could Delay Wests Aid | By Steven Greenhouse | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/taiwan-to-relax-limits-on-speech.html | TAIWAN TO RELAX LIMITS ON SPEECH | By Nicholas D Kristof | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/un-to-send-100-observers-to-bosnia-and-herzegovina.html | UN to Send 100 Observers To Bosnia and Herzegovina | By David Binder | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/us-again-splits-with-western-europe-over-aid-to-eastern-lands.html | US Again Splits With Western Europe Over Aid to Eastern Lands | By Roger Cohen | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/witness-who-testified-for-winnie-mandela-recants.html | Witness Who Testified for Winnie Mandela Recants | By Christopher S Wren | TX 3-296042 | 1992-04-20 |
| 1992-04-13 | https://www.nytimes.com/1992/04/13/world/yeltsin-and-foes-in-congress-step-away-from-the-brink.html | Yeltsin and Foes in Congress Step Away From the Brink | By Serge Schmemann | TX 3-296042 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-268992.html | Classical Music in Review | By Bernard Holland | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-416092.html | Classical Music in Review | By Bernard Holland | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-417892.html | Classical Music in Review | By Edward Rothstein | TX 3-295653 | 1992-04-20 |

| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-418692.html | Classical Music in Review | By Allan Kozinn | TX 3-295653 | 1992-04-20 |
|---|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/hotels-as-well-as-amusements-use-fantasy-at-euro-disneyland.html | Hotels as Well as Amusements Use Fantasy at Euro Disneyland | By John Rockwell | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/martin-williams-a-jazz-critic-67-wrote-on-culture.html | Martin Williams A Jazz Critic 67 Wrote on Culture | By Peter Watrous | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/review-piano-mozart-debussy-and-schubert-by-richard-goode.html | ReviewPiano Mozart Debussy and Schubert by Richard Goode | By Edward Rothstein | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/books/books-of-the-times-an-emigre-in-paris-willing-to-start-afresh.html | Books of The Times An Emigre in Paris Willing to Start Afresh | By Michiko Kakutani | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/aetna-life-is-discussing-sale-of-unit.html | Aetna Life Is Discussing Sale of Unit | By Peter Kerr | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-and-health-irs-studies-pay-of-hospital-chiefs.html | Business and Health IRS Studies Pay Of Hospital Chiefs | By Milt Freudenheim | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-people-chairman-of-pinkerton-s-adds-to-his-responsibilities.html | BUSINESS PEOPLE Chairman of Pinkertons Adds to His Responsibilities | By Barnaby J Feder | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-people-new-duties-familiar-to-treasury-nominee.html | BUSINESS PEOPLE New Duties Familiar To Treasury Nominee | By Steven Greenhouse | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-people-president-is-retiring-at-computer-associates.html | BUSINESS PEOPLE President Is Retiring At Computer Associates | By Lawrence M Fisher | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/cheap-and-abundant-power-may-shutter-some-reactors.html | Cheap and Abundant Power May Shutter Some Reactors | By Matthew L Wald | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-earnings-jp-morgan-and-wachovia-post-gains.html | COMPANY EARNINGS JP Morgan and Wachovia Post Gains | By Michael Quint | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-air-carriers-fine-tune-new-fares.html | COMPANY NEWS Air Carriers FineTune New Fares | By Edwin McDowell | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-salomon-to-sell-42-stake-in-parent-of-grand-union.html | COMPANY NEWS Salomon to Sell 42 Stake In Parent of Grand Union | By Adam Bryant | TX 3-295653 | 1992-04-20 |

| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-venture-is-developing-ways-to-speed-traffic.html | COMPANY NEWS Venture Is Developing Ways to Speed Traffic | By Anthony Ramirez | TX 3-295653 | 1992-04-20 |
|---|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS Treasuries Rise in Slow Trading | By Kenneth N Gilpin | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/ford-plans-3-billion-outlay-to-raise-production-levels.html | Ford Plans 3 Billion Outlay To Raise Production Levels | By Doron P Levin | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/futures-options-flooding-closes-trading-on-exchanges-in-chicago.html | FUTURESOPTIONS Flooding Closes Trading On Exchanges in Chicago | By Floyd Norris | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/ge-net-rises-6-led-by-kidder-and-nbc.html | GE Net Rises 6 Led by Kidder and NBC | By John Holusha | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/goodyear-sees-a-turnaround.html | Goodyear Sees A Turnaround | AP | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/market-place-reconsidering-3-german-giants.html | Market PlaceReconsidering 3 German Giants | By Ferdinand Protzman | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/olympia-asks-for-more-time.html | Olympia Asks for More Time | By Clyde H Farnsworth | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/only-1-growth-seen-for-western-germany.html | Only 1 Growth Seen for Western Germany | By Ferdinand Protzman | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/prime-is-cut-by-chemical-others-hold.html | Prime Is Cut By Chemical Others Hold | By Michael Quint | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/primerica-posts-earnings-setting-records-all-around.html | Primerica Posts Earnings Setting Records All Around | By Seth Faison Jr | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/sas-merger-wins-approval.html | SAS Merger Wins Approval | AP | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/stocks-gain-in-japan-after-monday-s-big-fall.html | Stocks Gain in Japan After Mondays Big Fall | By James Sterngold | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/surging-paychecks-on-wall-st.html | Surging Paychecks on Wall St | By Seth Faison Jr | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-2-from-hal-riney-head-a-design-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 From Hal Riney Head a Design Firm | By Stuart Elliott | TX 3-295653 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-jantzen-and-bozell-revive-28-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jantzen and Bozell Revive 28 Campaign | By Stuart Elliott | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-models-of-miami-draw-german-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Models of Miami Draw German Shop | By Stuart Elliott | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-people-370892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-wieden-kennedy-gets-ad-age-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Gets Ad Age Award | By Stuart Elliott | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-one-happy-cbs-advertiser-itself.html | THE MEDIA BUSINESS ADVERTISING One Happy CBS Advertiser Itself | By Stuart Elliott | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/business/top-gm-executives-took-pay-cut-in-91.html | Top GM Executives Took Pay Cut in 91 | By Doron P Levin | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/movies/ex-ballplayer-scores-by-putting-sports-on-screen.html | ExBallplayer Scores by Putting Sports on Screen | By Bernard Weinraub | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/news/by-design-a-comeback-for-hats.html | By Design A Comeback for Hats | By Carrie Donovan | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/news/experts-dismiss-flood-threat-at-proposed-nuclear-dump.html | Experts Dismiss Flood Threat at Proposed Nuclear Dump | By William J Broad | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/news/fall-collections-end-on-a-brighter-note.html | Fall Collections End On a Brighter Note | By Bernadine Morris | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/news/patterns-134992.html | Patterns | By Woody Hochswender | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/news/review-television-sheriff-ned-blessing-a-onetime-texas-boy-bandit.html | ReviewTelevision Sheriff Ned Blessing a Onetime Texas Boy Bandit | By John J OConnor | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/news/with-direct-injections-gene-therapy-takes-a-step-into-a-new-age.html | With Direct Injections Gene Therapy Takes A Step Into a New Age | By Natalie Angier | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/assembly-votes-to-extend-building-permits-for-years.html | Assembly Votes to Extend Building Permits for Years | By Wayne King | TX 3-295653 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/breaking-up-really-hard-scarcity-judges-leads-divorce-chaos-passaic-county.html | Breaking Up Is Really Hard to Do Scarcity of Judges Leads to Divorce Chaos in Passaic County | By Iver Peterson | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/bridge-986792.html | Bridge | By Alan Truscott | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/chess-713592.html | Chess | By Robert Byrne | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/consumer-chief-urges-rise-in-fines-for-business-fraud.html | Consumer Chief Urges Rise In Fines for Business Fraud | By Bruce Weber | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/death-penalty-sought-in-brooklyn-trial.html | Death Penalty Sought in Brooklyn Trial | By Arnold H Lubasch | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/dinkins-administration-rethinks-cuts-in-municipal-construction.html | Dinkins Administration Rethinks Cuts in Municipal Construction | By Calvin Sims | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/for-dinkins-smaller-salary-proves-no-barrier-to-charity.html | For Dinkins Smaller Salary Proves No Barrier to Charity | By Todd S Purdum | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/gauging-threat-of-recalcitrant-tb-patients.html | Gauging Threat of Recalcitrant TB Patients | By Mireya Navarro | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/grappling-with-the-care-of-problem-tb-patients.html | Grappling With the Care Of Problem TB Patients | By Mireya Navarro | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/new-york-city-to-hold-gay-games-in-1994.html | New York City to Hold Gay Games in 1994 | By Marvine Howe | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/our-towns-seeing-genius-between-the-dashes.html | OUR TOWNS Seeing Genius Between the Dashes | By Andrew H Malcolm | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/paroled-rapist-charged-with-killing-5-women-in-new-jersey.html | Paroled Rapist Charged With Killing 5 Women in New Jersey | By Charles Strum | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/protesters-disrupt-brooklyn-board-meeting.html | Protesters Disrupt Brooklyn Board Meeting | By Steven Lee Myers | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/school-copes-with-shock-after-crash.html | School Copes With Shock After Crash | By Diana Jean Schemo | TX 3-295653 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/states-sue-epa-over-lack-of-clean-air-rules.html | States Sue EPA Over Lack of Clean Air Rules | By Matthew L Wald | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/trenton-legislature-debates-plan-to-end-highway-tolls.html | Trenton Legislature Debates Plan to End Highway Tolls | By Wayne King | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/woman-injured-in-50-foot-fall-at-quarry.html | Woman Injured in 50Foot Fall at Quarry | AP | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/observer-monkey-business-anyone.html | Observer Monkey Business Anyone | By Russell Baker | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/on-my-mind-poets-of-the-gulag.html | On My Mind Poets of the Gulag | By A M Rosenthal | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/what-did-you-do-in-the-cold-war-daddy.html | What Did You Do in the Cold War Daddy | By Donald Koblitz | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/winnie-mandelas-rise-and-fall.html | Winnie Mandelas Rise and Fall | By Emma Gilbey | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/biologists-tally-generosity-s-rewards.html | Biologists Tally Generositys Rewards | By Malcolm W Browne | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/peripherals-professional-charts.html | PERIPHERALS Professional Charts | By L R Shannon | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/personal-computers-microsoft-smooths-some-bumps.html | PERSONAL COMPUTERS Microsoft Smooths Some Bumps | By Peter H Lewis | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/q-a-298192.html | QA | By C Claiborne Ray | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/quake-theory-attacks-prevailing-wisdom-on-how-faults-slip-and-slide.html | Quake Theory Attacks Prevailing Wisdom On How Faults Slip and Slide | By Sandra Blakeslee | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/science-watch-black-holes.html | SCIENCE WATCH Black Holes | By John Noble Wilford | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/science-watch-theory-on-eruption.html | SCIENCE WATCH Theory on Eruption | By Walter Sullivan | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/science/therapies-offer-hope-for-sex-offenders.html | Therapies Offer Hope For Sex Offenders | By Daniel Goleman | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-a-wronged-staff-shows-it-has-the-right-stuff.html | BASEBALL A Wronged Staff Shows It Has the Right Stuff | By Claire Smith | TX 3-295653 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-amazin-yankees-6-0-win-battle-of-unbeatens.html | Baseball Amazin Yankees 60 Win Battle of Unbeatens | By Jack Curry | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-cold-mets-resemble-old-mets-as-futility-continues-at-shea.html | Baseball Cold Mets Resemble Old Mets As Futility Continues at Shea | By Joe Sexton | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-for-taylor-a-few-blots-amid-the-blurs.html | Baseball For Taylor a Few Blots Amid the Blurs | By Charlie Nobles | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/college-basketball-carnesecca-steps-down-from-st-john-s-empire.html | College Basketball Carnesecca Steps Down From St Johns Empire | By Malcolm Moran | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/college-basketball-departures-leave-big-east-at-crossroads.html | COLLEGE BASKETBALL Departures Leave Big East at Crossroads | By William C Rhoden | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/golf-couples-takes-a-place-among-game-s-elite.html | GOLF Couples Takes a Place Among Games Elite | By Jaime Diaz | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/hockey-devils-with-new-lines-return-to-the-good-old-days.html | HOCKEY Devils With New Lines Return to the Good Old Days | By Alex Yannis | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/pro-basketball-all-together-now-nets-join-in-victory.html | PRO BASKETBALL All Together Now Nets Join in Victory | By Al Harvin | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/pro-basketball-knicks-aren-t-panicking-yet-but-they-are-counting-to-3.html | Pro Basketball Knicks Arent Panicking Yet But They Are Counting to 3 | By Clifton Brown | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/results-plus-280992.html | RESULTS PLUS | AP | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-of-the-times-looie-s-final-buzzer.html | Sports of The Times Looies Final Buzzer | BY Ira Berkow | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-people-baseball-bo-is-talking-anything-but-baseball.html | SPORTS PEOPLE BASEBALL Bo Is Talking Anything but Baseball | AP | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-people-pro-basketball-barkley-slams-sixers-general-manager.html | SPORTS PEOPLE PRO BASKETBALL Barkley Slams Sixers General Manager | AP | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/track-rematch-is-being-worked-out-for-slaney-and-budd-pieterse.html | TRACK Rematch Is Being Worked Out For Slaney and BuddPieterse | By Michael Janofsky | TX 3-295653 | 1992-04-20 |

| | | | | |
|---|---|---|---|---|
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/tv-sports-mesh-of-announcers-detracts-from-the-masters.html | TV SPORTS Mesh of Announcers Detracts From the Masters | By Richard Sandomir | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/yacht-racing-just-enough-of-a-wind-helps-conner-advance.html | YACHT RACING Just Enough of a Wind Helps Conner Advance | By Barbara Lloyd | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/style/chronicle-414392.html | CHRONICLE | By Nadine Brozan | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/style/chronicle-415192.html | CHRONICLE | By Nadine Brozan | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/theater/review-theater-two-trains-running-august-wilson-reaches-60-s-with-witnesses.html | ReviewTheater Two Trains Running August Wilson Reaches the 60s With Witnesses From a Distance | By Frank Rich | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/1992-campaign-white-house-following-rose-garden-strategy-bush-puts-thorn-side.html | THE 1992 CAMPAIGN White House Following Rose Garden Strategy Bush Puts Thorn in Side of Unions | By Andrew Rosenthal | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/chicago-s-loop-is-closed-down-as-river-s-water-floods-tunnels.html | Chicagos Loop Is Closed Down As Rivers Water Floods Tunnels | By Isabel Wilkerson | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/hueytown-journal-humming-along-and-howling-mad.html | Hueytown Journal Humming Along and Howling Mad | By Ronald Smothers | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/inmate-given-stay-to-argue-that-execution-would-violate-rights.html | Inmate Given Stay to Argue That Execution Would Violate Rights | By Roberto Suro | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/more-turmoil-at-yale-college-dean-plans-to-quit.html | More Turmoil at Yale College Dean Plans to Quit | By Anthony Depalma | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/off-rolls-special-report-sorrows-surprises-after-welfare-plan-ends.html | Off the Rolls A special report The Sorrows and Surprises After a Welfare Plan Ends | By Jason Deparle | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/peter-h-knapp-75-psychiatrist-noted-in-psychosomatic-medicine.html | Peter H Knapp 75 Psychiatrist Noted in Psychosomatic Medicine | By Wolfgang Saxon | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/police-raid-and-suit-open-window-into-gypsy-life.html | Police Raid and Suit Open Window Into Gypsy Life | By Timothy Egan | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/progress-is-slight-in-contract-talks.html | PROGRESS IS SLIGHT IN CONTRACT TALKS | By Jonathan P Hicks | TX 3-295653 | 1992-04-20 |

| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/the-1992-campaign-candidate-s-health-laryngitis-silences-clinton-another-day.html | THE 1992 CAMPAIGN Candidates Health Laryngitis Silences Clinton Another Day | By Lawrence K Altman | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/the-1992-campaign-clinton-a-scattered-campaign-brain-trust-diverse-in-ideas.html | THE 1992 CAMPAIGN Clinton A Scattered Campaign Brain Trust Diverse in Ideas | By Gwen Ifill | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/the-1992-campaign-political-week-bush-and-clinton-share-win-at-all-cost-image.html | THE 1992 CAMPAIGN Political Week Bush and Clinton Share WinatAllCost Image | By Maureen Dowd | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/us/us-panel-seeking-restriction-on-use-of-dna-in-courts.html | US PANEL SEEKING RESTRICTION ON USE OF DNA IN COURTS | By Gina Kolata | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/bonn-journal-too-many-capitals-and-knee-deep-in-blueprints.html | Bonn Journal Too Many Capitals and KneeDeep in Blueprints | By Stephen Kinzer | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/dazed-but-alive-londoners-return.html | DAZED BUT ALIVE LONDONERS RETURN | By William E Schmidt | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/for-iran-chief-a-mandate-and-a-test.html | For Iran Chief a Mandate and a Test | By Elaine Sciolino | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/in-liberia-s-illusory-peace-rebel-leader-rules-empire-of-his-own-design.html | In Liberias Illusory Peace Rebel Leader Rules Empire of His Own Design | By Kenneth B Noble | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/kinnock-says-he-will-quit-as-labor-party-leader.html | Kinnock Says He Will Quit as Labor Party Leader | By Craig R Whitney | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/mandela-divulges-break-with-wife.html | MANDELA DIVULGES BREAK WITH WIFE | By Christopher S Wren | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/tories-seen-softening-thatcherite-free-market-orthodoxy.html | Tories Seen Softening Thatcherite FreeMarket Orthodoxy | By Steven Prokesch | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/us-is-shunning-sanctions-against-peru.html | US Is Shunning Sanctions Against Peru | By Thomas L Friedman | TX 3-295653 | 1992-04-20 |
| 1992-04-14 | https://www.nytimes.com/1992/04/14/world/yeltsin-s-cabinet-threatens-to-quit-in-congress-feud.html | YELTSINS CABINET THREATENS TO QUIT IN CONGRESS FEUD | By Serge Schmemann | TX 3-295653 | 1992-04-20 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/review-music-for-the-250th-year-handel-s-messiah-speaks.html | ReviewMusic For the 250th Year Handels Messiah Speaks | By Bernard Holland | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/richard-pommer-61-a-historian-of-architecture-in-social-context.html | Richard Pommer 61 a Historian Of Architecture in Social Context | By Roberta Smith | TX 3-296010 | 1992-04-22 |

| | | | | |
|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/schnittke-s-opera-in-world-premiere.html | Schnittkes Opera In World Premiere | By John Rockwell | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/books/book-notes-401792.html | Book Notes | By Esther B Fein | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/books/books-of-the-times-healing-a-mind-and-spirit-badly-wounded-in-the-trenches.html | Books of The Times Healing a Mind and Spirit Badly Wounded in the Trenches | By Herbert Mitgang | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/alan-bond-is-declared-bankrupt-in-australia.html | Alan Bond Is Declared Bankrupt in Australia | AP | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/banc-one-set-to-acquire-valley-national-for-stock.html | Banc One Set to Acquire Valley National for Stock | By Michael Quint | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-people-an-unusual-organizer-for-a-minority-business.html | BUSINESS PEOPLE An Unusual Organizer For a Minority Business | By Alison Leigh Cowan | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-people-new-autodesk-chief-was-executive-at-sun.html | BUSINESS PEOPLE New Autodesk Chief Was Executive at Sun | By Lawrence M Fisher | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-technology-griping-without-all-that-typing.html | BUSINESS TECHNOLOGY Griping Without All That Typing | By Barnaby J Feder | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-technology-olympia-in-default-on-eurobond.html | BUSINESS TECHNOLOGY Olympia In Default On Eurobond | By Richard D Hylton | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-technology-two-big-drug-companies-had-profits-in-first-quarter.html | BUSINESS TECHNOLOGY Two Big Drug Companies Had Profits in First Quarter | By Milt Freudenheim | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/carbide-to-sell-india-assets-to-build-hospital-for-bhopal.html | Carbide to Sell India Assets To Build Hospital for Bhopal | By Barnaby J Feder | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/cd-s-and-bank-funds-are-down-sharply.html | CDs and Bank Funds Are Down Sharply | By Robert Hurtado | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/company-news-a-rebound-for-ibm-in-quarter.html | COMPANY NEWS A Rebound For IBM In Quarter | By John Markoff | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/company-news-arco-cuts-spending-and-sees-lower-profit.html | COMPANY NEWS ARCO Cuts Spending And Sees Lower Profit | By Richard W Stevenson | TX 3-296010 | 1992-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/company-news-most-of-apple-s-copyright-suit-is-dismissed.html | COMPANY NEWS Most of Apples Copyright Suit Is Dismissed | By Lawrence M Fisher | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS Prices of Treasury Securities Fall | By Kenneth N Gilpin | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/dow-closes-at-3306.13-a-record.html | Dow Closes At 330613 A Record | By Seth Faison Jr | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/dubious-theory-chocolate-a-cavity-fighter.html | Dubious Theory Chocolate a Cavity Fighter | By Barry Meier | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/early-april-vehicle-sales-up-3.8-from-weak-period.html | EarlyApril Vehicle Sales Up 38 From Weak Period | By Doron P Levin | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/economic-scene-fly-now-pay-later.html | Economic Scene Fly Now Pay Later | By Peter Passell | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/gte-profits-up-in-period.html | GTE Profits Up in Period | AP | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/irs-tries-honey-but-still-has-vinegar-on-hand.html | IRS Tries Honey but Still Has Vinegar on Hand | By John H Cushman Jr | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/market-place-apples-oranges-and-bank-deals.html | Market Place Apples Oranges And Bank Deals | By Floyd Norris | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/media-business-advertising-anti-abortion-campaign-causes-debate-industry.html | THE MEDIA BUSINESS ADVERTISING AntiAbortion Campaign Causes Debate in the Industry | By Stuart Elliott | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/real-estate-office-space-in-houston-plenty-of-it.html | Real Estate Office Space In Houston Plenty of It | By Lettice Stuart | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/retail-sales-dropped-0.4-in-march.html | Retail Sales Dropped 04 in March | By Robert D Hershey Jr | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-accounts-671092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-296010 | 1992-04-22 |

| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-people-670292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-296010 | 1992-04-22 |
|---|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-top-changes-at-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Changes At Ketchum | By Stuart Elliott | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-tracy-locke-s-chairman-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TracyLockes Chairman to Retire | By Stuart Elliott | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-goodrich-posts-100000-profit.html | THE MEDIA BUSINESS Goodrich Posts 100000 Profit | AP | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-times-co-profits-rose-in-the-first-quarter.html | THE MEDIA BUSINESS Times Co Profits Rose in the First Quarter | By Adam Bryant | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/training-computers-to-note-images.html | Training Computers to Note Images | By John Markoff | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/business/us-pledges-to-help-trade-with-ex-soviet-republics.html | US Pledges to Help Trade With ExSoviet Republics | By Keith Bradsher | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/education/accrediting-agency-wins-renewed-federal-approval.html | Accrediting Agency Wins Renewed Federal Approval | By Karen de Witt | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/education/busing-is-abandoned-even-in-charlotte.html | Busing Is Abandoned Even in Charlotte | By Peter Applebome | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/education/campuses-find-new-ways-to-recruit-as-fight-for-good-students-gets-fierce.html | Campuses Find New Ways to Recruit as Fight for Good Students Gets Fierce | By William Celis 3d | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/education/picking-college-by-the-aid.html | Picking College by the Aid | By William Celis 3d | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/60-minute-gourmet-521892.html | 60Minute Gourmet | By Pierre Franey | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/at-dinner-with-jane-pratt-jane-s-excellent-adventure-oprah-for-teen-age-girls.html | AT DINNER WITH Jane Pratt Janes Excellent Adventure Oprah for TeenAge Girls | By Sarah Lyall | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/de-gustibus-getting-children-to-eat-that-good-for-you-yucky-stuff.html | DE GUSTIBUS Getting Children to Eat That GoodforYou Yucky Stuff | By Trish Hall | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-296010 | 1992-04-22 |

| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/food-notes-434392.html | Food Notes | By Florence Fabricant | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/metropolitan-diary-526992.html | Metropolitan Diary | By Ron Alexander | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/studying-the-fine-and-less-expensive-art-of-dining-at-home.html | Studying the Fine and Less Expensive Art of Dining at Home | By Isabel Wilkerson | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/topless-bars-for-a-crowd-in-pin-stripes.html | Topless Bars For a Crowd In Pin Stripes | By Nick Ravo | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/wine-talk-479392.html | Wine Talk | By Frank J Prial | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/health/more-advice-for-doctors-us-guides-on-treatments.html | More Advice for Doctors US Guides on Treatments | By Warren E Leary | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/health/personal-health-436092.html | Personal Health | By Jane E Brody | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/movies/review-film-patrick-swayze-down-and-out-in-calcutta.html | ReviewFilm Patrick Swayze Down and Out in Calcutta | By Vincent Canby | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/movies/review-film-police-thriller-with-layers-of-issues.html | ReviewFilm Police Thriller With Layers of Issues | By Janet Maslin | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/movies/review-film-sex-sci-fi-videotape-and-a-dead-woman.html | ReviewFilm Sex SciFi Videotape and a Dead Woman | By Stephen Holden | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/news/cbs-in-first-place-of-ratings-race-for-year.html | CBS in First Place Of Ratings Race for Year | By Bill Carter | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/news/no-headline-089592.html | No Headline | By Anthony Depalma | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/about-new-york-she-battles-leukemia-with-laughter-and-love.html | ABOUT NEW YORK She Battles Leukemia With Laughter and Love | By Douglas Martin | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/bridge-264292.html | Bridge | By Alan Truscott | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/family-of-cabdriver-wounded-by-officer-is-suing-new-york-city.html | Family of Cabdriver Wounded by Officer Is Suing New York City | By Bruce Weber | TX 3-296010 | 1992-04-22 |

| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/helmsley-s-last-legal-bid-to-elude-prison-fails.html | Helmsleys Last Legal Bid to Elude Prison Fails | By Ronald Sullivan | TX 3-296010 | 1992-04-22 |
|---|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/hospital-stops-admissions-to-infant-unit.html | Hospital Stops Admissions To Infant Unit | By Craig Wolff | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/john-joseph-weber-72-is-dead-did-research-on-psychoanalysis.html | John Joseph Weber 72 Is Dead Did Research on Psychoanalysis | By Wolfgang Saxon | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/model-inmate-now-suspect-again-new-jersey-officials-say-parolee-accused-5.html | A Model Inmate and Now a Suspect Again New Jersey Officials Say Parolee Accused in 5 Slayings Showed No Signs of Trouble | By Charles Strum | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/new-jersey-officials-consider-health-insurance-changes.html | New Jersey Officials Consider Health Insurance Changes | By Joseph F Sullivan | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/new-york-post-figures-faulted.html | New York Post Figures Faulted | By Alex S Jones | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/nuclear-plant-shuts-down.html | Nuclear Plant Shuts Down | AP | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/officer-filing-for-pension-in-teaneck.html | Officer Filing For Pension In Teaneck | By Robert Hanley | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/panel-backs-relaxed-rules-for-horse-drawn-carriages.html | Panel Backs Relaxed Rules for HorseDrawn Carriages | By Calvin Sims | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/police-blame-driver-error-in-bus-crash.html | Police Blame Driver Error in Bus Crash | By Diana Jean Schemo | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/prosecutor-cites-problems-in-crown-heights-inquiry.html | Prosecutor Cites Problems In Crown Heights Inquiry | By Alison Mitchell | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/report-shows-cost-of-dinkins-s-south-africa-trip.html | Report Shows Cost of Dinkinss South Africa Trip | By Todd S Purdum | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/schools-cope-with-influx-of-immigrants.html | Schools Cope With Influx of Immigrants | By Joseph Berger | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/transit-union-head-to-seek-strike-approval.html | Transit Union Head to Seek Strike Approval | By Alan Finder | TX 3-296010 | 1992-04-22 |

| | | | | |
|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/us-links-trail-of-heroin-to-a-soviet-connection.html | US Links Trail of Heroin to a Soviet Connection | By Joseph B Treaster | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/yonkers-approves-housing-plan.html | Yonkers Approves Housing Plan | By Lynda Richardson | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/banks-what-banks.html | Banks What Banks | By R Dan Brumbaugh Jr | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/do-they-want-my-wife-to-die.html | Do They Want My Wife To Die | By Jesse Lemisch | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/public-private-rabbit-punch.html | Public  Private Rabbit Punch | By Anna Quindlen | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/baseball-it-wasnt-easy-but-mets-settle-down-at-home.html | BASEBALL It Wasnt Easy but Mets Settle Down at Home | By Joe Sexton | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/baseball.html | Baseball | By Jack Curry | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/college-basketball-st-john-s-open-minded-on-new-coach.html | COLLEGE BASKETBALL St Johns OpenMinded on New Coach | By Malcolm Moran | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/hockey-arbour-shrugs-at-mark-and-coaches-on.html | HOCKEY Arbour Shrugs at Mark and Coaches On | By Joe Lapointe | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/hockey-it-s-time-for-rangers-to-lace-the-skates.html | HOCKEY Its Time for Rangers to Lace the Skates | By Filip Bondy | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/on-baseball-but-suppose-yanks-pitch-well-161-times.html | ON BASEBALL But Suppose Yanks Pitch Well 161 Times | By Claire Smith | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/pro-basketball-knicks-and-nets-stay-a-step-ahead-of-pursuers.html | Pro Basketball Knicks and Nets Stay a Step Ahead of Pursuers | By Harvey Araton | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-of-the-times-the-batboy-learned-by-watching.html | Sports of The Times The Batboy Learned by Watching | By George Vecsey | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-people-football-irsay-delivers-his-one-two-hunch.html | SPORTS PEOPLE FOOTBALL Irsay Delivers His OneTwo Hunch | AP | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-people-football-report-says-marinovich-failed-drug-test.html | SPORTS PEOPLE FOOTBALL Report Says Marinovich Failed Drug Test | AP | TX 3-296010 | 1992-04-22 |

| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-people-golf-a-hall-in-one-for-rodriguez-and-irwin.html | SPORTS PEOPLE GOLF A Hall in One for Rodriguez and Irwin | AP | TX 3-296010 | 1992-04-22 |
|---|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/tennis-capriati-camp-serves-a-pink-slip-to-slozil.html | Tennis Capriati Camp Serves A Pink Slip to Slozil | By Robin Finn | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/style/a-vessel-where-the-fuel-is-food.html | A Vessel Where The Fuel Is Food | By Stanley Dry | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/style/chronicle-672992.html | CHRONICLE | By Nadine Brozan | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/style/chronicle-673792.html | CHRONICLE | By Nadine Brozan | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/theater/review-theater-guys-and-dolls-damon-runyon-s-new-york-lives-anew.html | ReviewTheater Guys and Dolls Damon Runyons New York Lives Anew | By Frank Rich | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/theater/theater-in-review-497192.html | Theater in Review | By Stephen Holden | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/theater/theater-in-review-712192.html | Theater in Review | By Mel Gussow | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/chicago-loop-faces-weeklong-close.html | Chicago Loop Faces Weeklong Close | By Isabel Wilkerson | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/chicago-s-well-kept-secret-tunnels.html | Chicagos WellKept Secret Tunnels | By Don Terry | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/chief-says-panel-backs-courts-use-of-a-genetic-test.html | CHIEF SAYS PANEL BACKS COURTS USE OF A GENETIC TEST | By Gina Kolata | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/cuny-tuition-plan-a-big-jump-in-cost-but-a-free-semester.html | CUNY Tuition Plan A Big Jump in Cost But a Free Semester | By Samuel Weiss | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/ford-unveils-cleanest-running-cars-for-california.html | Ford Unveils CleanestRunning Cars for California | By Robert Reinhold | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/hearing-is-held-on-lead-poison-data.html | Hearing Is Held on LeadPoison Data | By Philip J Hilts | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/incomes-of-young-families-dip-32-in-17-years-study-finds.html | Incomes of Young Families Dip 32 in 17 Years Study Finds | By Jason Deparle | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/mayor-of-capital-finds-welcome-wearing-thin.html | Mayor of Capital Finds Welcome Wearing Thin | By Michael Decourcy Hinds | TX 3-296010 | 1992-04-22 |

| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/oakland-grapples-with-murder-rate.html | Oakland Grapples With Murder Rate | By Katherine Bishop | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-candidate-s-health-voice-recovered-clinton-campaigns.html | THE 1992 CAMPAIGN Candidates Health VOICE RECOVERED CLINTON CAMPAIGNS | By Gwen Ifill | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-clinton-mission-keeping-track-of-those-keeping-track.html | THE 1992 CAMPAIGN Clinton Mission Keeping Track Of Those Keeping Track | By Michael Wines | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-independent-perot-says-he-had-aides-visit-an-accuser-of-bush.html | THE 1992 CAMPAIGN Independent Perot Says He Had Aides Visit an Accuser of Bush | By Steven A Holmes | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-virginia-clinton-wins-final-caucuses-vote-is-put-at-52.html | THE 1992 CAMPAIGN Virginia Clinton Wins Final Caucuses Vote Is Put at 52 | By B Drummond Ayres Jr | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-white-house-memo-bush-makes-habit-of-announcements.html | THE 1992 CAMPAIGN White House Memo Bush Makes Habit of Announcements | By Andrew Rosenthal | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/union-agrees-to-end-strike-at-caterpillar.html | Union Agrees To End Strike At Caterpillar | By Jonathan P Hicks | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/us/washington-at-work-lawmaker-s-life-not-so-wonderful.html | Washington at Work Lawmaker Life Not So Wonderful | By Clifford Krauss | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/washington/review-television-frontline-takes-on-washington.html | ReviewTelevision Frontline Takes On Washington | By Walter Goodman | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/breaking-cease-fire-serbs-launch-attacks-into-bosnia.html | Breaking CeaseFire Serbs Launch Attacks Into Bosnia | By Chuck Sudetic | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/cabinet-in-russia-won-t-step-down.html | CABINET IN RUSSIA WONT STEP DOWN | By Serge Schmemann | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/french-angered-at-ruling-on-nazi-collaborator.html | French Angered at Ruling on Nazi Collaborator | By Alan Riding | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/laborites-to-wait-until-july-to-pick-leader.html | Laborites to Wait Until July to Pick Leader | By Craig R Whitney | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/on-the-road-to-tripoli-expect-a-detour.html | On the Road to Tripoli Expect a Detour | By Chris Hedges | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/peru-and-us-what-course-to-take.html | Peru and US What Course to Take | By Thomas L Friedman | TX 3-296010 | 1992-04-22 |

| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/peru-s-path-still-terror-filled-as-rebels-defy-a-crackdown.html | Perus Path Still TerrorFilled As Rebels Defy a Crackdown | By James Brooke | TX 3-296010 | 1992-04-22 |
|---|---|---|---|---|---|
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/sanctions-on-libya-begin-to-take-hold-as-deadline-passes.html | SANCTIONS ON LIBYA BEGIN TO TAKE HOLD AS DEADLINE PASSES | By Paul Lewis | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/un-suspends-its-relief-effort-in-sudan.html | UN Suspends Its Relief Effort in Sudan | By Paul Lewis | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/yeroham-journal-israel-a-coat-of-many-colors-with-ethnic-seams.html | Yeroham Journal Israel a Coat of Many Colors With Ethnic Seams | By Clyde Haberman | TX 3-296010 | 1992-04-22 |
| 1992-04-15 | https://www.nytimes.com/1992/04/15/world/zaire-resumes-constitutional-talks.html | Zaire Resumes Constitutional Talks | By Kenneth B Noble | TX 3-296010 | 1992-04-22 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/pop-and-jazz-in-review-483792.html | Pop and Jazz in Review | By Jon Pareles | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/pop-and-jazz-in-review-879492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/pop-and-jazz-in-review-880892.html | Pop and Jazz in Review | By Peter Watrous | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-dance-famous-literary-bunny-for-children-and-adults.html | ReviewDance Famous Literary Bunny for Children and Adults | By Jack Anderson | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-dance-not-so-typical-views-of-sexuality-in-motion.html | ReviewDance NotSoTypical Views Of Sexuality in Motion | By Anna Kisselgoff | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-music-elise-ross-sings-bartok-ives-and-others.html | ReviewMusic Elise Ross Sings Bartok Ives and Others | By Bernard Holland | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-orchestra-simon-rattle-birmingham-explore-early-20th-century-music.html | ReviewOrchestra Simon Rattle and the Birmingham Explore Early 20thCentury Music | By Bernard Holland | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-piano-seeking-to-make-a-point-while-making-music.html | ReviewPiano Seeking to Make a Point While Making Music | By Edward Rothstein | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/sammy-price-83-a-jazz-pianist-playing-in-varying-styles-is-dead.html | Sammy Price 83 a Jazz Pianist Playing in Varying Styles Is Dead | By Peter Watrous | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/vakhtang-chabukiani-82-dies-soviet-ballet-master-and-dancer.html | Vakhtang Chabukiani 82 dies Soviet Ballet Master and Dancer | By Jennifer Dunning | TX 3-295968 | 1992-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/books/books-of-the-times-optimism-relentless-on-humanity.html | Books of The Times Optimism Relentless on Humanity | By Christopher LehmannHaupt | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/business-people-chief-s-son-moves-up-at-hospital-company.html | BUSINESS PEOPLE Chiefs Son Moves Up At Hospital Company | By Peter Kerr | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/business-people-former-football-star-gets-job-at-drug-maker.html | BUSINESS PEOPLE Former Football Star Gets Job at Drug Maker | By Adam Bryant | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/cokes-chairman-defends-86-million-pay-and-bonus.html | Cokes Chairman Defends 86 Million Pay and Bonus | By Jerry Schwartz | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-earnings-bear-stearns-says-profits-are-up-58.2.html | COMPANY EARNINGS Bear Stearns Says Profits Are Up 582 | By Seth Faison Jr | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-earnings-gains-at-at-t-sprint-and-telesis.html | COMPANY EARNINGS Gains at AT T Sprint and Telesis | By Anthony Ramirez | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-earnings-two-military-contractors-post-big-gains-in-quarter.html | COMPANY EARNINGS Two Military Contractors Post Big Gains in Quarter | By Richard W Stevenson | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-american-s-bookings-rise-46.html | COMPANY NEWS Americans Bookings Rise 46 | By Agis Salpukas | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-chrysler-will-sell-dual-fuel-vehicles-soon.html | COMPANY NEWS Chrysler Will Sell DualFuel Vehicles Soon | By Matthew L Wald | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-continental-air-gets-extension.html | COMPANY NEWS Continental Air Gets Extension | AP | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-creditors-fail-to-agree-on-alexander-s-plan.html | COMPANY NEWS Creditors Fail to Agree On Alexanders Plan | By Stephanie Strom | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-ford-to-take-50-share-in-mazda-plant.html | COMPANY NEWS Ford to Take 50 Share in Mazda Plant | By Doron P Levin | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/consumer-rates-yields-off-across-the-board-for-money-market-funds.html | CONSUMER RATES Yields Off Across the Board For Money Market Funds | By Robert Hurtado | TX 3-295968 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/credit-markets-treasuries-drop-in-slow-trading.html | CREDIT MARKETS Treasuries Drop in Slow Trading | By Kenneth N Gilpin | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/dow-rises-47.63-to-second-straight-record.html | Dow Rises 4763 to Second Straight Record | By Seth Faison Jr | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/ex-sec-official-in-unusual-dissent.html | ExSEC Official in Unusual Dissent | By Stephen Labaton | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/industrial-output-gains-second-straight-month.html | Industrial Output Gains Second Straight Month | By Robert D Hershey Jr | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/lessons-in-protection-a-special-report-trade-curbs-do-they-do-the-job.html | Lessons in Protection  A special report Trade Curbs Do They Do the Job | By Steven Greenhouse | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/market-place-hanson-viewed-as-undervalued.html | Market Place Hanson Viewed As Undervalued | By Barnaby J Feder | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/profit-growth-slows-at-merck-and-upjohn.html | Profit Growth Slows at Merck and Upjohn | By Milt Freudenheim | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/ruling-on-apple-may-ease-development-of-software.html | Ruling on Apple May Ease Development of Software | By Lawrence M Fisher | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/several-big-banks-post-higher-quarterly-profits.html | Several Big Banks Post Higher Quarterly Profits | By Michael Quint | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/taiwan-official-resigns-in-debate-on-mcdonnell.html | Taiwan Official Resigns In Debate on McDonnell | By Richard W Stevenson | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-accounts-839592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-people-838792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-some-serious-fun-for-mercedes-benz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Serious Fun For MercedesBenz | By Stuart Elliott | TX 3-295968 | 1992-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-southwestern-bell-acts-on-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Southwestern Bell Acts on Account | By Stuart Elliott | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-cleanliness-is-next-to-carburetors.html | THE MEDIA BUSINESS ADVERTISING Cleanliness Is Next to Carburetors | By Stuart Elliott | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-cbs-reports-79-increase-in-its-operating-earnings.html | THE MEDIA BUSINESS CBS Reports 79 Increase In Its Operating Earnings | By Geraldine Fabrikant | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/business/third-world-economies-shrink-again.html | Third World Economies Shrink Again | By Steven Greenhouse | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/at-home-with-john-epperson-a-day-in-the-life-of-lypsinka-s-maid.html | AT HOME WITH John Epperson A Day in the Life Of Lypsinkas Maid | By Georgia Dullea | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-america-s-fabrics-all-in-one-book.html | CURRENTS Americas Fabrics All in One Book | By Elaine Louie | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-an-art-collection-gathered-cheaply.html | CURRENTS An Art Collection Gathered Cheaply | By Elaine Louie | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-animals-as-artistic-inspirations.html | CURRENTS Animals As Artistic Inspirations | By Elaine Louie | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-inside-and-out-at-expo-92.html | CURRENTS Inside And Out At Expo 92 | By Elaine Louie | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-rest-your-head-on-my-building.html | CURRENTS Rest Your Head on My Building | By Elaine Louie | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/growing.html | GROWING | By Anne Raver | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/italian-furniture-goes-all-cuddly.html | Italian Furniture Goes All Cuddly | By Suzanne Slesin | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/studio-life-style-empire.html | Studio Life Style Empire | By James Servin | TX 3-295968 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/movies/home-video-508692.html | Home Video | By Peter M Nichols | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/news/review-music-opera-without-singing-but-with-scary-sounds.html | ReviewMusic Opera Without Singing But With Scary Sounds | By Allan Kozinn | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/news/review-television-dr-kildare-well-no-but-a-human-face.html | ReviewTelevision Dr Kildare Well No But a Human Face | By John J OConnor | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/3-of-5-youths-admit-plotting-to-kill-friend.html | 3 of 5 Youths Admit Plotting To Kill Friend | By Robert Hanley | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/3-shot-including-retired-officer-when-queens-robbery-is-foiled.html | 3 Shot Including Retired Officer When Queens Robbery Is Foiled | By Craig Wolff | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/albany-may-toughen-the-regulations-for-bus-drivers-as-a-result-of-a-fatal-crash.html | Albany May Toughen the Regulations for Bus Drivers as a Result of a Fatal Crash | By Diana Jean Schemo | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/albany-reaches-tentative-labor-pact.html | Albany Reaches Tentative Labor Pact | By Kevin Sack | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/amid-april-15-frenzy-filers-show-sympathy-for-a-tax-cheat.html | Amid April 15 Frenzy Filers Show Sympathy for a Tax Cheat | By Bruce Weber | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/bridge-310592.html | Bridge | By Alan Truscott | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/bridgeport-u-clears-path-for-bailout.html | Bridgeport U Clears Path For Bailout | By George Judson | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/census-data-show-boom-before-bust.html | Census Data Show Boom Before Bust | By Josh Barbanel | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/dr-gregory-jameson-77-known-for-work-with-heart-catheters.html | Dr Gregory Jameson 77 Known For Work With Heart Catheters | By Wolfgang Saxon | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/hartford-journal-on-one-side-of-gun-control-she-puts-connecticut-on-the-other.html | HARTFORD JOURNAL On One Side of Gun Control She Puts Connecticut on the Other | By Kirk Johnson | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/henry-hurwitz-73-research-physicist-developed-reactors.html | Henry Hurwitz 73 Research Physicist Developed Reactors | By Bruce Lambert | TX 3-295968 | 1992-04-28 |

| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/incumbents-outpace-rivals-in-raising-campaign-funds.html | Incumbents Outpace Rivals in Raising Campaign Funds | By Lindsey Gruson | TX 3-295968 | 1992-04-28 |
|---|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/investigation-begun-into-new-york-city-sludge-removal-program.html | Investigation Begun Into New York City Sludge Removal Program | By Dennis Hevesi | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/legality-of-cuny-plan-on-tuitions-is-questioned.html | Legality of CUNY Plan On Tuitions Is Questioned | By Samuel Weiss | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/lincoln-fails-after-review-of-hospitals.html | Lincoln Fails After Review Of Hospitals | By Lisa Belkin | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/linked-to-mafia-union-chief-quits.html | LINKED TO MAFIA UNION CHIEF QUITS | By Selwyn Raab | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/new-york-logs-500000-jobs-lost-since-1989-a-record-high.html | New York Logs 500000 Jobs Lost Since 1989 a Record High | By Sarah Bartlett | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/prosecutors-depict-vast-fraud-scheme-by-li-car-dealer.html | Prosecutors Depict Vast Fraud Scheme By LI Car Dealer | By Jane Fritsch | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/raids-delve-for-evidence-of-illegal-waste-dumping.html | Raids Delve for Evidence Of Illegal Waste Dumping | By Calvin Sims | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/students-teaching-teachers-immigrants-reverse-language-skill-roles-bronx-school.html | Students Teaching Teachers Immigrants Reverse LanguageSkill Roles in Bronx School | By Maria Newman | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/abroad-at-home-straight-and-narrow.html | Abroad at Home Straight and Narrow | By Anthony Lewis | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/editorial-notebook-forbidden-delights.html | Editorial Notebook Forbidden Delights | By Mary Cantwell | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/endangered-rock.html | Endangered Rock | By Camille Paglia | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/essay-the-rising-gorge.html | Essay The Rising Gorge | By William Safire | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-once-again-blue-jays-leave-yankees-in-dark-at-the-dome.html | BASEBALL Once Again Blue Jays Leave Yankees in Dark at the Dome | By Jack Curry | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-steinbrenner-works-out-deal-with-kleinman.html | BASEBALL Steinbrenner Works Out Deal With Kleinman | By Murray Chass | TX 3-295968 | 1992-04-28 |

| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-vroom-torborg-s-lineup-changes-put-mets-in-gear.html | BASEBALL Vroom Torborgs Lineup Changes Put Mets in Gear | By Joe Sexton | TX 3-295968 | 1992-04-28 |
|---|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/basketball-coleman-s-latest-salvo-out-of-my-face-coach.html | BASKETBALL Colemans Latest Salvo Out of My Face Coach | By Al Harvin | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/basketball-knicks-collapse-and-find-company-at-the-top.html | BASKETBALL Knicks Collapse and Find Company at the Top | By Clifton Brown | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/hockey-devils-need-inspiration-but-get-rangers-instead.html | HOCKEY Devils Need Inspiration But Get Rangers Instead | By Alex Yannis | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/hockey-maple-leafs-get-a-final-hurrah.html | HOCKEY Maple Leafs Get a Final Hurrah | By Filip Bondy | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/olympics-spain-s-objective-peaceful-games.html | OLYMPICS Spains Objective Peaceful Games | By Michael Janofsky | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/on-pro-basketball-tips-for-tark-the-shark-and-other-musings.html | ON PRO BASKETBALL Tips for Tark the Shark and Other Musings | By Harvey Araton | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-of-the-times-coleman-s-sulking-dims-nets-glow.html | Sports of The Times Colemans Sulking Dims Nets Glow | By Dave Anderson | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-baseball-cards-smith-is-out.html | SPORTS PEOPLE BASEBALL Cards Smith Is Out | AP | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-boxing-tyson-is-assigned-to-his-prison-abode.html | SPORTS PEOPLE BOXING Tyson Is Assigned To His Prison Abode | AP | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-football-a-coke-and-a-plaque.html | SPORTS PEOPLE FOOTBALL A Coke and a Plaque | AP | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-football-all-mum-on-marinovich.html | SPORTS PEOPLE FOOTBALL All Mum on Marinovich | AP | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/style/chronicle-825592.html | CHRONICLE | By Nadine Brozan | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/style/chronicle-826392.html | CHRONICLE | By Nadine Brozan | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/style/chronicle-827192.html | CHRONICLE | By Nadine Brozan | TX 3-295968 | 1992-04-28 |

| 1992-04-16 | https://www.nytimes.com/1992/04/16/theater/review-theater-shaw-s-cultured-class-at-the-end-of-its-era.html | ReviewTheater Shaws Cultured Class At the End of Its Era | By Mel Gussow | TX 3-295968 | 1992-04-28 |
|---|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/theater/where-the-money-comes-from-to-fuel-the-boom-on-broadway.html | Where the Money Comes From To Fuel the Boom on Broadway | By Glenn Collins | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/1992-campaign-political-memo-shooting-lip-retired-boy-wonder-picks-his-targets.html | THE 1992 CAMPAIGN Political Memo Shooting From the Lip Retired Boy Wonder Picks His Targets With Ease | By Richard L Berke | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/1992-campaign-republicans-quayle-s-damage-control-squad-rebuts-accuser-talk-show.html | THE 1992 CAMPAIGN Republicans Quayles DamageControl Squad Rebuts Accuser on a Talk Show | By Stephen Labaton | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/as-casualty-list-grows-gop-shows-doubts-about-house-bank-scandal.html | As Casualty List Grows GOP Shows Doubts About House Bank Scandal | By Clifford Krauss | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/caterpillar-s-trump-card-threat-permanently-replacing-strikers-gave-company.html | Caterpillars Trump Card Threat of Permanently Replacing Strikers Gave Company Advantage Against Union | By Peter T Kilborn | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/caterpillar-workers-shock-jobs-aren-t-ready-for-them.html | Caterpillar Workers Shock Jobs Arent Ready for Them | By Jonathan P Hicks | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/committee-urges-delay-in-cloning-lincoln-s-genes.html | Committee Urges Delay in Cloning Lincolns Genes | By Warren E Leary | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/drug-arrest-of-postal-worker-shows-that-trouble-can-touch-senate-too.html | Drug Arrest of Postal Worker Shows That Trouble Can Touch Senate Too | By David Johnston | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/head-of-police-in-philadelphia-chosen-for-chief-in-los-angeles.html | Head of Police in Philadelphia Chosen for Chief in Los Angeles | By Robert Reinhold | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/in-ad-florida-group-says-state-child-agency-undermines-families.html | In Ad Florida Group Says State Child Agency Undermines Families | By Larry Rohter | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/in-tally-of-91-income-president-lost-to-both-the-irs-and-his-dog.html | In Tally of 91 Income President Lost to Both the IRS and His Dog | By Michael Wines | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/man-in-the-news-willie-lawrence-williams-an-astute-manager.html | Man In the News Willie Lawrence Williams An Astute Manager | By Michael Decourcy Hinds | TX 3-295968 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/new-study-bolsters-skin-cancer-s-link-to-halogen-lamps.html | New Study Bolsters Skin Cancers Link To Halogen Lamps | By Warren E Leary | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/protester-at-reagan-speech-had-press-credentials.html | Protester at Reagan Speech Had Press Credentials | By Martin Tolchin | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/rain-thwarts-effort-to-plug-chicago-tunnel-leak.html | Rain Thwarts Effort to Plug Chicago Tunnel Leak | By Don Terry | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/us/the-1992-campaign-democrats-clinton-directs-his-restored-voice-straight-at-bush.html | THE 1992 CAMPAIGN Democrats Clinton Directs His Restored Voice Straight at Bush | By Gwen Ifill | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/afghan-rebels-say-they-hold-major-air-base.html | Afghan Rebels Say They Hold Major Air Base | By Edward A Gargan | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/article-819592-no-title.html | Article 819592  No Title | By Steven Greenhouse | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/defiant-chinese-dissident-tells-of-his-ordeal.html | Defiant Chinese Dissident Tells of His Ordeal | By Nicholas D Kristof | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/iran-is-said-to-expel-arabs-from-gulf-island.html | Iran Is Said to Expel Arabs From Gulf Island | By Youssef M Ibrahim | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/isolation-of-libya-grows-as-its-links-to-world-are-cut.html | ISOLATION OF LIBYA GROWS AS ITS LINKS TO WORLD ARE CUT | By Paul Lewis | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/north-korea-shows-video-of-atom-site.html | North Korea Shows Video of Atom Site | By David E Sanger | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/peru-s-chief-every-bit-the-emperor.html | Perus Chief Every Bit the Emperor | By James Brooke | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/pilana-journal-village-life-in-india-is-invaded-by-big-city-tastes.html | Pilana Journal Village Life in India Is Invaded by Big City Tastes | By Edward A Gargan | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/russian-cabinet-wins-shaky-support-of-assembly.html | Russian Cabinet Wins Shaky Support of Assembly | By Serge Schmemann | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/us-warns-serbia-it-faces-reprisals.html | US WARNS SERBIA IT FACES REPRISALS | By David Binder | TX 3-295968 | 1992-04-28 |
| 1992-04-16 | https://www.nytimes.com/1992/04/16/world/vance-appeals-to-serbs-to-halt-bosnia-fighting.html | Vance Appeals To Serbs to Halt Bosnia Fighting | By Chuck Sudetic | TX 3-295968 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/article-873092-no-title.html | Article 873092  No Title | By Eric Asimov | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/pop-jazz-enjoying-blues-and-funk-but-independence-best-of-all.html | PopJazz Enjoying Blues and Funk But Independence Best of All | By Jon Pareles | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/restaurants-866892.html | Restaurants | By Bryan Miller | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/review-art-a-black-painting-blacks-with-an-enigmatic-hand.html | ReviewArt A Black Painting Blacks With an Enigmatic Hand | By Michael Kimmelman | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/review-dance-the-range-of-okinawan-heritage.html | ReviewDance The Range of Okinawan Heritage | By Anna Kisselgoff | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/review-music-with-avant-garde-polemics-a-self-referential-video.html | ReviewMusic With AvantGarde Polemics A SelfReferential Video | By Edward Rothstein | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/velveteen-rabbit.html | Velveteen Rabbit | By Jennifer Dunning | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/watching-baseball-on-green-fields-of-memories.html | Watching Baseball On Green Fields Of Memories | By Ken Burns | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/books/books-of-the-times-what-makes-a-child-of-the-west.html | Books of The Times What Makes a Child of the West | By Michiko Kakutani | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/bankamerica-profit-security-pacific-loss.html | BankAmerica Profit Security Pacific Loss | By Michael Quint | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/bristol-myers-squibb-posts-11.1-profit-gain-in-quarter.html | BristolMyers Squibb Posts 111 Profit Gain in Quarter | By Milt Freudenheim | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-people-bergdorf-goodman-to-gain-macy-s-top-arbiter-of-style.html | BUSINESS PEOPLE Bergdorf Goodman to Gain Macys Top Arbiter of Style | By Stephanie Strom | TX 3-296019 | 1992-04-27 |

| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-people-chief-executive-quits-at-cray-computer.html | BUSINESS PEOPLE Chief Executive Quits At Cray Computer | By Lawrence M Fisher | TX 3-296019 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-people-high-equitable-official-to-join-money-manager.html | BUSINESS PEOPLE High Equitable Official To Join Money Manager | By Peter Kerr | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/citibank-s-credit-card-rates-to-be-cut-for-best-customers.html | Citibanks Credit Card Rates To Be Cut for Best Customers | By Michael Quint | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-47th-street-photo-overcomes-a-hurdle.html | COMPANY NEWS 47th Street Photo Overcomes a Hurdle | By Eben Shapiro | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-overseas-sizzle-for-mcdonald-s.html | COMPANY NEWS Overseas Sizzle for McDonalds | By Eben Shapiro | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-texas-instruments-reports-first-profit-since-late-1990.html | COMPANY NEWS Texas Instruments Reports First Profit Since Late 1990 | By Thomas C Hayes | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/credit-markets-treasury-notes-and-bonds-fall.html | CREDIT MARKETS Treasury Notes and Bonds Fall | By Kenneth N Gilpin | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/dow-up-12.74-closing-at-another-record.html | Dow Up 1274 Closing at Another Record | By Seth Faison Jr | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/economic-scene-is-liberalism-back-in-saddle.html | Economic Scene Is Liberalism Back in Saddle | By Leonard Silk | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/february-trade-gap-narrowed.html | February Trade Gap Narrowed | By Keith Bradsher | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/highpriced-condominiums-testing-the-market-on-central-park-west.html | HighPriced CondominiumsTesting the Market on Central Park West | By Rachelle Garbarine | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ibm-bet-pen-as-mighty-as-a-mouse.html | IBM Bet Pen as Mighty as a Mouse | By John Markoff | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/market-place-price-of-failure-in-biotechnology.html | Market Place Price of Failure In Biotechnology | By Lawrence M Fisher | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/net-at-sears-rises-35.7-in-quarter.html | Net at Sears Rises 357 In Quarter | By Stephanie Strom | TX 3-296019 | 1992-04-27 |

| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/olivetti-s-chief-is-convicted-in-collapse-of-bank-in-1982.html | Olivettis Chief Is Convicted In Collapse of Bank in 1982 | By Alan Riding | TX 3-296019 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ontario-joins-beer-dispute-between-us-and-canada.html | Ontario Joins Beer Dispute Between US and Canada | By Clyde H Farnsworth | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/philip-morris-profit-more-than-doubles.html | Philip Morris Profit More Than Doubles | By Eben Shapiro | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/strong-profit-rises-posted-by-grumman-and-lockheed.html | Strong Profit Rises Posted By Grumman and Lockheed | By Richard W Stevenson | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-addenda-ex-wells-president-back-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExWells President Back at DMB B | By Stuart Elliott | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-addenda-mccann-erickson-gets-johnson-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Gets Johnson Work | By Stuart Elliott | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-addenda-semifinalists-named-by-mastercard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Semifinalists Named By Mastercard | By Stuart Elliott | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-leaving-consumers-on-the-edge-of-their-seats.html | THE MEDIA BUSINESS ADVERTISING Leaving Consumers on the Edge of Their Seats | By Stuart Elliott | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/a-beauty-a-beast-and-a-dog-that-isn-t.html | A Beauty A Beast And a Dog That Isnt | By Caryn James | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/for-children-doggie-antics-on-film.html | FOR CHILDREN Doggie Antics on Film | By Janet Maslin | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/review-film-appetites-as-gigantic-as-his-talent.html | ReviewFilm Appetites as Gigantic as His Talent | By Janet Maslin | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/review-film-new-scenes-from-a-mall-with-music.html | ReviewFilm New Scenes From a Mall With Music | By Vincent Canby | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/review-film-societal-evils-in-microcosm.html | ReviewFilm Societal Evils in Microcosm | By Vincent Canby | TX 3-296019 | 1992-04-27 |

| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/a-cold-war-couple-with-a-couple-of-peculiarities.html | A ColdWar Couple With a Couple of Peculiarities | By John J OConnor | TX 3-296019 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-124392.html | Art in Review | By Holland Cotter | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-125192.html | Art in Review | By Charles Hagen | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-126092.html | Art in Review | By Holland Cotter | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-127892.html | Art in Review | By Holland Cotter | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-788192.html | Art in Review | By Roberta Smith | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/bar-attacking-work-slain-professor-harvards-elite-themselves-become-target.html | At the Bar In attacking the work of a slain professor Harvards elite themselves become a target | By David Margolick | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/national-geographic-and-new-republic-win.html | National Geographic And New Republic Win | By Deirdre Carmody | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/review-photography-that-elusive-quality-called-style.html | ReviewPhotography That Elusive Quality Called Style | By Charles Hagen | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/sounds-around-town-128692.html | Sounds Around Town | By Peter Watrous | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/sounds-around-town-671192.html | Sounds Around Town | By Stephen Holden | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/toreadors-conquistadors-and-the-church.html | Toreadors Conquistadors and the Church | By Walter Goodman | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/news/victory-in-noriega-case-stunned-even-prosecutors.html | Victory in Noriega Case Stunned Even Prosecutors | By Larry Rohter | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/asian-thugs-prey-on-flushing-s-chinatown.html | Asian Thugs Prey on Flushings Chinatown | By Mary B W Tabor | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/business-tax-credit-plan-would-aid-arts-groups.html | Business TaxCredit Plan Would Aid Arts Groups | By Sarah Bartlett | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/dinkins-aides-plan-to-restore-housing-and-school-funds.html | Dinkins Aides Plan to Restore Housing and School Funds | By Calvin Sims | TX 3-296019 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/doctor-is-indicted-for-abortion.html | Doctor Is Indicted For Abortion | By Ronald Sullivan | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/fire-damages-plane-s-engine-as-flight-readies-for-takeoff.html | Fire Damages Planes Engine As Flight Readies for Takeoff | By Craig Wolff | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/injured-boy-s-family-sues-bus-company-in-field-trip-crash-that-killed-2-students.html | Injured Boys Family Sues Bus Company in FieldTrip Crash That Killed 2 Students | By Diana Jean Schemo | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/it-s-that-season-politicians-release-tax-returns.html | Its That Season Politicians Release Tax Returns | By Ian Fisher | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/making-the-hard-choice-at-bridgeport-u-opting-to-stay-alive.html | Making the Hard Choice at Bridgeport U Opting to Stay Alive | By George Judson | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/new-jersey-got-richer-in-the-1980-s.html | New Jersey Got Richer In the 1980s | By Iver Peterson | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/nuclear-plant-to-refuel.html | Nuclear Plant to Refuel | AP | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/our-towns-a-dose-of-good-news-in-a-little-fixer-upper.html | OUR TOWNS A Dose of Good News in a Little FixerUpper | By Andrew H Malcolm | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/owners-of-assault-guns-slow-to-obey-law.html | Owners of Assault Guns Slow to Obey Law | By James Dao | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/plight-unlikely-altar-mates-passover-easter-weekend-strains-space-sharing.html | The Plight of Unlikely Altar Mates PassoverEaster Weekend Strains SpaceSharing Schedules | By Ari L Goldman | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/racial-barriers-hard-to-breach-in-fire-dept.html | Racial Barriers Hard to Breach In Fire Dept | By Steven Lee Myers | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/stench-at-sewage-plant-is-traced-millions-pledged-for-repair-work.html | Stench at Sewage Plant Is Traced Millions Pledged for Repair Work | By Michael Specter | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/transit-officials-to-cut-subway-rush-hour-service-on-9-lines.html | Transit Officials to Cut Subway RushHour Service on 9 Lines | By Alan Finder | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/trenton-backs-increase-in-health-insurance-rates.html | Trenton Backs Increase In Health Insurance Rates | By Joseph F Sullivan | TX 3-296019 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/criticism-of-the-house-bank-is-overdrawn.html | Criticism of the House Bank Is Overdrawn | By Thomas S Foley | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/foreign-affairs.html | Foreign Affairs | By Leslie H Gelb | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/on-my-mind-jesse-jackson-s-message.html | On My Mind Jesse Jacksons Message | By A M Rosenthal | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/superfund-pouring-money-down-a-hole.html | Superfund Pouring Money Down a Hole | By Jocelyn White | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/baseball-mets-keep-close-eye-on-faces-in-bullpen.html | BASEBALL Mets Keep Close Eye On Faces In Bullpen | By Joe Sexton | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/baseball-yankees-throw-one-away-against-blue-jays.html | BASEBALL Yankees Throw One Away Against Blue Jays | By Jack Curry | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/boxing-for-stewart-a-loss-that-comes-with-a-bonus.html | BOXING For Stewart a Loss That Comes With a Bonus | By Phil Berger | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/college-basketball-gillen-is-flirting-with-considering-st-john-s-position.html | COLLEGE BASKETBALL Gillen Is Flirting With Considering St Johns Position | By Malcolm Moran | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/hockey-devils-get-wish-and-rangers-are-glad.html | HOCKEY Devils Get Wish and Rangers Are Glad | By Alex Yannis | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/hockey-vanbiesbrouck-in-top-form-in-finale.html | HOCKEY Vanbiesbrouck in Top Form in Finale | By Filip Bondy | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/hockey-win-the-cup-and-gain-a-lot-of-headaches.html | HOCKEY Win the Cup And Gain a Lot Of Headaches | By Robert Lipsyte | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/horse-racing-wood-to-add-its-own-derby-contender.html | HORSE RACING Wood to Add Its Own Derby Contender | By Joseph Durso | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/on-baseball-what-is-a-no-hitter-matt-young-knows.html | ON BASEBALL What Is a NoHitter Matt Young Knows | By Murray Chass | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/pro-basketball-knicks-work-hard-to-fritter-away-a-title.html | PRO BASKETBALL Knicks Work Hard to Fritter Away a Title | By Clifton Brown | TX 3-296019 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/pro-basketball-nets-playoff-hopes-and-discipline-start-to-unravel.html | PRO BASKETBALL Nets Playoff Hopes and Discipline Start to Unravel | By Al Harvin | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-of-the-times-st-john-s-must-hire-noo-yawker.html | Sports of The Times St Johns Must Hire Noo Yawker | By George Vecsey | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-weekend-tv-sports-the-young-mcdonough-plays-ball-with-cbs.html | SPORTS WEEKEND TV SPORTS The Young McDonough Plays Ball With CBS | By Richard Sandomir | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/yacht-racing-minding-their-p-s-and-q-s-with-the-keels-and-sails.html | YACHT RACING Minding Their Ps and Qs With the Keels and Sails | By Barbara Lloyd | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/style/chronicle-461192.html | CHRONICLE | By Nadine Brozan | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/style/chronicle-881192.html | CHRONICLE | By Nadine Brozan | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/theater/review-theater-an-insider-s-comical-look-at-the-making-of-a-flop-play.html | ReviewTheater An Insiders Comical Look At the Making of a Flop Play | By Mel Gussow | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/theater/review-theater-metro-a-hit-in-warsaw-lands-on-broadway.html | ReviewTheater Metro A Hit in Warsaw Lands on Broadway | By Frank Rich | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/1992-campaign-independent-perot-showing-clear-signs-joining-race-for-president.html | THE 1992 CAMPAIGN Independent Perot Is Showing Clear Signs Of Joining Race for President | By Thomas C Hayes | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/a-white-house-gambit-to-limit-a-rights-law.html | A White House Gambit To Limit a Rights Law | By Linda Greenhouse | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/all-strikers-happy-or-not-can-go-back-to-caterpillar.html | All Strikers Happy or Not Can Go Back to Caterpillar | By Peter T Kilborn | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/charles-p-ginsburg-71-leader-in-developing-video-recording.html | Charles P Ginsburg 71 Leader In Developing Video Recording | By Wolfgang Saxon | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/dna-fingerprinting-built-in-conflict.html | DNA Fingerprinting BuiltIn Conflict | By Gina Kolata | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/fda-restricts-use-of-implants-pending-studies.html | FDA Restricts Use of Implants Pending Studies | By Philip J Hilts | TX 3-296019 | 1992-04-27 |

| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/governor-of-california-denies-killer-clemency.html | Governor of California Denies Killer Clemency | AP | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/house-bank-trying-halt-scandal-speaker-declares-house-bank-case-closed-but.html | The House Bank Trying to Halt a Scandal Speaker Declares House Bank Case Closed But Political Reality Promises to Intrude | By Adam Clymer | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/more-questions-on-iran-for-reagan-officials.html | More Questions on Iran for Reagan Officials | By David Johnston | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/nika-hazelton-whose-cookbooks-influenced-us-tastes-dies-at-84.html | Nika Hazelton Whose Cookbooks Influenced US Tastes Dies at 84 | By Molly ONeill | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/reporter-s-notebook-chicago-refugees-look-for-place-to-call-office.html | Reporters Notebook Chicago Refugees Look For Place to Call Office | By Isabel Wilkerson | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/survey-shows-us-children-write-seldom-and-not-well.html | Survey Shows US Children Write Seldom and Not Well | By Karen de Witt | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-1992-campaign-democrat-clinton-challenges-bush-on-economy.html | THE 1992 CAMPAIGN Democrat Clinton Challenges Bush on Economy | GWEN IFILL | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-1992-campaign-white-house-bush-proposes-expansion-of-student-loan-program.html | THE 1992 CAMPAIGN White House Bush Proposes Expansion Of Student Loan Program | By Andrew Rosenthal | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-house-bank-committee-names-all-who-overdrew-at-the-house-bank.html | THE HOUSE BANK COMMITTEE NAMES ALL WHO OVERDREW AT THE HOUSE BANK | By Clifford Krauss | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-house-bank-list-contains-surprises-for-new-york.html | THE HOUSE BANK List Contains Surprises for New York | By Lindsey Gruson | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/us-would-tighten-rule-on-takeoffs-when-ice-is-threat.html | US WOULD TIGHTEN RULE ON TAKEOFFS WHEN ICE IS THREAT | By Agis Salpukas | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/us/walter-engels-80-a-pioneer-executive-in-television-news.html | Walter Engels 80 A Pioneer Executive In Television News | By Bruce Lambert | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/afghan-president-ousted-as-rebels-approach-capital-un-pushes-peace-plan.html | AFGHAN PRESIDENT OUSTED AS REBELS APPROACH CAPITAL UN Pushes Peace Plan | By Paul Lewis | TX 3-296019 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/afghan-president-ousted-as-rebels-approach-capital.html | AFGHAN PRESIDENT OUSTED AS REBELS APPROACH CAPITAL | By Edward A Gargan | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/belgrade-pressed-on-truce-by-vance.html | BELGRADE PRESSED ON TRUCE BY VANCE | By Chuck Sudetic | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/for-the-name-of-macedonia-a-burst-of-greek-pride.html | For the Name of Macedonia a Burst of Greek Pride | By Marlise Simons | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/just-call-it-russia-then-no-its-not-that-simple.html | Just Call It Russia Then No Its Not That Simple | By Serge Schmemann | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/landmark-sex-harassment-case-in-japan.html | Landmark Sex Harassment Case in Japan | By Steven R Weisman | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/outlook-in-libya-adapt-improvise.html | OUTLOOK IN LIBYA ADAPT IMPROVISE | By Chris Hedges | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/peru-chief-asks-dialogue-but-foes-scoff.html | Peru Chief Asks Dialogue but Foes Scoff | By James Brooke | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/phnom-penh-journal-through-the-upheavals-a-child-s-smile-abides.html | Phnom Penh Journal Through the Upheavals a Childs Smile Abides | By Henry Kamm | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/us-sends-envoy-to-bosnia-as-part-of-wider-campaign.html | US Sends Envoy to Bosnia As Part of Wider Campaign | By David Binder | TX 3-296019 | 1992-04-27 |
| 1992-04-17 | https://www.nytimes.com/1992/04/17/world/us-urges-afghan-factions-to-avoid-violent-anarchy.html | US Urges Afghan Factions To Avoid Violent Anarchy | By Thomas L Friedman | TX 3-296019 | 1992-04-27 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/archives/chronicle.html | CHRONICLE | By Marvin Howe | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/archives/guideposts-shots-for-travelers.html | GUIDEPOSTSShots for Travelers | By Andre Brooks | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/a-candidate-says-no-to-the-national-gallery.html | A Candidate Says No To the National Gallery | By Michael Kimmelman | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-290392.html | Classical Music in Review | By James R Oestreich | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-291192.html | Classical Music in Review | By James R Oestreich | TX 3-295966 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-292092.html | Classical Music in Review | By Bernard Holland | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-293892.html | Classical Music in Review | By James R Oestreich | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/review-dance-from-5-choreographers-13-works.html | ReviewDance From 5 Choreographers 13 Works | By Jennifer Dunning | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/review-music-a-violin-virtuoso-from-britain-who-s-an-original-down-to-his-socks.html | ReviewMusic A Violin Virtuoso From Britain Whos an Original Down to His Socks | By Bernard Holland | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/review-pop-evoking-the-memories-of-a-bygone-vie-en-rose.html | ReviewPop Evoking the Memories Of a Bygone Vie en Rose | By Stephen Holden | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/ardent-preacher-of-radical-change.html | Ardent Preacher of Radical Change | By Glenn Rifkin | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/company-news-fleetnorstar-pact-on-homeloan-abuses.html | COMPANY NEWSFleetNorstar Pact on HomeLoan Abuses | By Susan Diesenhouse | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/company-news-from-evangelical-tv-roots-to-a-stock-offering-s-riches.html | COMPANY NEWS From Evangelical TV Roots To a Stock Offerings Riches | By Anthony Ramirez | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/economic-watch-czechs-tread-a-minefield-on-the-way-to-capitalism.html | Economic Watch Czechs Tread a Minefield On the Way to Capitalism | By Peter Passell | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/greenspan-offers-more-upbeat-view-on-economic-data.html | GREENSPAN OFFERS MORE UPBEAT VIEW ON ECONOMIC DATA | By Robert D Hershey Jr | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/major-unit-dissolved-at-digital.html | Major Unit Dissolved At Digital | By Glenn Rifkin | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/patents-extending-lab-grown-skin-s-life.html | Patents Extending LabGrown Skins Life | By Edmund L Andrews | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/patents-one-handed-clock-easier-to-read.html | Patents OneHanded Clock Easier to Read | By Edmund L Andrews | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/patents-potential-drug-to-fight-aids.html | Patents Potential Drug To Fight AIDS | By Edmund L Andrews | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/when-products-are-tied-to-causes.html | When Products Are Tied to Causes | By Stuart Elliott | TX 3-295966 | 1992-04-28 |

| 1992-04-18 | https://www.nytimes.com/1992/04/18/business/your-taxes-irs-is-auditing-sport-federations.html | Your Taxes IRS Is Auditing Sport Federations | By John H Cushman Jr | TX 3-295966 | 1992-04-28 |
|---|---|---|---|---|---|
| 1992-04-18 | https://www.nytimes.com/1992/04/18/movies/review-film-a-night-at-the-ballet-run-amok.html | ReviewFilm A Night At the Ballet Run Amok | By Janet Maslin | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/movies/review-film-in-this-sinister-world-beware-the-garbage-cans.html | ReviewFilm In This Sinister World Beware the Garbage Cans | By Stephen Holden | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/news/buying-a-used-car-there-s-help-out-there.html | Buying a Used Car Theres Help Out There | By Barry Meier | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/news/ever-so-warily-people-are-buying-again.html | Ever So Warily People Are Buying Again | By Leonard Sloane | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/news/staying-upright-choosing-a-cane-that-fits-right-and-feels-right.html | Staying Upright Choosing a Cane That Fits Right And Feels Right | By Andree Brooks | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/news/which-pole-where-this-tent-knows.html | Which Pole Where This Tent Knows | By Barbara Lloyd | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/2-cars-not-enough.html | 2 Cars Not Enough | By Josh Barbanel | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/a-rural-new-york-county-mired-in-poverty.html | A Rural New York County Mired in Poverty | By Sam Howe Verhovek | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/bridge-152492.html | Bridge | By Alan Truscott | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/car-dealer-s-fraud-case-puzzles-industry-officials.html | Car Dealers Fraud Case Puzzles Industry Officials | By John Holusha | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/cuomo-reports-a-1991-income-of-304405.html | Cuomo Reports a 1991 Income of 304405 | By Kevin Sack | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/driver-for-aged-fatally-shot-in-an-elevator.html | Driver for Aged Fatally Shot In an Elevator | By James Bennet | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/man-grabs-officer-s-gun-using-it-to-kill-himself.html | Man Grabs Officers Gun Using It to Kill Himself | By Ian Fisher | TX 3-295966 | 1992-04-28 |

| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/marvyn-kornberg-counselor-in-the-spotlight.html | Marvyn Kornberg Counselor in the Spotlight | By Joseph P Fried | TX 3-295966 | 1992-04-28 |
|---|---|---|---|---|---|
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/mother-and-2-sons-hurt-in-fire-started-by-candle.html | Mother and 2 Sons Hurt In Fire Started by Candle | By Steven Lee Myers | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/mta-labor-contract-talks-break-down.html | MTA Labor Contract Talks Break Down | By Alan Finder | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/new-aids-policy-chief-starts-off-with-a-personal-disclosure.html | New AIDS Policy Chief Starts Off With a Personal Disclosure | By Mireya Navarro | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/peter-jay-sharp-hotel-developer-and-owner-of-carlyle-dies-at-61.html | Peter Jay Sharp Hotel Developer and Owner of Carlyle Dies at 61 | By Bruce Lambert | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/political-memo-cuomo-and-legislators-near-showdown-on-election-law.html | Political Memo Cuomo and Legislators Near Showdown On Election Law | By Kevin Sack | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/quiet-neighborhoods-give-most-guns-to-city-program.html | Quiet Neighborhoods Give Most Guns to City Program | By James Dao | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/suny-access-for-military-is-upheld.html | SUNY Access For Military Is Upheld | By Robert D McFadden | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/trenton-sees-proposed-train-station-stealing-its-business.html | Trenton Sees Proposed Train Station Stealing Its Business | By Iver Peterson | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/free-trade-shackled-labor.html | Free Trade Shackled Labor | By Andrew Reding | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/new-patrons-of-the-arts.html | New Patrons of the Arts | By Susan Jane Gilman | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/observer-two-planets-apart.html | Observer Two Planets Apart | By Russell Baker | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/some-college-costs-should-be-tax-deductible.html | Some College Costs Should Be Tax Deductible | By Davidson Goldin | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-a-yankee-meltdown-and-at-the-hands-of-cleveland-no-less.html | BASEBALL A Yankee Meltdown and at the Hands of Cleveland No Less | By Claire Smith | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-more-than-a-favorite-pastime.html | BASEBALL More Than a Favorite Pastime | By Michael Martinez | TX 3-295966 | 1992-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-steinbrenner-drops-suit-against-reporting-firm.html | BASEBALL Steinbrenner Drops Suit Against Reporting Firm | By Murray Chass | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-the-numbers-don-t-lie-mets-offense-multiplies-and-cone-adds-a-victory.html | BASEBALL The Numbers Dont Lie Mets Offense Multiplies and Cone Adds a Victory | By Joe Sexton | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/basketball-nets-keep-quarreling-right-down-to-the-wire.html | BASKETBALL Nets Keep Quarreling Right Down to the Wire | By Al Harvin | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/basketball-riley-tries-to-shake-knicks-out-of-their-doldrums.html | BASKETBALL Riley Tries to Shake Knicks Out of Their Doldrums | By Clifton Brown | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/hockey-who-s-game-to-capture-the-stanley-this-time.html | HOCKEY Whos Game To Capture The Stanley This Time | By Joe Lapointe | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/horse-racing-victory-by-firm-stance-kicks-off-busy-weekend.html | HORSE RACING Victory by Firm Stance Kicks Off Busy Weekend | By Joseph Durso | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/sports-of-the-times-new-jersey-calling-in-sick.html | Sports of The Times New Jersey Calling In Sick | By William C Rhoden | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/1992-campaign-senate-anti-incumbency-fervor-has-specter-running-scared.html | THE 1992 CAMPAIGN Senate AntiIncumbency Fervor Has Specter Running Scared in Pennsylvania Race | By Michael Decourcy Hinds | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/42-of-young-black-males-go-through-capital-s-courts.html | 42 of Young Black Males Go Through Capitals Courts | By Jason Deparle | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/drug-charges-for-ex-postal-aide-in-house.html | Drug Charges for ExPostal Aide in House | By David Johnston | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/gingrich-tries-to-avoid-heat-of-voter-outrage-he-fanned.html | Gingrich Tries to Avoid Heat Of Voter Outrage He Fanned | By Peter Applebome | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/house-reformers-of-74-have-own-woes-in-92.html | House Reformers of 74 Have Own Woes in 92 | By Clifford Krauss | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/new-mayor-s-shaky-start-has-san-francisco-puzzled.html | New Mayors Shaky Start Has San Francisco Puzzled | By Jane Gross | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-295966 | 1992-04-28 |

| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/the-1992-campaign-economic-policy-clinton-proposals-seek-political-middle-ground.html | THE 1992 CAMPAIGN Economic Policy Clinton Proposals Seek Political Middle Ground | By Steve Lohr | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/us/the-1992-campaign-taxes-clintons-paid-49828-to-irs-on-earnings-of-244356.html | THE 1992 CAMPAIGN Taxes Clintons Paid 49828 to IRS on Earnings of 244356 | By Floyd Norris | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/a-year-after-missiles-fell-jerusalem-s-tourists-return.html | A Year After Missiles Fell Jerusalems Tourists Return | By William E Schmidt | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/as-euphoria-of-unity-fades-eastern-germans-feel-scorned-and-excluded.html | As Euphoria of Unity Fades Eastern Germans Feel Scorned and Excluded | By Stephen Kinzer | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/german-terrorist-group-says-it-will-end-attacks.html | German Terrorist Group Says It Will End Attacks | By Stephen Kinzer | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/hall-beach-journal-new-order-up-north-eyes-open-for-armageddon.html | Hall Beach Journal New Order Up North Eyes Open for Armageddon | By Clyde H Farnsworth | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/intense-fighting-in-sarajevo-threatens-us-aid-flights.html | Intense Fighting in Sarajevo Threatens US Aid Flights | By Chuck Sudetic | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/lawyer-for-libyan-suspects-in-jet-bombing-hints-at-trial-in-west.html | Lawyer for Libyan Suspects in Jet Bombing Hints at Trial in West | By Chris Hedges | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/shamir-says-us-gave-arabs-vow.html | SHAMIR SAYS US GAVE ARABS VOW | By William E Schmidt | TX 3-295966 | 1992-04-28 |
| 1992-04-18 | https://www.nytimes.com/1992/04/18/world/un-mission-toils-as-cambodia-takes-a-holiday.html | UN Mission Toils as Cambodia Takes a Holiday | By Henry Kamm | TX 3-295966 | 1992-04-28 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/art-view-colliding-cultures-in-a-medieval-spanish-court.html | ART VIEWColliding Cultures In a Medieval Spanish Court | By Jonathan Brown | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-dreams-of-staying-and-going-set-in-the-irish-countryside.html | FILMDreams of Staying and Going Set in the Irish Countryside | By Fintan OToole | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-stranded-high-and-dry-at-orion.html | FILMStranded High And Dry at Orion | By Shirley J Longshore | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-stranded-high-and-dry-at-orion.html | FILMStranded High And Dry at Orion | By Shirley J Longshore | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-thalberg-father-of-the-attack-ad.html | FILMThalberg Father Of the Attack Ad | By Greg Mitchell | TX 3-312368 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/pop-music-three-club-bands-living-it-up-as-the-undead.html | POP MUSICThree Club Bands Living It Up As the UnDead | By Michael Rubiner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/recordings-view-an-unsung-poet-thrives-in-song.html | RECORDINGS VIEWAn Unsung Poet Thrives in Song | By Matthew Gurewitsch | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/spitfires-latin-lovers-mambo-kings.html | Spitfires Latin Lovers Mambo Kings | By Enrique Fernandez | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/style-makers-carlos-alves-mosaic-artist.html | Style MakersCarlos Alves Mosaic Artist | By Cynthia Lehrman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/style-makers-raphael-serrano-decorative-painter.html | Style MakersRaphael Serrano Decorative Painter | By Bess Liebenson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/television-candidates-roll-with-the-punch-lines.html | TELEVISIONCandidates Roll With The Punch Lines | By David Lieberman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/television-mating-for-ratings-on-dating-games.html | TELEVISIONMating for Ratings on Dating Games | By Terri Minsky | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/the-politics-behind-the-latinos-legacy.html | The Politics Behind the Latinos Legacy | By Ruben Blades | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/theater-japan-from-down-under.html | THEATERJapan From Down Under | By Dan Cox | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/architecture-view-a-little-house-on-the-prairie-goes-to-a-museum.html | ARCHITECTURE VIEW A Little House on the Prairie Goes to a Museum | By Witold Rybczynski | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/art-view-the-whitney-continues-its-search-for-itself.html | ART VIEW The Whitney Continues Its Search   For Itself | By Michael Kimmelman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/arts-artifacts-the-artistry-that-african-women-put-into-pottery.html | ARTSARTIFACTS The Artistry That African Women Put Into Pottery | By Rita Reif | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/classical-view-in-the-fracas-over-a-prize-no-one-won.html | CLASSICAL VIEW In the Fracas Over a Prize No One Won | By Edward Rothstein | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/dance-peter-returns-with-a-touch-of-broadway-pizazz.html | DANCE Peter Returns With a Touch of Broadway Pizazz | By Jennifer Dunning | TX 3-312368 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/recordings-view-shostakovich-finds-many-advocates-no-great-champion.html | RECORDINGS VIEW Shostakovich Finds Many Advocates No Great Champion | By John Rockwell | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/recordings-view-the-cure-finds-a-hint-of-cheer-amid-the-gloom.html | RECORDINGS VIEW The Cure Finds A Hint of Cheer Amid the Gloom | By Jon Pareles | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/review-dance-a-potpourri-of-work-by-5-choreographers.html | ReviewDance A Potpourri of Work by 5 Choreographers | By Jack Anderson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/review-jazz-finding-the-similarities-across-geographical-boundaries.html | ReviewJazz Finding the Similarities Across Geographical Boundaries | By Peter Watrous | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/review-music-rattle-concludes-us-series.html | ReviewMusic Rattle Concludes US Series | By Edward Rothstein | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/an-endangered-witness.html | An Endangered Witness | By Frederick Busch | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/bedeviled-by-snivelers.html | Bedeviled by Snivelers | By Terry Teachout | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/bingo-among-the-beautiful.html | Bingo Among the Beautiful | By Deborah Mason | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/blackskirts.html | Blackskirts | By Raleigh Trevelyan | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/childrens-books.html | Childrens Books | By Michael Cart | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/crime-252092.html | CRIME | By Marilyn Stasio | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/dominatrix-from-bronxville.html | Dominatrix From Bronxville | By Jay McInerney | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/evolution-between-the-ears.html | Evolution Between the Ears | By George Johnson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/families-and-other-works-in-progress.html | Families and Other Works in Progress | By Jane Smiley | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/fiendish-was-not-too-strong-a-word.html | Fiendish Was Not Too Strong a Word | By Russell F Weigley | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/her-life-through-their-eyes.html | Her Life Through Their Eyes | By Cathy Young | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-fiction-063892.html | IN SHORT FICTION | By Michael E Ross | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-312368 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Cary Kimble | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-072792.html | IN SHORT NONFICTION | By Tom Piazza | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-731592.html | IN SHORT NONFICTION | By David Murray | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-731593.html | IN SHORT NONFICTION | By David Murray | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-irish-coffeetable.html | IN SHORT NONFICTIONIrish Coffeetable | By Katherine Weber | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/land-of-lost-dreams.html | Land of Lost Dreams | By Lisa Anderson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/passion-politics-and-secret-rituals.html | Passion Politics and Secret Rituals | By Carol Muske | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/some-places-hes-been.html | Some Places Hes Been | By Helen Bevington | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/spreading-a-little-darkness.html | Spreading a Little Darkness | By John Hough Jr | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/the-universal-mind-at-work.html | The Universal Mind at Work | By Doris Schattschneider | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/they-knew-the-score.html | They Knew the Score | By W L Taitte | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/up-from-hyde-park.html | Up From Hyde Park | By David M Kennedy | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/books/why-the-poor-get-poorer.html | Why the Poor Get Poorer | By Dennis H Wrong | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/all-about-equipment-leasing-persuading-people-to-rent-more-than-just-videos.html | All AboutEquipment Leasing Persuading People to Rent More Than Just Videos | By Clifford J Levy | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/at-work-alcohol-still-the-drug-of-choice.html | At Work Alcohol Still the Drug of Choice | By Barbara Presley Noble | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/business-diary-april-12-17.html | Business DiaryApril 1217 | By Joel Kurtzman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/cuba-long-forbidden-wins-major-attention-abroad.html | Cuba Long Forbidden Wins Major Attention Abroad | By Howard W French | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/forum-airfare-cuts-weaken-the-industry-and-mislead-the-flying-public.html | FORUM Airfare Cuts Weaken the Industry And Mislead the Flying Public | By Donald L Pevsner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/forum-airfare-cuts-weaken-the-industry.html | FORUMAirfare Cuts Weaken the Industry | By Mike Marn | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/forum-deconstructing-the-annual-report.html | FORUMDeconstructing the Annual Report | By Mel London | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-a-really-really-big-store.html | Making a Difference A Really Really Big Store | By Daniel F Cuff | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-a-stunning-triumph-for-a-tough-negotiator.html | Making a Difference A Stunning Triumph for a Tough Negotiator | By Jonathan P Hicks | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-an-adviser-who-knows-adversity.html | Making a Difference An Adviser Who Knows Adversity | By Clyde H Farnsworth | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-revising-the-phone-system.html | Making a Difference Revising the Phone System | By Edmund L Andrews | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-taking-on-banks-abuses.html | Making a DifferenceTaking on Banks Abuses | By Susan Diesenhouse | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/market-watch-no-more-tears-raise-a-cheer-for-the-banks.html | MARKET WATCH No More Tears Raise a Cheer for the Banks | By Floyd Norris | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/mutual-funds-a-catch-with-short-term-bonds.html | MUTUAL FUNDS A Catch With ShortTerm Bonds | By Carole Gould | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/mutual-funds-the-competing-money-markets.html | Mutual Funds The Competing Money Markets | By Carole Gould | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/networking-containing-the-cost-of-communicating.html | Networking Containing the Cost of Communicating | By Stephen C Miller | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/on-patrol-along-the-chinese-wall.html | On Patrol Along the Chinese Wall | By Diana B Henriques | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/tech-notes-smog-free-pump-for-liquids.html | Tech Notes SmogFree Pump for Liquids | By John Holusha | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/technology-ferrofluids-are-making-the-ball-bearing-look-passe.html | Technology Ferrofluids Are Making the Ball Bearing Look Passe | By John Holusha | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/the-executive-computer-weighing-a-new-operating-system-call-a-timeout.html | The Executive Computer Weighing a New Operating System Call a Timeout | By Peter H Lewis | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/the-executive-life-where-pranks-rule-even-a-sheik-isnt-safe.html | The Executive LifeWhere Pranks Rule Even a Sheik Isnt Safe | By Peter Becker | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/wall-street-a-swiss-firm-makes-babies-its-bet.html | Wall Street A Swiss Firm Makes Babies Its Bet | By Alison Leigh Cowan | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/world-markets-a-lot-of-fish-from-little-ponds.html | World Markets A Lot of Fish From Little Ponds | By Jonathan Fuerbringer | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/business/your-own-account-on-your-own-is-a-sales-job-too.html | Your Own AccountOn Your Own Is a Sales Job Too | By Mary Rowland | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/cormac-mccarthy-s-venomous-fiction.html | Cormac McCarthys Venomous Fiction | By Richard B Woodward | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/facing-up-to-industrial-policy.html | Facing Up to Industrial Policy | BY Robert Kuttner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/fashion-what-s-ahead-with-the-hat.html | FASHION Whats Ahead With the Hat | By Jody Sheilds | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/feeling-the-spirit.html | Feeling the Spirit | By Chester Higgins Jr | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/food-tasting-provedence.html | FOODTasting Provedence | By Milly ONeill | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/hers-a-stitch-in-time.html | HERS A Stitch in Time | By Perri Klass | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/on-language-engagement-party.html | ON LANGUAGE Engagement Party | By William Safire | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/wine-sweet-alternatives.html | WINE Sweet Alternatives | By Frank J Prial | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/film-she-lives-she-dies-let-the-audience-decide.html | FILM She Lives She Dies Let the Audience Decide | By Neal Koch | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/film-the-player-what-s-so-funny.html | FILM The Player Whats So Funny | By Bernard Weinraub | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/film-why-audiences-hunger-for-fried-green-tomatoes.html | FILM Why Audiences Hunger for Fried Green Tomatoes | By Rosellen Brown | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/review-film-shields-as-intrepid-reporter.html | ReviewFilm Shields As Intrepid Reporter | By Janet Maslin | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/bridge-735792.html | Bridge | By Alan Truscott | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/chess-741192.html | Chess | By Robert Byrne | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/cuttings-small-plot-salad-days-that-just-won-t-quit.html | Cuttings SmallPlot Salad Days That Just Wont Quit | By Anne Raver | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/for-young-designers-keys-to-survival.html | For Young Designers Keys to Survival | By Woody Hochswender | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/spring-at-macy-s-right-on-schedule.html | Spring at Macys Right on Schedule | By AnneMarie Schiro | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/stamps.html | Stamps | By Barth Healey | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/news/sunday-menu-a-flavorful-yogurt-sauce-enhances-simple-fish-dish.html | Sunday Menu A Flavorful Yogurt Sauce Enhances Simple Fish Dish | By Marian Burros | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-boxing-revival-begins-in-the-state.html | A Boxing Revival Begins in the State | By Jack Cavanaugh | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-la-carte-pasta-here-pasta-there.html | A LA CARTE Pasta Here Pasta There | By Richard Scholem | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-meeting-of-the-minds-on-purchase-of-jay-site.html | A Meeting Of the Minds On Purchase Of Jay Site | By Tessa Melvin | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-poet-says-her-art-retains-its-relevance.html | A Poet Says Her Art Retains Its Relevance | By Paul Helou | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-a-painter-s-retrospective-spans-56-years.html | ART A Painters Retrospective Spans 56 Years | By Vivien Raynor | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-it-all-began-with-a-singer-s-collection.html | ART It All Began With a Singers Collection | By Vivien Raynor | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-memorabilia-and-painting-from-black-mountains-glory-days.html | ARTMemorabilia and Painting From Black Mountains Glory Days | By William Zimmer | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-review-for-quilt-makers-just-a-labor-of-love.html | ART REVIEWFor Quilt Makers Just a Labor of Love | By Helen A Harrison | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-review-numbers-as-personal-metaphors.html | ART REVIEWNumbers as Personal Metaphors | By Phyllis Braff | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/arts-council-is-facing-dissension-in-the-ranks.html | Arts Council Is Facing Dissension in the Ranks | By Tessa Melvin | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/budget-vise-squeezing-teachers-on-wages.html | Budget Vise Squeezing Teachers On Wages | By Robert A Hamilton | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/competition-surges-in-summer-job-market.html | Competition Surges in Summer Job Market | By Penny Singer | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/concentrate-and-count-count-count.html | Concentrate and Count Count Count | By Roberta Hershenson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/connecticut-guide-961892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/connecticut-qa-john-grouten-a-bank-is-the-safest-place-to-put-money.html | CONNECTICUT QA JOHN GROUTENA Bank Is the Safest Place to Put Money | By Vincent Michael Valvo | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/crafts-a-melting-pot-of-traditions-and-a-mix-of-mediums.html | CRAFTS A Melting Pot of Traditions And a Mix of Mediums | By Patricia Malarcher | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/crafts-finding-messages-in-african-textiles.html | CRAFTS Finding Messages in African Textiles | By Betty Freudenheim | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/crafty-counters-stalk-elusive-amphibians.html | Crafty Counters Stalk Elusive Amphibians | By Lauren Brown | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-bit-of-an-english-pub-flavor-in-bethel.html | DINING OUT Bit of an English Pub Flavor in Bethel | By Patricia Brooks | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-italian-cuisine-in-an-intimate-setting.html | DINING OUTItalian Cuisine in an Intimate Setting | By Anne Semmes | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-japanese-cuisine-with-western-touches.html | DINING OUTJapanese Cuisine With Western Touches | By M H Reed | TX 3-312368 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-pastas-breads-and-salads-lead-the-way.html | DINING OUT Pastas Breads and Salads Lead the Way | By Joanne Starkey | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/estuary-designation-for-peconic-bays-questioned.html | Estuary Designation for Peconic Bays Questioned | By States News | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/fees-begin-for-future-911-system.html | Fees Begin for Future 911 System | By Ina Aronow | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/flashback-families-gather-round-the-radio.html | Flashback Families Gather Round the Radio | By Jackie Fitzpatrick | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/food-perk-up-risotto-and-other-dishes-with-radicchio.html | FOOD Perk Up Risotto and Other Dishes With Radicchio | By Florence Fabricant | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/for-holocaust-survivors-another-refuge.html | For Holocaust Survivors Another Refuge | By Joan Swirsky | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/for-sikhs-15000-strong-prosperity-in-a-new-land.html | For Sikhs 15000 Strong Prosperity in A New Land | By Joyce Jones | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/fostering-friendship-across-the-age-gap.html | Fostering Friendship Across the Age Gap | By Marcia Saft | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-203292.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-732392.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-732393.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-733192.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-733193.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-734092.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-734093.html | GARDENING Plants That Honor the Memory of People | By Joan Lee Faust | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gm-official-testified-in-suspect-s-extortion-trial.html | GM Official Testified in Suspects Extortion Trial | By Jane Fritsch | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/home-clinic-spring-is-ideal-time-for-shingle-inspection.html | HOME CLINIC Spring Is Ideal Time For Shingle Inspection | By John Warde | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/in-a-flurry-born-of-fervor-new-york-marks-holidays.html | In a Flurry Born of Fervor New York Marks Holidays | By Catherine S Manegold | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/industry-aid-bill-stirs-tax-battle.html | IndustryAid Bill Stirs Tax Battle | By Jay Romano | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/joseph-b-williams-retired-judge-and-lindsay-aide-is-dead-at-70.html | Joseph B Williams Retired Judge and Lindsay Aide Is Dead at 70 | By Bruce Lambert | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/legislation-is-aimed-at-protecting-marine-animals-from-balloons.html | Legislation Is Aimed at Protecting Marine Animals From Balloons | By Albert J Parisi | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/livery-cab-driver-shot-at-the-wheel-in-the-bronx.html | LiveryCab Driver Shot at the Wheel in the Bronx | By Steven Lee Myers | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/long-island-journal-048992.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/long-island-qa-steven-h-scheuer-fastforward-through-30-years-of-tv.html | LONG ISLAND QA STEVEN H SCHEUERFastForward Through 30 Years of TV | By Tom Clavin | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/mandates-force-schools-to-hold-line-on-programs.html | Mandates Force Schools To Hold Line On Programs | By Linda Saslow | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/music-a-second-chance-to-catch-a-favorite.html | MUSIC A Second Chance to Catch a Favorite | By Robert Sherman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/music-jazzs-many-faces-to-beckon-at-festival.html | MUSICJazzs Many Faces to Beckon at Festival | By Rena Fruchter | TX 3-312368 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/music-recitals-opera-light-and-grand-plus-superman.html | MUSIC Recitals Opera Light and Grand Plus Superman | By Robert Sherman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/naugatuck-valley-is-reclaiming-its-river.html | Naugatuck Valley Is Reclaiming Its River | By Susan Pearsall | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-jersey-q-a-dr-victor-parsonnet-at-the-helm-of-the-new-jersey.html | NEW JERSEY Q  A DR VICTOR PARSONNETAt the Helm of the New Jersey Symphony | By Rena Fruchter | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-site-for-birthday-party-art-center.html | New Site for Birthday Party Art Center | By Lyn Mautner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-york-city-bill-would-limit-car-alarms.html | New York City Bill Would Limit Car Alarms | By James Bennet | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/officer-shoots-and-wounds-wife-in-brooklyn.html | Officer Shoots and Wounds Wife in Brooklyn | By James Dao | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/passaic-river-journal-keeping-an-eye-on-abused-waters.html | PASSAIC RIVER JOURNALKeeping an Eye on Abused Waters | By Suzanne Poor | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/political-talk.html | Political Talk | By Sam Howe Verhovek | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/public-gardens-are-showing-the-way-to-nontoxic-pesticides.html | Public Gardens Are Showing the Way to Nontoxic Pesticides | By Linda Saslow | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/sell-otb-cuomo-study-forces-a-delay.html | Sell OTB Cuomo Study Forces a Delay | By Peter Crescenti | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/sending-a-manyhanded-salute-to-americas-premier-symbol.html | Sending a ManyHanded Salute To Americas Premier Symbol | By Bess Liebenson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/state-is-a-testing-ground-for-broadway.html | State Is a Testing Ground for Broadway | By Alvin Klein | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/stockbrokers-are-catering-to-first-time-investors.html | Stockbrokers Are Catering To FirstTime Investors | By Elsa Brenner | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/swinging-her-way-to-home.html | Swinging Her Way To Home | By Dave Ruden | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/teacher-of-the-year-challenges-classes.html | Teacher of the Year Challenges Classes | By Barbara Gilford | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/the-lasdon-arboretum-is-opening-to-the-public.html | The Lasdon Arboretum Is Opening to the Public | By Lynne Ames | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/the-view-from-new-haven-artspace-fosters-writers-painters.html | THE VIEW FROM NEW HAVENArtspace Fosters Writers Painters Performers and Audiences | By Mary Ann Limauro | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/the-view-from-the-crotonharmon-yard-at-metronorth-the-hot-topic-is.html | THE VIEW FROM THE CROTONHARMON YARDAt MetroNorth the Hot Topic Is the DualMode Locomotive | By Lynne Ames | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/theater-an-upbeat-chanteuse-with-a-new-cabaret-act.html | THEATER An Upbeat Chanteuse With a New Cabaret Act | By Alvin Klein | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/theater-review-a-determined-salieri-vows-to-ruin-mozart.html | THEATER REVIEW A Determined Salieri Vows to Ruin Mozart | By Leah D Frank | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/they-volunteer-to-protect-and-serve.html | They Volunteer to Protect and Serve | By Maria Newman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/to-demystify-the-musical-process.html | To Demystify the Musical Process | By Barbara Delatiner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/unraveling-puzzle-of-li-car-dealer-reveals-layers-of-personal-mystery.html | Unraveling Puzzle of LI Car Dealer Reveals Layers of Personal Mystery | By N R Kleinfield | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/us-action-may-renew-abortion-debate.html | US Action May Renew Abortion Debate | By Robert E Tomasson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/westchester-guide-169892.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/westchester-qa-linda-caigan-when-couples-bury-religious-differences.html | WESTCHESTER QA LINDA CAIGANWhen Couples Bury Religious Differences | By Donna Greene | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/wine-dinners-perking-up-restaurants.html | Wine Dinners Perking Up Restaurants | By Richard Scholem | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/youths-involved-in-4-shootings-15-year-old-dies-in-one-of-them.html | Youths Involved in 4 Shootings 15YearOld Dies in One of Them | By Mary B W Tabor | TX 3-312368 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/a-better-life-for-having-acted-up.html | A Better Life For Having Acted Up | By Robert Rafsky | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/abroad-at-home-hair-on-their-chests.html | Abroad at Home Hair on Their Chests | By Anthony Lewis | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/public-private-ms-president.html | Public  Private Ms President | By Anna Quindlen | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/commercial-property-lost-space-companies-finding-that-getting-smaller-isn-t-easy.html | Commercial Property Lost in Space Companies Finding That Getting Smaller Isnt Easy | By Andree Brooks | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/focus-a-miami-suburb-faces-up-to-its-growth.html | FOCUSA Miami Suburb Faces Up to Its Growth | By Rosalind Resnick | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/focus-suburban-miami-kendall-pop-300000-is-battling-growth.html | Focus Suburban MiamiKendall Pop 300000 Is Battling Growth | By Rosalind Resnick | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/if-you-re-thinking-of-living-in-irvington.html | If Youre Thinking of Living in Irvington | By Mary McAleer Vizard | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-long-island-what-is-so-rare-a-nassau-family-farm.html | In the Region Long IslandWhat Is So Rare A Nassau Family Farm | By Diana Shaman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-new-jersey-stevens-takes-up-the-slack-in-hoboken.html | In the Region New JerseyStevens Takes Up the Slack in Hoboken | By Rachelle Garbarine | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-new-jersey-stevens-takes-up-the-slack-in-hoboken.html | In the Region New JerseyStevens Takes Up the Slack in Hoboken | By Rachelle Garbarine | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-new-jersey-stevens-takes-up-the-slack-in-hoboken.html | In the Region New JerseyStevens Takes Up the Slack in Hoboken | By Rachelle Garbarine | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-westchester-and-connecticut-houses-of-worship-on.html | In the Region Westchester and ConnecticutHouses of Worship on the Drawing Board | By Joseph P Griffith | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/living-rent-free-in-return-for-restoration.html | Living RentFree in Return for Restoration | By Mary McAleer Vizard | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/northeast-notebook-burlington-vt-saving-energy-and-money.html | NORTHEAST NOTEBOOK Burlington VtSaving Energy And Money | By Susan Youngwood | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/northeast-notebook-cumberland-me-affluent-back-affordables.html | NORTHEAST NOTEBOOK Cumberland MeAffluent Back Affordables | By Christine Kukka | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/northeast-notebook-washington-a-restoration-for-the-warner.html | NORTHEAST NOTEBOOK WashingtonA Restoration For the Warner | By Fran Rensbarger | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/q-and-a-935992.html | Q and A | By Shawn G Kennedy | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/second-home-market-gets-a-nudge.html | SecondHome Market Gets a Nudge | By Nick Ravo | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/streetscapes-117-119-west-74th-street-rowhouses-shape-their-destiny.html | Streetscapes 117119 West 74th Street Rowhouses Shape Their Destiny | By Christopher Gray | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/talking-brokers-gauging-range-of-services.html | Talking Brokers Gauging Range of Services | By Andree Brooks | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/realest ate/the-financial-hurdles-on-the-road-to-a-place-for-escape.html | The Financial Hurdles on the Road to a Place for Escape | By Nick Ravo | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ about-cars-creeping-along-in-a-pricey-puzzle.html | ABOUT CARS Creeping Along in a Pricey Puzzle | By Marshall Schuon | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ auto-racing-burning-up-strips-at-300-mph.html | AUTO RACING Burning Up Strips at 300 MPH | By Joseph Siano | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ backtalk-a-piece-of-basketballs-heart-leaves-with-looie.html | BACKTALKA Piece of Basketballs Heart Leaves With Looie | By Jack Rohan | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ backtalk-hot-goalies-shine-in-glow-of-the-playoffs.html | BACKTALKHot Goalies Shine in Glow of the Playoffs | By John Davidson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ baseball-baffled-saberhagen-is-just-not-amused.html | BASEBALL Baffled Saberhagen Is Just Not Amused | By Joe Sexton | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ baseball-mets-turn-defensive-but-their-gloves-don-t.html | BASEBALL Mets Turn Defensive But Their Gloves Dont | By Joe Sexton | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/ baseball-yankees-erupt-for-10-in-4th-inning.html | BASEBALL Yankees Erupt for 10 In 4th Inning | By Claire Smith | TX 3-312368 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/basketball-dawkins-takes-a-slamdunk-demeanor-to-europe-for-a.html | BASKETBALLDawkins Takes a SlamDunk Demeanor to Europe for a Thunderous Reception | By Ian Thomsen | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/football-will-brown-be-the-next-bavaro.html | FOOTBALL Will Brown Be the Next Bavaro | By Frank Litsky | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/hockey-rangers-vs-devils-the-man-who-molded-a-winner.html | HOCKEY RANGERS VS DEVILS The Man Who Molded a Winner | By Filip Bondy | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/hockey-yes-they-ve-met-before-but-now-it-s-different.html | HOCKEY Yes Theyve Met Before But Now Its Different | By Alex Yannis | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/horse-racing-devil-wins-wood-is-derby-his-due.html | HORSE RACING Devil Wins Wood Is Derby His Due | By Joseph Durso | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/notebook-braves-outfield-pleasantly-crowded.html | NOTEBOOK Braves Outfield Pleasantly Crowded | By Murray Chass | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/notebook-health-and-tax-tips-for-newcomers.html | NOTEBOOK Health and Tax Tips for Newcomers | By Timothy W Smith | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/on-pro-hockey-hold-that-final-result.html | ON PRO HOCKEY Hold That Final Result | By Joe Lapointe | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/outdoors-on-the-south-platte-pushing-our-luck.html | OUTDOORSOn the South Platte Pushing Our Luck | By John Gierach | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/rowing-harvard-proves-hot-on-brisk-day-at-the-races.html | ROWING Harvard Proves Hot on Brisk Day at the Races | By William N Wallace | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-of-the-times-nets-prove-the-playoffs-are-too-big.html | Sports of The Times Nets Prove The Playoffs Are Too Big | By George Vecsey | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-of-the-times-the-babe-a-movie-hits-a-double.html | Sports of The Times The Babe a Movie Hits a Double | By Dave Anderson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/the-nets-battle-their-way-into-the-playoffs-first-round-foe-is-the-cavaliers.html | The Nets Battle Their Way Into the Playoffs FirstRound Foe Is the Cavaliers | By Al Harvin | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/the-nets-battle-their-way-into-the-playoffs-knicks-keeping-title-in-sight.html | The Nets Battle Their Way Into the Playoffs Knicks Keeping Title in Sight | By Clifton Brown | TX 3-312368 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/track-and-field-with-finish-sorted-out-marsh-ends-up-a-winner.html | TRACK AND FIELD With Finish Sorted Out Marsh Ends Up a Winner | By Michael Martinez | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/yacht-racing-crews-itching-for-return-to-competition.html | YACHT RACING Crews Itching for Return to Competition | By Barbara Lloyd | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/style/style-makers-carolyn-jacobson-birdhouse-builder.html | Style Makers Carolyn Jacobson Birdhouse Builder | By Enid Nemy | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/review-theater-2-adversarial-pioneers-of-women-s-suffrage.html | ReviewTheater 2 Adversarial Pioneers Of Womens Suffrage | By D J R Bruckner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/review-theater-strikes-spares-and-other-tenpin-metaphors-for-life.html | ReviewTheater Strikes Spares and Other Tenpin Metaphors for Life | By Mel Gussow | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/sunday-view-this-streetcar-doesn-t-travel-far-enough.html | SUNDAY VIEW This Streetcar Doesnt Travel Far Enough | By David Richards | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/theater-riffing-in-context-with-a-jazzman.html | THEATER Riffing in Context With a Jazzman | By Jon Pareles | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/a-tour-of-art-nouveau-palermo.html | A Tour of Art Nouveau Palermo | By Louis Inturrisi | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/anecdotes-for-the-road.html | Anecdotes for the Road | By Henry Leifermann | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/camera.html | Camera | By John Durniak | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/circling-sicily-with-the-ancients.html | Circling Sicily With the Ancients | By Francine Prose | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/in-an-ancient-monastery-family-fare.html | In an Ancient Monastery Family Fare | By Mary Taylor Simeti | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/practical-traveler-counting-costs-at-all-inclusives.html | PRACTICAL TRAVELER Counting Costs At AllInclusives | By Betsy Wade | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/q-and-a-729092.html | Q and A | By Carl Sommers | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/shoppers-world-from-texas-boots-made-for-strutting.html | SHOPPERS WORLDFrom Texas Boots Made for Strutting | By Mary Davis Suro | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/sunday-outing-in-new-jersey-s-appalachian-foothills.html | Sunday Outing In New Jerseys Appalachian Foothills | By Marjorie Connelly | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/whats-doing-in-louisville.html | WHATS DOING INLouisville | By Robin Garr | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/working-off-the-croissants-in-paris.html | Working Off the Croissants in Paris | By Alison Schecter | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/1992-campaign-business-dealings-president-s-relatives-what-record-shows.html | THE 1992 CAMPAIGN The Business Dealings of the Presidents Relatives What the Record Shows | By Jeff Gerth | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/1992-campaign-pennsylvania-after-time-off-clinton-finds-campaign-trail-little.html | THE 1992 CAMPAIGN Pennsylvania After Time Off Clinton Finds Campaign Trail a Little Smoother | By Gwen Ifill | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/1992-campaign-political-memo-modest-perot-bandwagon-could-upset-big-apple-carts.html | THE 1992 CAMPAIGN Political Memo A Modest Perot Bandwagon Could Upset Big Apple Carts | By Andrew Rosenthal | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/ailing-without-benefits-and-awaiting-suit-s-relief.html | Ailing Without Benefits And Awaiting Suits Relief | By Robert Pear | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/arthur-stern-83-pioneer-in-effort-to-set-controls-on-air-pollution.html | Arthur Stern 83 Pioneer in Effort to Set Controls on Air Pollution | By Bruce Lambert | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/charity-boards-learn-to-be-skeptical.html | Charity Boards Learn to Be Skeptical | By Felicity Barringer | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/farmer-caught-in-pornography-trap-feels-vindicated-but-at-a-cruel-cost.html | Farmer Caught in Pornography Trap Feels Vindicated but at a Cruel Cost | By Dirk Johnson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/military-language-school-adjusts-for-a-world-without-a-cold-war.html | Military Language School Adjusts for a World Without a Cold War | By Eric Schmitt | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/neville-brand-71-craggy-actor-known-for-many-roles-as-villains.html | Neville Brand 71 Craggy Actor Known for Many Roles as Villains | By Bruce Lambert | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/open-dead-sea-scrolls-stir-up-new-disputes.html | Open Dead Sea Scrolls Stir Up New Disputes | By John Noble Wilford | TX 3-312368 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/san-quentin-journal-in-prisons-shadow-villagers-brace-for-execution.html | San Quentin JournalIn Prisons Shadow Villagers Brace for Execution | By Katherine Bishop | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/skipping-raises-special-report-blue-collar-compromises-pursuit-job-security.html | Skipping Raises A special report BlueCollar Compromises in Pursuit of Job Security | By Louis Uchitelle | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/the-1992-campaign-racial-politics-in-south-carolina-a-tale-of-campaign-trickery.html | THE 1992 CAMPAIGN Racial Politics In South Carolina a Tale of Campaign Trickery | By Ronald Smothers | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/us-to-reconsider-denial-of-benefits-to-many-disabled.html | US TO RECONSIDER DENIAL OF BENEFITS TO MANY DISABLED | By Robert Pear | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/us/veterans-to-help-mine-field-victims.html | VETERANS TO HELP MINEFIELD VICTIMS | By Barbara Crossette | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/playing-it-safe-the-paralysis-of-no-pain-politics.html | Playing It Safe The Paralysis of NoPain Politics | By David E Rosenbaum | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/possibly-fatal-not-necessarily-bad.html | Possibly Fatal Not Necessarily Bad | By Adam Clymer | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-airfares-made-simple.html | THE NATION Airfares Made Simple | By Agis Salpukas | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-broad-shoulders-and-wet-feet.html | THE NATION Broad Shoulders And Wet Feet | By Isabel Wilkerson | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-bush-fires-a-shot-at-union-political-spending.html | THE NATION Bush Fires a Shot at Union Political Spending | By Richard L Berke | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-keeper-of-democratic-flame-applies-heat-as-necessary.html | THE NATION Keeper of Democratic Flame Applies Heat as Necessary | By Gwen Ifill | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-the-f-b-i-s-latest-idea-make-wiretapping-easier.html | THE NATION The F B I Is Latest Idea Make Wiretapping Easier | By Anthony Ramirez | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-the-union-movement-loses-another-big-one.html | THE NATION The Union Movement Loses Another Big One | By Steven Greenhouse | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-new-york-region-dedicated-taxes-good-policy-or-bad-planning.html | THE NEW YORK REGION Dedicated Taxes Good Policy or Bad Planning | By Todd S Purdum | TX 3-312368 | 1992-05-19 |

| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-new-york-region-jersey-looks-for-money-to-restore-the-shore.html | THE NEW YORK REGION Jersey Looks for Money To Restore the Shore | By Joseph F Sullivan | TX 3-312368 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-an-economic-wedge-divides-czechoslovakia.html | THE WORLD An Economic Wedge Divides Czechoslovakia | By Peter Passell | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-no-strangers-to-upheaval.html | THE WORLD No Strangers To Upheaval | By John Kifner | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-the-labor-party-tries-to-imagine-a-future.html | THE WORLD The Labor Party Tries To Imagine a Future | By Craig R Whitney | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-the-us-takes-a-serious-look-at-ukraine.html | THE WORLD The US Takes a Serious Look at Ukraine | By Thomas L Friedman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/booming-polish-market-blond-blue-eyed-babies.html | Booming Polish Market Blond BlueEyed Babies | By Gabrielle Glaser | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/domestic-issues-in-romania-follow-envoy-to-washington.html | Domestic Issues in Romania Follow Envoy to Washington | By David Binder | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/europe-is-getting-jittery-about-arranged-union.html | Europe Is Getting Jittery About Arranged Union | By Alan Riding | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/gorbachev-finds-japan-still-reluctant-on-aid.html | Gorbachev Finds Japan Still Reluctant on Aid | By Steven R Weisman | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/panama-questions-us-base-closure.html | PANAMA QUESTIONS US BASE CLOSURE | By Shirley Christian | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/rafsanjani-sketches-vision-of-a-moderate-modern-iran.html | Rafsanjani Sketches Vision of a Moderate Modern Iran | By Elaine Sciolino | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/serbian-guerrillas-pounding-sarajevo-in-defiance-of-us.html | SERBIAN GUERRILLAS POUNDING SARAJEVO IN DEFIANCE OF US | By Chuck Sudetic | TX 3-312368 | 1992-05-19 |
| 1992-04-19 | https://www.nytimes.com/1992/04/19/world/thais-are-angered-by-general-s-rise.html | THAIS ARE ANGERED BY GENERALS RISE | By Philip Shenon | TX 3-312368 | 1992-05-19 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/critic-s-notebook-a-tv-reality-of-dramatizations-and-platitudes.html | Critics Notebook A TV Reality of Dramatizations and Platitudes | By John J OConnor | TX 3-296020 | 1992-04-24 |

| | | | | |
|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/dance-in-review-313192.html | Dance in Review | By Jennifer Dunning | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/dance-in-review-717092.html | Dance in Review | By Jennifer Dunning | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/dance-in-review-923792.html | Dance in Review | By Jack Anderson | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/exhibition-on-blacks-and-jews-is-faulted.html | Exhibition On Blacks And Jews is Faulted | By Sheila Rule | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/madonna-makes-a-60-million-deal.html | Madonna Makes a 60 Million Deal | By Stephen Holden | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/pop-world-hears-the-aids-message.html | Pop World Hears the AIDS Message | By Peter Watrous | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/review-gospel-afrocentric-messages-from-sounds-of-blackness.html | ReviewGospel Afrocentric Messages From Sounds of Blackness | By Jon Pareles | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/review-rock-out-and-out-weirdness-but-you-can-dance-to-it.html | ReviewRock OutandOut Weirdness But You Can Dance to It | By Karen Schoemer | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/books/books-of-the-times-it-wasn-t-always-a-dark-and-stormy-night-ishmael.html | Books of The Times It Wasnt Always a Dark and Stormy Night Ishmael | By Christopher LehmannHaupt | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/bush-to-meet-europeans-on-trade-impasse.html | Bush to Meet Europeans on Trade Impasse | By Keith Bradsher | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/credit-card-issuers-seeking-new-ways-to-keep-business.html | Credit Card Issuers Seeking New Ways to Keep Business | By Michael Quint | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/credit-markets-lower-rates-prompt-refinancings.html | CREDIT MARKETS Lower Rates Prompt Refinancings | By Kenneth N Gilpin | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/economic-watch-those-big-executive-salaries-may-mask-a-bigger-problem.html | Economic Watch Those Big Executive Salaries May Mask a Bigger Problem | By Peter Passell | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/finding-profits-in-peace-at-hughes.html | Finding Profits in Peace at Hughes | By Richard W Stevenson | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/hyundai-to-move-its-pc-unit-to-us.html | Hyundai to Move Its PC Unit to US | By John Markoff | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/kuwait-seeks-to-raise-oil-output.html | Kuwait Seeks to Raise Oil Output | By Youssef M Ibrahim | TX 3-296020 | 1992-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/market-place-will-the-bull-run-much-farther.html | Market Place Will the Bull Run Much Farther | By Floyd Norris | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/media-business-20th-century-fox-s-television-chief-expects-keep-beating-odds.html | THE MEDIA BUSINESS 20th Century Foxs Television Chief Expects to Keep on Beating the Odds | By Geraldine Fabrikant | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/media-business-advertising-elle-clamors-for-attention-with-naughty-challenge.html | THE MEDIA BUSINESS ADVERTISING Elle Clamors for Attention With a Naughty Challenge | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/media-business-public-relations-amid-hollywood-s-fanfare-publicity-machines.html | THE MEDIA BUSINESS Public Relations Amid Hollywoods Fanfare Publicity Machines Sputter | By Bernard Weinraub | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/roy-rogers-rides-again.html | Roy Rogers Rides Again | AP | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/stride-rite-chairman-to-resign.html | Stride Rite Chairman To Resign | By Stephanie Strom | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/surprising-increases-in-earnings.html | Surprising Increases In Earnings | By Barnaby J Feder | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-accounts-641692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-people-888592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-pro-set-names-bayer-bess.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Set Names Bayer Bess | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-playboy-s-philosophy-still-pays-off.html | THE MEDIA BUSINESS Playboys Philosophy Still Pays Off | By Deirdre Carmody | TX 3-296020 | 1992-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-some-self-publishers-don-t-perish.html | THE MEDIA BUSINESS Some SelfPublishers Dont Perish | By Esther B Fein | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/business/washington-memo-the-fed-s-master-of-obfuscation.html | Washington Memo The Feds Master of Obfuscation | By Steven Greenhouse | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/movies/talk-hollywood-malcolm-x-setting-industry-brushfire-months-before-release.html | The Talk of Hollywood Malcolm X Is Setting An Industry Brushfire Months Before Release | By Bernard Weinraub | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/news/music-notes-a-new-music-magazine-s-struggle-to-stay-alive.html | Music Notes A NewMusic Magazines Struggle to Stay Alive | By Allan Kozinn | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/a-plan-to-catch-speeders-in-the-blink-of-a-shutter.html | A Plan to Catch Speeders In the Blink of a Shutter | By Wayne King | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/as-work-begins-on-a-big-new-mall-li-officials-hope-for-an-economic-lift.html | As Work Begins on a Big New Mall LI Officials Hope for an Economic Lift | By John T McQuiston | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/bridge-622092.html | Bridge | By Alan Truscott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/changes-expected-with-new-prison-chief.html | Changes Expected With New Prison Chief | By Selwyn Raab | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/chronicle-890792.html | CHRONICLE | By Nadine Brozan | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/chronicle-891592.html | CHRONICLE | By Nadine Brozan | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/doctor-fights-suspension-citing-bias-greenwich-conn-april-17.html | Doctor Fights Suspension Citing Bias GREENWICH Conn April 17 | By Constance L Hays | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/killing-city-s-dreams-east-orange-sorrows-over-6-deaths.html | Killing Citys Dreams East Orange Sorrows Over 6 Deaths | By Charles Strum | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/medicaid-program-to-pay-to-monitor-tb-patients.html | Medicaid Program to Pay To Monitor TB Patients | By Mireya Navarro | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/metro-matters-tips-not-needed-if-born-in-log-cabin.html | METRO MATTERS Tips Not Needed if Born in Log Cabin | By Sam Roberts | TX 3-296020 | 1992-04-24 |

| | | | | |
|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/new-york-s-career-magnet-schools-lauded-as-nation-s-model.html | New Yorks Career Magnet Schools Lauded as Nations Model | By Susan Chira | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/officer-stabbed-after-stopping-graffiti-marker.html | Officer Stabbed After Stopping Graffiti Marker | By Ian Fisher | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/plan-by-dinkins-would-open-all-libraries-5-days-a-week.html | Plan by Dinkins Would Open All Libraries 5 Days a Week | By Robert D McFadden | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/prince-teymuraz-bagration-79-headed-relief-efforts-for-refugees.html | Prince Teymuraz Bagration 79 Headed Relief Efforts for Refugees | By Bruce Lambert | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/system-to-oversee-foster-care-dismantled-in-budget-cutbacks.html | System to Oversee Foster Care Dismantled in Budget Cutbacks | By Celia W Dugger | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/with-budget-in-hand-albany-shifts-its-focus-to-other-issues.html | With Budget in Hand Albany Shifts Its Focus to Other Issues | By Kevin Sack | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/obituaries/arthur-c-stern-pioneer-in-effort-to-fight-air-pollution-dies-at-83.html | Arthur C Stern Pioneer in Effort To Fight Air Pollution Dies at 83 | By Bruce Lambert | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/blood-money.html | Blood Money | By Morley Safer | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/essay-bandarbush.html | Essay Bandarbush | By William Safire | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/foreign-affairs-rebels-be-good.html | Foreign Affairs Rebels Be Good | By Leslie H Gelb | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/the-backlash-myth.html | The Backlash Myth | By Georgette Mosbacher | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/why-is-bush-reviving-the-soviet-threat.html | Why Is Bush Reviving the Soviet Threat | By Paul H Nitze | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/baseball-johnson-beats-expos-with-a-grand-scram.html | BASEBALL Johnson Beats Expos With a Grand Scram | By Joe Sexton | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/baseball-yankees-keep-saying-it-s-only-april.html | BASEBALL Yankees Keep Saying Its Only April | By Harvey Araton | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/basketball-a-boston-tee-hee-party-at-expense-of-new-york.html | BASKETBALL A Boston TeeHee Party At Expense of New York | By Michael Janofsky | TX 3-296020 | 1992-04-24 |

| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/basketball-lakers-reach-playoffs-by-winning-in-overtime.html | Basketball Lakers Reach Playoffs By Winning in Overtime | By Michael Martinez | TX 3-296020 | 1992-04-24 |
|---|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/basketball-playoff-picture-knicks-seek-second-wind-nets-hope-they-re-not-blown.html | BASKETBALL THE PLAYOFF PICTURE Knicks Seek Second Wind and Nets Hope Theyre Not Blown Away Riley is Rushing to Regroup | By Clifton Brown | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/hockey-the-devils-take-the-tunnel-but-the-rangers-collect-the-goals.html | HOCKEY The Devils Take the Tunnel but the Rangers Collect the Goals | By Filip Bondy | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/hockey-we-ve-just-begun-to-skate-say-the-devils.html | Hockey Weve Just Begun to Skate Say The Devils | By Alex Yannis | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/horse-racing-the-sun-shines-bright-on-a-cloudy-new-york-day.html | HORSE RACING The Sun Shines Bright on a Cloudy New York Day | By Joseph Durso | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/marathon-kenya-runners-are-lengthening-their-strides.html | MARATHON Kenya Runners Are Lengthening Their Strides | By Michael Janofsky | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-for-a-good-cause-a-sports-auction-with-a-difference.html | SIDELINES FOR A GOOD CAUSE A Sports Auction With a Difference | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-on-the-bookshelf-author-extols-shoeless-joe-jackson.html | SIDELINES ON THE BOOKSHELF Author Extols Shoeless Joe Jackson | By William N Wallace | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-she-shoots-she-scores-and-now-a-word-from-the-president.html | SIDELINES SHE SHOOTS SHE SCORES And Now a Word From the President | By William N Wallace | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-soccer-dawn-to-dusk-an-indoor-tourney-for-mere-mortals.html | SIDELINES SOCCER DAWN TO DUSK An Indoor Tourney for Mere Mortals | By Stuart Elliott | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-stop-thief-west-point-cadets-help-make-a-collar.html | SIDELINES STOP THIEF West Point Cadets Help Make a Collar | By William N Wallace | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sports-of-the-times-hockey-messier-s-rangers-wake-up-just-in-time.html | Sports of The Times Hockey Messiers Rangers Wake Up Just in Time | By Dave Anderson | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/yacht-racing-his-fortunes-fading-conner-a-relative-slowpoke.html | YACHT RACING His Fortunes Fading Conner a Relative Slowpoke | By Barbara Lloyd | TX 3-296020 | 1992-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/1992-campaign-political-memo-house-members-can-only-guess-voters-will-react-bank.html | THE 1992 CAMPAIGN Political Memo House Members Can Only Guess How Voters Will React to Bank Scandal | By Adam Clymer | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/abortion-protesters-gather-as-a-fight-builds-in-buffalo.html | Abortion Protesters Gather As a Fight Builds in Buffalo | By Catherine S Manegold | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/battered-men-sounding-equal-rights-battle-cry.html | Battered Men Sounding EqualRights Battle Cry | By Tamar Lewin | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/both-sides-in-abortion-argument-look-past-court-to-political-battle.html | Both Sides in Abortion Argument Look Past Court to Political Battle | By Linda Greenhouse | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/cholesterol-testing-urged-for-elderly.html | Cholesterol Testing Urged for Elderly | By Jane E Brody | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/the-1992-campaign-campaign-notebook-bush-uses-power-walk-to-skip-out-of-chores.html | THE 1992 CAMPAIGN Campaign Notebook Bush Uses Power Walk To Skip Out of Chores | By Andrew Rosenthal | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/the-1992-campaign-romance-when-ms-right-falls-for-gasp-mr-left.html | THE 1992 CAMPAIGN Romance When Ms Right Falls for Gasp Mr Left | By Alessandra Stanley | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/tunnel-plugged-chicago-moves-to-drain-system.html | Tunnel Plugged Chicago Moves To Drain System | By Isabel Wilkerson | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/us/west-grove-journal-living-where-one-s-nose-is-a-liability.html | West Grove Journal Living Where Ones Nose Is a Liability | By Michael Decourcy Hinds | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/a-northern-afghan-city-is-now-a-power-center.html | A Northern Afghan City Is Now a Power Center | By Edward A Gargan | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/afghan-guerrillas-differ-on-makeup-of-interim-regime.html | AFGHAN GUERRILLAS DIFFER ON MAKEUP OF INTERIM REGIME | By Donatella Lorch | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/discord-is-said-to-stall-plan-to-raise-imf-loan-aid-to-ex-soviets.html | Discord Is Said to Stall Plan to Raise IMF Loan Aid to ExSoviets | By Keith Bradsher | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/ira-candidate-says-vote-loss-is-temporary.html | IRA Candidate Says Vote Loss Is Temporary | By James F Clarity | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/peru-s-no-2-to-form-rival-government.html | Perus No 2 to Form Rival Government | By James Brooke | TX 3-296020 | 1992-04-24 |

| | | | | |
|---|---|---|---|---|
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/rare-drought-withers-life-in-an-english-pond.html | Rare Drought Withers Life in an English Pond | By William E Schmidt | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/re-enter-shevardnadze-the-phoenix-of-georgia.html | Reenter Shevardnadze The Phoenix of Georgia | By Celestine Bohlen | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/santo-domingo-journal-for-the-world-s-brothels-caribbean-daughters.html | Santo Domingo Journal For the Worlds Brothels Caribbean Daughters | By Howard W French | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/serbs-tighten-grip-on-eastern-bosnia.html | Serbs Tighten Grip on Eastern Bosnia | By Chuck Sudetic | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/south-african-rivals-call-for-halt-to-the-violence.html | South African Rivals Call for Halt to the Violence | By Christopher S Wren | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/warning-on-iraq-and-bomb-bid-silenced-in-89.html | Warning on Iraq And Bomb Bid Silenced in 89 | By William J Broad | TX 3-296020 | 1992-04-24 |
| 1992-04-20 | https://www.nytimes.com/1992/04/20/world/wife-of-jailed-china-dissident-is-left-homeless-by-eviction.html | Wife of Jailed China Dissident Is Left Homeless by Eviction | By Sheryl Wudunn | TX 3-296020 | 1992-04-24 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/benny-hill-67-english-comedian-and-creator-of-tv-show-is-dead.html | Benny Hill 67 English Comedian And Creator of TV Show Is Dead | By Craig Wolff | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/chess-348092.html | Chess | By Robert Byrne | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/edward-f-fry-56-a-historian-devoted-to-20th-century-art.html | Edward F Fry 56 A Historian Devoted to 20thCentury Art | By Roberta Smith | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/game-imitates-art-with-greed-malice-and-spite.html | Game Imitates Art With Greed Malice and Spite | By William Grimes | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/record-companies-are-challenging-sampling-in-rap.html | Record Companies Are Challenging Sampling in Rap | By Sheila Rule | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/review-music-comet-s-orchestral-farewell.html | ReviewMusic Comets Orchestral Farewell | By Bernard Holland | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/vikings-get-a-cultural-face-lift-in-time-for-a-mere-quincentennial.html | Vikings Get a Cultural Face Lift In Time for a Mere Quincentennial | By Alan Riding | TX 3-296000 | 1992-04-29 |

| 1992-04-21 | https://www.nytimes.com/1992/04/21/books/books-of-the-times-a-killer-strikes-as-sea-turtles-fill-the-streets.html | Books of The Times A Killer Strikes as Sea Turtles Fill the Streets | By Michiko Kakutani | TX 3-296000 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/alamo-rent-a-car-offering-uniform-rates-nationwide.html | Alamo Rent A Car Offering Uniform Rates Nationwide | By Adam Bryant | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/american-airlines-cuts-fares.html | American Airlines Cuts Fares | By Agis Salpukas | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-people-futures-panel-choice-is-a-professor-in-utah.html | BUSINESS PEOPLE Futures Panel Choice Is a Professor in Utah | By Matthew L Wald | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-people-no-2-officer-is-named-stride-rite-chairman.html | BUSINESS PEOPLE No 2 Officer Is Named Stride Rite Chairman | By Stephanie Strom | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-scene-ousting-strikers-a-costly-tactic.html | Business Scene Ousting Strikers A Costly Tactic | By Louis Uchitelle | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/chain-takes-fashion-tongue-in-chic.html | Chain Takes Fashion TongueinChic | By Stephanie Strom | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/company-news-ford-s-jaguar-bet-payoff-isn-t-close.html | COMPANY NEWS Fords Jaguar Bet Payoff Isnt Close | By Steven Prokesch | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/credit-markets-prices-tumble-on-economic-news.html | CREDIT MARKETS Prices Tumble on Economic News | By Kenneth N Gilpin | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/hershey-follows-mars-on-5-refund.html | Hershey Follows Mars on 5 Refund | By Eben Shapiro | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/hospital-corp-profit-surges.html | Hospital Corp Profit Surges | AP | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/japanese-stock-market-remains-stuck-in-a-rut.html | Japanese Stock Market Remains Stuck in a Rut | By James Sterngold | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/market-place-a-penny-s-worth-for-t-2-medical.html | Market Place A Pennys Worth For T 2 Medical | By Floyd Norris | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/market-place-a-penny-s-worth-for-t-medical.html | Market Place A Pennys Worth For T Medical | By Floyd Norris | TX 3-296000 | 1992-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/media-business-advertising-aids-pro-bono-group-plans-wider-fight-for-publicity.html | THE MEDIA BUSINESS ADVERTISING AIDS Pro Bono Group Plans A Wider Fight for Publicity | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/multimedia-profits-rise.html | Multimedia Profits Rise | AP | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/new-loans-still-elude-olympia.html | New Loans Still Elude Olympia | By Richard D Hylton | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/profits-up-at-nationsbank-chase-and-dime.html | Profits Up at Nationsbank Chase and Dime | By Michael Quint | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/stocks-turn-lower-and-dow-drops-30.19.html | Stocks Turn Lower and Dow Drops 3019 | By Seth Faison Jr | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-accounts-893792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-american-express-shifts-some-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Shifts Some Business | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-colgate-corrects-mix-up-in-copy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colgate Corrects MixUp in Copy | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-people-892992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-capital-cities-abc-net-falls-28.7.html | THE MEDIA BUSINESS Capital CitiesABC Net Falls 287 | By Geraldine Fabrikant | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/health/speeded-approval-of-aids-drug-is-termed-justified-by-test-data.html | Speeded Approval of AIDS Drug Is Termed Justified by Test Data | By Gina Kolata | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/movies/review-television-suspicions-vs-proof-in-mideast-banking-case.html | ReviewTelevision Suspicions vs Proof In Mideast Banking Case | By Walter Goodman | TX 3-296000 | 1992-04-29 |

| 1992-04-21 | https://www.nytimes.com/1992/04/21/news/by-design-flyaway-scarfs.html | By Design Flyaway Scarfs | By Carrie Donovan | TX 3-296000 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/news/patterns-439792.html | Patterns | By Woody Hochswender | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/news/shelley-duvall-and-the-tales-she-tells-to-children.html | Shelley Duvall and the Tales She Tells to Children | By Joy Horowitz | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/news/what-to-wear-in-a-recession.html | What to Wear In a Recession | By Bernadine Morris | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/47-floors-planned-for-tower-on-67th-st.html | 47 Floors Planned For Tower On 67th St | By David W Dunlap | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/ads-warn-gop-on-cutting-homestead-rebate-program.html | Ads Warn GOP on Cutting Homestead Rebate Program | By Wayne King | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/bill-to-quiet-wailing-car-alarms-draws-criticism.html | Bill to Quiet Wailing Car Alarms Draws Criticism | By Bruce Weber | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/bridge-328592.html | Bridge | By Alan Truscott | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/correction-head-s-father-tied-to-mafia.html | Correction Heads Father Tied to Mafia | By Selwyn Raab | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/dinkins-is-planning-20-health-centers-to-serve-the-poor.html | DINKINS IS PLANNING 20 HEALTH CENTERS TO SERVE THE POOR | By Calvin Sims | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/dinkins-s-new-budget-approach-looking-toward-re-election.html | Dinkinss New Budget Approach Looking Toward Reelection | By Todd S Purdum | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/in-malls-controversy-and-politics-are-as-welcome-as-crime.html | In Malls Controversy and Politics Are as Welcome as Crime | By William Glaberson | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/judge-to-start-weighing-charges-that-owners-were-at-fault-in-happy-land-fire.html | Judge to Start Weighing Charges That Owners Were at Fault in Happy Land Fire | By James Bennet | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/our-towns-travel-questions-answered-are-we-there-yet.html | OUR TOWNS Travel Questions Answered Are We There Yet | By Andrew H Malcolm | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/princeton-student-falls-from-tower.html | Princeton Student Falls From Tower | AP | TX 3-296000 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/private-owner-to-sell-li-and-queens-water-utility.html | Private Owner to Sell LI and Queens Water Utility | By Thomas J Lueck | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/protesters-set-for-collision-on-abortion.html | Protesters Set For Collision On Abortion | By Catherine S Manegold | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/states-see-connecticut-business-as-ripe-for-picking.html | States See Connecticut Business as Ripe for Picking | By Kirk Johnson | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/test-runs-for-futuristic-bus-tube-system.html | Test Runs for Futuristic BusTube System | By Dennis Hevesi | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/the-mall-as-cocoon-safety-both-real-and-imagined-is-all.html | The Mall as Cocoon Safety Both Real and Imagined Is All | By William Glaberson | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/welfare-eligibility-checks-drag-as-applicants-surge.html | Welfare Eligibility Checks Drag as Applicants Surge | By Celia W Dugger | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/youth-home-shaking-its-neighbors.html | Youth Home Shaking Its Neighbors | By Maria Newman | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/freezedry-the-bomb.html | FreezeDry the Bomb | By Stansfield Turner | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/noble-savages-well-drink-to-that.html | Noble Savages Well Drink to That | By Michael Dorris | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/observer-the-civility-plank.html | Observer The Civility Plank | By Russell Baker | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/on-my-mind-the-wasteland-myth.html | On My Mind The Wasteland Myth | By A M Rosenthal | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/black-scientists-study-the-pose-of-the-inner-city.html | Black Scientists Study the Pose Of the Inner City | By Daniel Goleman | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/hibernating-bears-emerge-with-hints-about-human-ills.html | Hibernating Bears Emerge With Hints About Human Ills | By Elisabeth Rosenthal | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/peripherals-books-catch-up-with-new-windows.html | PERIPHERALS Books Catch Up With New Windows | By L R Shannon | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/personal-computers-high-hopes-for-the-new-os-2.html | PERSONAL COMPUTERS High Hopes for the New OS2 | By Peter H Lewis | TX 3-296000 | 1992-04-29 |

| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/q-a-775292.html | QA | By C Claiborne Ray | TX 3-296000 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/the-frankincense-route-emerges-from-the-desert.html | The Frankincense Route Emerges From the Desert | By John Noble Wilford | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/science/using-natural-sounds-system-tries-to-see-objects-deep-in-ocean.html | Using Natural Sounds System Tries to See Objects Deep in Ocean | By Malcolm W Browne | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-no-matter-who-s-at-fault-yankees-are-losers.html | Baseball No Matter Whos at Fault Yankees Are Losers | By Murray Chass | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-steinbrenner-seeing-vincent-at-end-of-dugout.html | Baseball Steinbrenner Seeing Vincent at End of Dugout | By Claire Smith | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-torborg-still-trying-to-figure-out-way-as-national-leaguer.html | Baseball Torborg Still Trying To Figure Out Way As National Leaguer | By Joe Sexton | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/boston-marathon-boston-traffic-flows-and-hussein-and-markova-speed-along.html | Boston Marathon Boston Traffic Flows and Hussein and Markova Speed Along | By Michael Janofsky | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/boxing-foreman-to-give-holmes-helping-hand.html | BOXING Foreman to Give Holmes Helping Hand | By Phil Berger | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/hockey-devils-one-down-but-more-or-less-up.html | Hockey Devils One Down but More or Less Up | By Alex Yannis | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/hockey-take-this-take-that-rangers-toughen-up.html | HOCKEY Take This Take That Rangers Toughen Up | By Filip Bondy | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-basketball-emotional-season-will-continue-for-lakers.html | PRO BASKETBALL Emotional Season Will Continue for Lakers | By Michael Martinez | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-basketball-knicks-go-out-of-way-to-prepare.html | PRO BASKETBALL Knicks Go Out of Way To Prepare | By Clifton Brown | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-basketball-neither-the-nets-nor-the-future-scares-fitch.html | PRO BASKETBALL Neither the Nets Nor the Future Scares Fitch | By Harvey Araton | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-football-quarterbacks-in-draft-a-spotty-crop.html | PRO FOOTBALL Quarterbacks in Draft A Spotty Crop | By Timothy W Smith | TX 3-296000 | 1992-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-of-the-times-stanley-cup-is-a-whole-new-season.html | Sports of The Times Stanley Cup Is a Whole New Season | By George Vecsey | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-baseball-oh-those-aching-reds.html | SPORTS PEOPLE BASEBALL Oh Those Aching Reds | AP | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-baseball-sidelined-at-texas.html | SPORTS PEOPLE BASEBALL Sidelined at Texas | AP | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-basketball-2-west-virginia-players-injured-in-car-wreck.html | SPORTS PEOPLE BASKETBALL 2 West Virginia Players Injured in Car Wreck | AP | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/tv-sports-networks-are-paying-a-costly-price.html | TV SPORTS Networks Are Paying a Costly Price | By Richard Sandomir | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/yacht-racing-italians-even-kiwi-series-koch-2-up-over-conner.html | YACHT RACING Italians Even Kiwi Series Koch 2 Up Over Conner | By Barbara Lloyd | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/style/chronicle-939992.html | CHRONICLE | By Nadine Brozan | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/style/chronicle-940292.html | CHRONICLE | By Nadine Brozan | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/style/chronicle-941092.html | CHRONICLE | By Nadine Brozan | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/1992-campaign-campaign-finance-not-yet-presidential-race-perot-spends-400000.html | THE 1992 CAMPAIGN Campaign Finance Not Yet in Presidential Race Perot Spends 400000 on Campaign | By David E Rosenbaum | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/1992-campaign-candidate-s-record-arkansas-water-pollution-looms-campaign-issue.html | THE 1992 CAMPAIGN Candidates Record Arkansas Water Pollution Looms as a Campaign Issue | By Keith Schneider | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/chief-s-speech-of-1854-given-new-meaning-and-words.html | Chiefs Speech of 1854 Given New Meaning and Words | By Timothy Egan | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/drop-in-black-phd-s-brings-debate-on-aid-for-foreigners.html | Drop in Black PhDs Brings Debate on Aid for Foreigners | By Anthony Depalma | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/fed-gives-new-evidence-of-80-s-gains-by-richest.html | Fed Gives New Evidence Of 80s Gains by Richest | By Sylvia Nasar | TX 3-296000 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/foes-of-execution-fear-california-may-set-tone.html | Foes of Execution Fear California May Set Tone | By Katherine Bishop | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/high-court-to-rule-on-limiting-criminal-appeals.html | High Court to Rule on Limiting Criminal Appeals | By Linda Greenhouse | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/prosecutor-in-beating-case-urges-jury-to-rely-on-tape.html | Prosecutor in Beating Case Urges Jury to Rely on Tape | By Seth Mydans | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/still-bitter-caterpillar-workers-return.html | Still Bitter Caterpillar Workers Return | By Jonathan P Hicks | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/the-1992-campaign-democrats-clinton-defends-his-character-to-supporters.html | THE 1992 CAMPAIGN Democrats Clinton Defends His Character to Supporters | By Gwen Ifill | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/us/the-1992-campaign-political-week-bush-and-clinton-face-a-long-familiar-road.html | THE 1992 CAMPAIGN Political Week Bush and Clinton Face A Long Familiar Road | By Robin Toner | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/a-wounded-angolan-town-trying-to-stay-alive.html | A Wounded Angolan Town Trying to Stay Alive | By Christopher S Wren | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/as-china-looks-at-world-order-it-detects-new-struggles-emerging.html | As China Looks at World Order It Detects New Struggles Emerging | By Nicholas D Kristof | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/at-kabul-s-gates-tough-rebel-chief.html | At Kabuls Gates Tough Rebel Chief | By Donatella Lorch | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/baker-weighing-a-break-with-belgrade.html | Baker Weighing a Break With Belgrade | By David Binder | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/china-ousts-a-top-aide-from-party.html | China Ousts a Top Aide From Party | By Sheryl Wudunn | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/israel-to-permit-reopening-of-last-arab-university-closed-by-army.html | Israel to Permit Reopening of Last Arab University Closed by Army | By William E Schmidt | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/khmer-rouge-sign-rights-covenants.html | KHMER ROUGE SIGN RIGHTS COVENANTS | By Henry Kamm | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/kuwaitis-battling-huge-pools-of-oil.html | KUWAITIS BATTLING HUGE POOLS OF OIL | By Youssef M Ibrahim | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/poland-faces-new-battle-on-abortion.html | Poland Faces New Battle on Abortion | By Stephen Engelberg | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/seville-journal-the-world-s-fair-opens-but-where-s-columbus.html | Seville Journal The Worlds Fair Opens but Wheres Columbus | By Alan Riding | TX 3-296000 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/syria-trying-to-breach-air-embargo-on-libya.html | Syria Trying to Breach Air Embargo on Libya | By Chris Hedges | TX 3-296000 | 1992-04-29 |
| 1992-04-21 | https://www.nytimes.com/1992/04/21/world/us-says-saudis-sent-us-made-arms-to-iraq-and-2-other-nations.html | US Says Saudis Sent USMade Arms to Iraq and 2 Other Nations | By Thomas L Friedman | TX 3-296000 | 1992-04-29 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/philharmonic-to-play-july-series-at-carnegie.html | Philharmonic to Play July Series at Carnegie | By Allan Kozinn | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/review-ballet-theater-big-bad-wolf-meets-courageous-young-boy.html | ReviewBallet Theater Big Bad Wolf Meets Courageous Young Boy | By Anna Kisselgoff | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/the-pop-life-009092.html | The Pop Life | By Peter Watrous | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/books/book-notes-916592.html | Book Notes | By Esther B Fein | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/books/books-of-the-times-examining-tv-and-finding-very-little-there.html | Books of The Times Examining TV and Finding Very Little There | By Herbert Mitgang | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/a-higher-rock-bottom-for-many-new-air-fares.html | A Higher Rock Bottom For Many New Air Fares | By Agis Salpukas | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/amoco-net-falls-70.9-in-quarter.html | Amoco Net Falls 709 In Quarter | By Thomas C Hayes | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/bank-yields-are-lower-for-week.html | Bank Yields Are Lower For Week | By Robert Hurtado | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/big-banks-post-rises-in-profits.html | Big Banks Post Rises In Profits | By Michael Quint | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/business-people-the-post-of-president-is-filled-at-banc-one.html | BUSINESS PEOPLE The Post of President Is Filled at Banc One | By Adam Bryant | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/business-technology-small-concerns-unite-to-link-clients-pc-s.html | BUSINESS TECHNOLOGY Small Concerns Unite To Link Clients PCs | By Glenn Rifkin | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/company-news-olympia-gets-short-term-bank-loan.html | COMPANY NEWS Olympia Gets ShortTerm Bank Loan | By Clyde H Farnsworth | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/company-news-sears-makes-changes-in-catalogue-division.html | COMPANY NEWS Sears Makes Changes In Catalogue Division | By Stephanie Strom | TX 3-295969 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/credit-markets-treasury-securities-finish-mixed.html | CREDIT MARKETS Treasury Securities Finish Mixed | By Kenneth N Gilpin | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/economic-scene-as-phoenix-rises-in-east-europe.html | Economic Scene As Phoenix Rises In East Europe | By Peter Passell | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/ibm-and-9-cellular-powers-team-up-for-data-transfers.html | IBM and 9 Cellular Powers Team Up for Data Transfers | By Anthony Ramirez | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/insurers-faulted-on-policy-switch.html | INSURERS FAULTED ON POLICY SWITCH | By Peter Kerr | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/market-place-the-callable-bond-is-out-of-style.html | Market Place The Callable Bond Is Out of Style | By Floyd Norris | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/pessimism-and-bitterness-on-eve-of-trade-talks.html | Pessimism and Bitterness on Eve of Trade Talks | By Keith Bradsher | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/real-estate-for-swissair-modernism-on-the-lie.html | Real Estate For Swissair Modernism On the LIE | By David W Dunlap | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-accounts-205092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-mathieu-donovan-on-celestial-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mathieu Donovan On Celestial Account | By Stuart Elliott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-new-york-spot-on-1-times-square.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Spot On 1 Times Square | By Stuart Elliott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-omnicom-expected-to-realign-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Expected To Realign Agencies | By Stuart Elliott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-people-204292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-frito-lay-sounds-call-try-one.html | THE MEDIA BUSINESS ADVERTISING FritoLay Sounds Call Try One | By Stuart Elliott | TX 3-295969 | 1992-04-28 |

| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-new-line-breaks-off-talks-on-buying-orion-pictures.html | THE MEDIA BUSINESS New Line Breaks Off Talks On Buying Orion Pictures | By Richard W Stevenson | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-time-warner-rebounds-with-a-3-million-profit.html | THE MEDIA BUSINESS Time Warner Rebounds With a 3 Million Profit | By Geraldine Fabrikant | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/education/duluth-is-letting-company-run-its-school-district.html | Duluth Is Letting Company Run Its School District | By Isabel Wilkerson | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/education/picture-a-men-s-college-circa-56-that-s-wabash.html | Picture a Mens College Circa 56 Thats Wabash | By Anthony Depalma | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/60-minute-gourmet-055492.html | 60Minute Gourmet | By Pierre Franey | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/a-hard-boiled-look-at-midwest-foods.html | A HardBoiled Look at Midwest Foods | By Marialisa Calta | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/at-lunch-with-nathan-lane-a-guy-thrives-on-broadway.html | AT LUNCH WITH Nathan Lane A Guy Thrives on Broadway | By Glenn Collins | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/de-gustibus-french-chef-warms-to-us-ingredients.html | DE GUSTIBUS French Chef Warms to US Ingredients | By Florence Fabricant | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/food-notes-044992.html | Food Notes | By Florence Fabricant | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/how-does-the-help-eat-often-very-well-thank-you.html | How Does the Help Eat Often Very Well Thank You | By Trish Hall | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/kitchen-bookshelf-for-the-night-stand-a-library-of-intellectual-bedtime-snacks.html | KITCHEN BOOKSHELF For the Night Stand a Library Of Intellectual Bedtime Snacks | By Nancy Harmon Jenkins | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/metropolitan-diary-052092.html | Metropolitan Diary | By Ron Alexander | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/wine-talk-013592.html | Wine Talk | By Frank J Prial | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/health/personal-health-891692.html | Personal Health | By Jane E Brody | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/fox-locks-in-cameron-with-a-5-year-deal-worth-500-million.html | Fox Locks In Cameron With a 5Year Deal Worth 500 Million | By Bernard Weinraub | TX 3-295969 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/review-film-alienation-as-poetic-spectacle.html | ReviewFilm Alienation As Poetic Spectacle | By Vincent Canby | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/review-film-forgoing-the-flesh-for-metallic-pleasures.html | ReviewFilm Forgoing The Flesh For Metallic Pleasures | By Stephen Holden | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/review-film-irish-town-goes-wild-in-all-the-irish-ways.html | ReviewFilm Irish Town Goes Wild In All the Irish Ways | By Janet Maslin | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/news/charge-of-musical-fakery-retracted.html | Charge of Musical Fakery Retracted | By Sheila Rule | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/news/gains-in-deciphering-genes-set-off-effort-to-guard-data-against-abuses.html | Gains in Deciphering Genes Set Off Effort to Guard Data Against Abuses | By Lindsey Gruson | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/news/review-television-facing-corruption-close-to-home.html | ReviewTelevision Facing Corruption Close to Home | By John J OConnor | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/2d-jury-to-begin-deliberations-in-tourist-s-slaying.html | 2d Jury to Begin Deliberations in Tourists Slaying | By Ronald Sullivan | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/about-new-york-restaurant-s-rebirth-a-breeze-blows-in-brooklyn.html | ABOUT NEW YORK Restaurants Rebirth A Breeze Blows in Brooklyn | By Douglas Martin | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/affiliates-feeling-pinch-of-united-way-scandal.html | Affiliates Feeling Pinch of United Way Scandal | By Deborah Sontag | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/after-years-under-wraps-a-midtown-park-is-back.html | After Years Under Wraps A Midtown Park Is Back | By Bruce Weber | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/beggar-hit-by-cab-giving-up-streets.html | Beggar Hit by Cab Giving Up Streets | By George James | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/bridge-748092.html | Bridge | By Alan Truscott | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/county-shows-a-surplus-of-22-million-for-1991.html | County Shows a Surplus Of 22 Million for 1991 | By Lynda Richardson | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/health-care-way-it-used-be-dinkins-idea-tried-true-can-it-work-here-now.html | Health Care the Way It Used to Be Dinkins Idea Is Tried and True Can It Work Here and Now | By Lisa Belkin | TX 3-295969 | 1992-04-28 |

| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/lawyer-charged-with-fraud-assails-prosecution-s-setup.html | Lawyer Charged With Fraud Assails Prosecutions Setup | By Arnold H Lubasch | TX 3-295969 | 1992-04-28 |
|---|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/man-faces-bias-charge-in-canarsie-firebombing.html | Man Faces Bias Charge In Canarsie Firebombing | By Alison Mitchell | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/officials-defend-jails-chief.html | Officials Defend Jails Chief | By Selwyn Raab | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/plans-set-for-expanded-us-open-tennis-center.html | Plans Set for Expanded US Open Tennis Center | By Joseph P Fried | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/rallies-held-peacefully-over-abortion.html | Rallies Held Peacefully Over Abortion | By Catherine S Manegold | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/surplus-in-budget-expected-for-year-by-new-york-city.html | SURPLUS IN BUDGET EXPECTED FOR YEAR BY NEW YORK CITY | By Calvin Sims | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/united-way-affiliates-reflect-the-communities-they-serve.html | United Way Affiliates Reflect the Communities They Serve | By Deborah Sontag | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/when-you-re-the-governor-s-man-lumps-are-part-of-the-job.html | When Youre the Governors Man Lumps Are Part of the Job | By Jerry Gray | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/political-lives-fiction-s-mirror-excerpts-three-forthcoming-novels-election-year-230192.html | Political Lives in Fictions Mirror  Excerpts from three forthcoming novels in an election year Donovans Wife | By Tom Wicker | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/political-lives-fiction-s-mirror-excerpts-three-forthcoming-novels-election-year-231092.html | Political Lives in Fictions Mirror  Excerpts from three forthcoming novels in an election year Hard Line | By Richard Perle | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/political-lives-fiction-s-mirror-excerpts-three-forthcoming-novels-election-year-232892.html | Political Lives in Fictions Mirror  Excerpts from three forthcoming novels in an election year Black Water | By Joyce Carol Oates | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/public-private-hearts-and-minds.html | Public  Private Hearts and Minds | By Anna Quindlen | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-another-test-another-plus-for-gooden.html | Baseball Another Test Another Plus For Gooden | By Joe Sexton | TX 3-295969 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-kleinman-decision-close-but-lagging.html | BASEBALL Kleinman Decision Close but Lagging | By Murray Chass | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-yanks-win-as-guillen-is-lost-for-season.html | BASEBALL Yanks Win As Guillen Is Lost For Season | By Jack Curry | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/boxing-mccallum-mix-up-means-chance-for-2-others.html | BOXING McCallum MixUp Means Chance for 2 Others | By Phil Berger | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/football-is-simms-going-to-san-diego-no-way-giants-young-says.html | FOOTBALL Is Simms Going to San Diego No Way Giants Young Says | By Frank Litsky | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/football-linemen-34-juniors-bolster-nfl-draft.html | FOOTBALL Linemen 34 Juniors Bolster NFL Draft | By Thomas George | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/hockey-devils-deflate-the-rangers-and-tie-series-at-1-1.html | Hockey Devils Deflate the Rangers and Tie Series at 11 | By Filip Bondy | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/hockey-new-jersey-takes-charge-by-being-more-aggressive.html | HOCKEY New Jersey Takes Charge by Being More Aggressive | By Alex Yannis | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/on-baseball-with-steinbrenner-permanent-is-not-permanent.html | ON BASEBALL With Steinbrenner Permanent Is Not Permanent | By Claire Smith | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/on-golf-couples-and-love-turn-92-into-a-vintage-year.html | ON GOLF Couples and Love Turn 92 Into a Vintage Year | By Jaime Diaz | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/pro-basketball-piston-tapes-will-tell-tale-for-knicks.html | PRO BASKETBALL Piston Tapes Will Tell Tale for Knicks | By Clifton Brown | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/pro-basketball-playoffs-are-a-welcome-sight-for-nets-but-cavaliers-aren-t.html | PRO BASKETBALL Playoffs Are a Welcome Sight For Nets but Cavaliers Arent | By Al Harvin | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-of-the-times-the-bulls-at-high-tide.html | Sports of The Times The Bulls At High Tide | By Ira Berkow | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-baseball-ryan-expected-back-on-saturday.html | SPORTS PEOPLE BASEBALL Ryan Expected Back on Saturday | AP | TX 3-295969 | 1992-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-basketball-harvard-to-hear-magic-johnson.html | SPORTS PEOPLE BASKETBALL Harvard to Hear Magic Johnson | AP | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-broadcasting-summerall-enters-ford-clinic.html | SPORTS PEOPLE BROADCASTING Summerall Enters Ford Clinic | AP | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-diving-neck-injury-forces-williams-to-retire.html | SPORTS PEOPLE DIVING Neck Injury Forces Williams to Retire | AP | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/weight-lifting-an-olympic-dream-is-deferred.html | Weight Lifting An Olympic Dream Is Deferred | By Michael Janofsky | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/style/chronicle-208592.html | CHRONICLE | By Nadine Brozan | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/style/chronicle-209392.html | CHRONICLE | By Nadine Brozan | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/theater/theater-in-review-266292.html | Theater in Review | By Djr Bruckner | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/theater/theater-in-review-995592.html | Theater in Review | By Wilborn Hampton | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/1992-campaign-candidate-s-health-tsongas-doctors-say-2d-round-cancer-was-treated.html | THE 1992 CAMPAIGN Candidates Health Tsongas Doctors Say 2d Round of Cancer Was Treated in 87 | By Lawrence K Altman | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/a-new-aids-drug-nears-approval.html | A NEW AIDS DRUG NEARS APPROVAL | By Gina Kolata | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/after-night-of-court-battles-a-california-execution.html | After Night of Court Battles a California Execution | By Katherine Bishop | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/defense-lawyer-at-beating-trial-asserts-driver-prompted-violence.html | Defense Lawyer at Beating Trial Asserts Driver Prompted Violence | By Seth Mydans | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/fbi-promises-gains-to-blacks-in-a-settlement.html | FBI Promises Gains to Blacks In a Settlement | By David Johnston | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/gaylord-donnelley-former-head-of-printing-company-dies-at-81.html | Gaylord Donnelley Former Head Of Printing Company Dies at 81 | By Marvine Howe | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/no-headline-459792.html | No Headline | By Wolfgang Saxon | TX 3-295969 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/recession-leaving-state-governments-more-efficient.html | Recession Leaving State Governments More Efficient | By Michael Decourcy Hinds | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/study-suggests-early-prostate-cancer-may-be-best-left-alone.html | Study Suggests Early Prostate Cancer May Be Best Left Alone | By Natalie Angier | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/supreme-court-roundup-shield-from-pollution-fines-is-upheld.html | Supreme Court Roundup Shield From Pollution Fines Is Upheld | By Linda Greenhouse | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/the-1992-campaign-democrats-congresswoman-tied-to-scandal-loses-party-post.html | THE 1992 CAMPAIGN Democrats Congresswoman Tied to Scandal Loses Party Post | By Richard L Berke | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/the-1992-campaign-media-clinton-moves-to-retouch-his-image.html | THE 1992 CAMPAIGN Media Clinton Moves to Retouch His Image | By Elizabeth Kolbert | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/the-1992-campaign-on-the-road-the-night-of-a-lifetime-as-brown-meets-match.html | THE 1992 CAMPAIGN On The Road The Night of a Lifetime As Brown Meets Match | By Maureen Dowd | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/us/us-reports-rise-in-low-weight-births.html | US Reports Rise in LowWeight Births | By Robert Pear | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/5-white-legislators-join-mandela-group.html | 5 White Legislators Join Mandela Group | By Christopher S Wren | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/baker-spells-out-us-approach-alliances-and-democratic-peace.html | Baker Spells Out US Approach Alliances and Democratic Peace | By Thomas L Friedman | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/fujimori-weakens-as-top-aides-quit.html | FUJIMORI WEAKENS AS TOP AIDES QUIT | By Nathaniel C Nash | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/grand-duke-vladimir-dies-at-74-pretender-to-the-throne-of-russia.html | Grand Duke Vladimir Dies at 74 Pretender to the Throne of Russia | By Dennis Hevesi | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/mubarak-meets-qaddafi-and-sees-little-progress.html | Mubarak Meets Qaddafi and Sees Little Progress | By Chris Hedges | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/pakistan-loses-influence-over-afghan-rebels.html | Pakistan Loses Influence Over Afghan Rebels | By Donatella Lorch | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/serbs-intensify-sarajevo-attacks-pure-terrorism-bosnia-charges.html | Serbs Intensify Sarajevo Attacks Pure Terrorism Bosnia Charges | By Chuck Sudetic | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/sumo-star-charges-racism-in-japan.html | Sumo Star Charges Racism in Japan | By David E Sanger | TX 3-295969 | 1992-04-28 |

| | | | | |
|---|---|---|---|---|
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/tbilisi-journal-wistful-blue-bloods-fly-into-a-post-soviet-abyss.html | Tbilisi Journal Wistful Blue Bloods Fly Into a PostSoviet Abyss | By Celestine Bohlen | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/un-chief-in-india-vows-to-press-afghan-effort.html | UN Chief in India Vows to Press Afghan Effort | By Sanjoy Hazarika | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/un-envoy-tells-the-rebels-they-must-be-afghans-first.html | UN Envoy Tells the Rebels They Must Be Afghans First | By Edward A Gargan | TX 3-295969 | 1992-04-28 |
| 1992-04-22 | https://www.nytimes.com/1992/04/22/world/yeltsin-gives-parliament-a-scolding.html | Yeltsin Gives Parliament a Scolding | By Serge Schmemann | TX 3-295969 | 1992-04-28 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/a-matisse-show-to-set-a-record.html | A Matisse Show To Set a Record | By Carol Vogel | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/a-may-of-murder-mayhem-and-moms.html | A May Of Murder Mayhem And Moms | By Bill Carter | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-050992.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-162992.html | Pop and Jazz in Review | By Peter Watrous | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-165392.html | Pop and Jazz in Review | By Stephen Holden | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-169692.html | Pop and Jazz in Review | By Jon Pareles | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-ballet-a-first-for-a-major-ashton-work.html | ReviewBallet A First for a Major Ashton Work | By Anna Kisselgoff | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-dance-flamenco-as-a-part-of-everyday-life.html | ReviewDance Flamenco as a Part of Everyday Life | By Jennifer Dunning | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-music-the-melodic-energy-and-the-textures-of-shulamit-ran.html | ReviewMusic The Melodic Energy And the Textures Of Shulamit Ran | By Edward Rothstein | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-pop-rock-on-parade-returns-to-the-ritz.html | ReviewPop RockonParade Returns to the Ritz | By Karen Schoemer | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/reviews-dance-a-casual-approach-to-a-taut-style.html | ReviewsDance A Casual Approach to a Taut Style | By Jack Anderson | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/books/books-of-the-times-a-tragicomic-novel-about-an-old-family-curse.html | Books of The Times A Tragicomic Novel About an Old Family Curse | By Christopher LehmannHaupt | TX 3-296015 | 1992-04-27 |

| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/a-rolls-corolla-not-likely-toyota-declines-to-make-bid.html | A Rolls Corolla Not Likely Toyota Declines to Make Bid | By Craig R Whitney | TX 3-296015 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/braniff-aims-at-the-infrequent-flier.html | Braniff Aims at the Infrequent Flier | By Edwin McDowell | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/business-people-citing-rift-with-board-head-of-sealy-resigns.html | BUSINESS PEOPLE Citing Rift With Board Head of Sealy Resigns | By Eben Shapiro | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/business-people-president-of-reynolds-to-become-chairman.html | BUSINESS PEOPLE President of Reynolds To Become Chairman | By Adam Bryant | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/canada-puts-duty-on-rugs-from-the-us.html | Canada Puts Duty on Rugs From the US | By Clyde H Farnsworth | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-news-233-jobs-cuts-at-tropicana.html | COMPANY NEWS 233 Jobs Cuts At Tropicana | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-news-nationsbank-to-sell-3-of-stock-to-staff.html | COMPANY NEWS Nationsbank to Sell 3 of Stock to Staff | By Michael Quint | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/consumer-rates-gain-in-tax-exempt-yields-reverses-a-two-week-slide.html | CONSUMER RATES Gain in TaxExempt Yields Reverses a TwoWeek Slide | By Robert Hurtado | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS Treasury Securities Fall Slightly | By Kenneth N Gilpin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/fed-tightens-bank-loans-for-directors-and-officers.html | Fed Tightens Bank Loans For Directors and Officers | By Michael Quint | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/finance-new-issues-new-york-state-is-offering-2.3-billion-in-spring-debt.html | FINANCENEW ISSUES New York State Is Offering 23 Billion in Spring Debt | By Kenneth N Gilpin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/ge-inquiry-into-diamonds-charge.html | GE Inquiry Into Diamonds Charge | By John Holusha | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/ibm-and-american-air-in-aeroflot-deal.html | IBM and American Air in Aeroflot Deal | By Glenn Rifkin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/imf-trims-global-growth-forecast.html | IMF Trims Global Growth Forecast | By Steven Greenhouse | TX 3-296015 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/judge-won-t-intervene-in-disputed-sec-case.html | Judge Wont Intervene In Disputed SEC Case | By Stephen Labaton | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/manhattan-skyscraper-agreement.html | Manhattan Skyscraper Agreement | By David W Dunlap | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/market-place-looking-beyond-caterpillar-strike.html | Market Place Looking Beyond Caterpillar Strike | By Jonathan P Hicks | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/media-business-advertising-outcry-over-commercials-joking-about-mental-illness.html | THE MEDIA BUSINESS ADVERTISING Outcry Over Commercials Joking About Mental Illness | By Stuart Elliott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/meeting-on-trade-a-failure.html | Meeting On Trade A Failure | By Keith Bradsher | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/mobil-s-profit-falls-82-amerada-posts-deficit.html | Mobils Profit Falls 82 Amerada Posts Deficit | By Thomas C Hayes | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/new-england-now-focus-of-bank-inquiry.html | New England Now Focus of Bank Inquiry | By David Johnston | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/new-microsoft-digital-accords-expected.html | New MicrosoftDigital Accords Expected | By John Markoff | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-accounts-217092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-controversial-spots-by-adman-candidate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Controversial Spots By Adman Candidate | By Stuart Elliott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-296015 | 1992-04-27 |

| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-public-service-ads-by-produce-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Service Ads By Produce Group | By Stuart Elliott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-european-travel-life-magazine-is-closed.html | THE MEDIA BUSINESS European Travel Life Magazine Is Closed | By Deirdre Carmody | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/uncovered-short-sales-rise-on-two-exchanges.html | Uncovered Short Sales Rise on Two Exchanges | By Alison Leigh Cowan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/business/us-claims-teledyne-faked-tests-on-parts-for-missiles-and-aircraft.html | US Claims Teledyne Faked Tests On Parts for Missiles and Aircraft | By Richard W Stevenson | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/at-work-with-ben-krupinski-stars-high-flying-contractor.html | AT WORK WITH BEN KRUPINSKI Stars HighFlying Contractor | By Patricia Leigh Brown | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-10000-white-vases-by-100-people.html | CURRENTS MILAN 10000 White Vases By 100 People | By Suzanne Slesin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-beds-with-architecture.html | CURRENTS MILAN Beds With Architecture | By Suzanne Slesin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-from-jewelry-to-furniture.html | CURRENTS MILAN From Jewelry To Furniture | By Suzanne Slesin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-mysterious-white-lights.html | CURRENTS MILAN Mysterious White Lights | By Suzanne Slesin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-simple-design-that-fits.html | CURRENTS MILAN Simple Design That Fits | By Suzanne Slesin | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/finding-reusable-used-furniture.html | Finding Reusable Used Furniture | By Michael Varese | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/growing.html | Growing | By Anne Raver | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/paring-down-for-the-90-s-well-sort-of.html | Paring Down For the 90s Well Sort Of | By Patricia Leigh Brown | TX 3-296015 | 1992-04-27 |

| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/surrounded-by-stuff-call-a-clutter-buddy.html | Surrounded by Stuff Call a Clutter Buddy | By Georgia Dullea | TX 3-296015 | 1992-04-27 |
|---|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/where-to-find-it-making-old-stoves-hot-again.html | WHERE TO FIND IT Making Old Stoves Hot Again | Terry Trucco | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/movies/home-video-066592.html | Home Video | By Peter M Nichols | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/194-arrested-in-protests-at-buffalo-abortion-clinics.html | 194 Arrested in Protests at Buffalo Abortion Clinics | By Catherine S Manegold | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/3-indicted-in-plot-to-influence-a-juror-in-racketeering-trial.html | 3 Indicted in Plot to Influence A Juror In Racketeering Trial | By Arnold H Lubasch | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/briarwood-journal-unwanted-homeless-meet-an-unusual-backyard.html | BRIARWOOD JOURNAL Unwanted Homeless Meet an Unusual Backyard | By Dennis Hevesi | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/bridge-840792.html | Bridge | By Alan Truscott | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/homeless-man-set-on-fire-3-bronx-youths-are-held.html | Homeless Man Set on Fire 3 Bronx Youths Are Held | By George James | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/hospital-told-to-hire-man-with-hiv.html | Hospital Told To Hire Man With HIV | By Dennis Hevesi | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/new-cabbies-reflect-change-in-the-mosaic-of-new-york.html | New Cabbies Reflect Change In the Mosaic Of New York | By Deborah Sontag | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/not-yet-woods-for-dinkins-projected-budget-surplus-means-good-news-challenges.html | Not Yet Out of the Woods For Dinkins a Projected Budget Surplus Means Good News and New Challenges | By Todd S Purdum | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/queens-tennis-center-plan-is-announced-and-denounced.html | Queens Tennis Center Plan Is Announced and Denounced | By Joseph P Fried | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/riding-the-rails-excursion-for-police.html | Riding the Rails Excursion for Police | By Iver Peterson | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/rush-hour-subway-cuts-reversed-by-mta-chief.html | RushHour Subway Cuts Reversed by MTA Chief | By Alan Finder | TX 3-296015 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/rutgers-phone-building-seized-in-tuition-protest.html | Rutgers Phone Building Seized in Tuition Protest | By Joseph F Sullivan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/tuition-at-suny-to-rise-500-increase-is-the-third-in-2-years.html | Tuition at SUNY to Rise 500 Increase Is the Third in 2 Years | By Sam Howe Verhovek | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/unions-demanding-share-of-surplus-in-dinkins-budget.html | UNIONS DEMANDING SHARE OF SURPLUS IN DINKINS BUDGET | By Calvin Sims | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/vanguard-battle-for-dwindling-open-space-growing-cadre-private-land-trusts-takes.html | Vanguard in the Battle for Dwindling Open Space A Growing Cadre of Private Land Trusts Takes On Developers and Politicians Too | By Constance L Hays | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/william-whiteside-decorated-leader-of-military-was-90.html | William Whiteside Decorated Leader Of Military Was 90 | By Wolfgang Saxon | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/obituaries/vaino-linna-novelist-71.html | Vaino Linna Novelist 71 | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/a-way-out-for-republicans-on-abortion.html | A Way Out for Republicans on Abortion | By Ann E W Stone | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/abroad-at-home-life-and-death.html | Abroad at Home Life and Death | By Anthony Lewis | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/czechoslovakias-political-knot.html | Czechoslovakias Political Knot | By Milos Forman | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/essay-candidates-health.html | Essay Candidates Health | By William Safire | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-after-cone-is-lifted-murray-s-homer-lifts-mets.html | Baseball After Cone Is Lifted Murrays Homer Lifts Mets | By Claire Smith | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-on-a-sloppy-night-yanks-laugh-last.html | Baseball On a Sloppy Night Yanks Laugh Last | By Jack Curry | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-tartabull-may-be-put-on-the-disabled-list.html | Baseball Tartabull May Be Put On the Disabled List | By Jack Curry | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/boxing-johnson-wins-decision-over-collins-for-middleweight-title.html | BOXING Johnson Wins Decision Over Collins for Middleweight Title | By Phil Berger | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/dallas-builders-get-park-contract.html | Dallas Builders Get Park Contract | AP | TX 3-296015 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/football-with-giants-offense-redefined-carthon-gets-blocked-out.html | FOOTBALL With Giants Offense Redefined Carthon Gets Blocked Out | By Frank Litsky | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/hockey-headline-rangers-just-want-to-learn-from-loss.html | HOCKEY HEADLINERangers Just Want To Learn From Loss | By Filip Bondy | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/on-pro-hockey-penguins-feeling-heat-as-cold-front-sets-in.html | ON PRO HOCKEY Penguins Feeling Heat As Cold Front Sets In | By Joe Lapointe | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/pro-basketball-cavs-hope-to-make-a-lasting-impression-in-playoffs.html | PRO BASKETBALL Cavs Hope to Make a Lasting Impression in Playoffs | By Harvey Araton | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/pro-basketball-pistons-plan-to-contain-knicks-man-in-the-middle.html | PRO BASKETBALL Pistons Plan To Contain Knicks Man In the Middle | By Clifton Brown | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-business-tv-sports-ranger-devil-fans-can-t-get-enough-cable.html | SPORTS BUSINESS TV SPORTS RangerDevil Fans Cant Get Enough Cable | By Richard Sandomir | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-of-the-times-the-devil-who-makes-you-do-it.html | Sports of The Times The Devil Who Makes You Do It | By Dave Anderson | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-basketball-barkley-takes-one-for-the-team.html | SPORTS PEOPLE BASKETBALL Barkley Takes One for the Team | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-basketball-jordan-back-with-bulls-after-treatment.html | SPORTS PEOPLE BASKETBALL Jordan Back With Bulls After Treatment | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-basketball-nuggets-might-give-coach-a-fast-break.html | SPORTS PEOPLE BASKETBALL Nuggets Might Give Coach a Fast Break | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-boxing-for-tyson-a-day-in-his-new-life.html | SPORTS PEOPLE BOXING For Tyson a Day in His New Life | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-hockey-slew-of-suspensions-at-wisconsin.html | SPORTS PEOPLE HOCKEY Slew of Suspensions at Wisconsin | AP | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-swimming-usc-coach-bows-out-at-age-71.html | SPORTS PEOPLE SWIMMING USC Coach Bows Out at Age 71 | AP | TX 3-296015 | 1992-04-27 |

| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/tennis-hoping-players-will-be-open-fans.html | TENNIS Hoping Players Will Be Open Fans | By Robin Finn | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/tennis-the-molding-of-a-tennis-prodigy.html | Tennis The Molding of a Tennis Prodigy | By Robin Finn | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/yacht-racing-america3-breezes-past-stars-stripes.html | YACHT RACING America3 Breezes Past Stars  Stripes | By Barbara Lloyd | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/style/chronicle-220092.html | CHRONICLE | By Nadine Brozan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/style/chronicle-221892.html | CHRONICLE | By Nadine Brozan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/style/chronicle-222692.html | CHRONICLE | By Nadine Brozan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/theater/review-theater-making-a-virtue-of-eclecticism-in-new-orleans-song-and-dance.html | ReviewTheater Making a Virtue of Eclecticism In New Orleans Song and Dance | By Mel Gussow | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/1992-campaign-independent-perot-hires-veteran-journalist-act-his-press-spokesman.html | THE 1992 CAMPAIGN Independent Perot Hires a Veteran Journalist To Act as His Press Spokesman | By Steven A Holmes | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/1992-campaign-personal-health-tsongas-says-he-d-give-full-medical-disclosure-if.html | THE 1992 CAMPAIGN Personal Health Tsongas Says Hed Give Full Medical Disclosure if a Candidate | By Lawrence K Altman | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/1992-campaign-tv-critic-s-notebook-lone-ranger-role-perot-builds-audience.html | THE 1992 CAMPAIGN TV Critics Notebook In a Lone Ranger Role Perot Builds an Audience | By Walter Goodman | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/abortion-and-the-law-court-gets-stark-arguments-on-abortion.html | Abortion and the Law Court Gets Stark Arguments on Abortion | By Linda Greenhouse | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/back-home-foley-defends-himself-and-wins.html | Back Home Foley Defends Himself and Wins | By Timothy Egan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/gian-carlo-wick-is-dead-at-82-detected-symmetries-of-universe.html | Gian Carlo Wick Is Dead at 82 Detected Symmetries of Universe | By Wolfgang Saxon | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/lawyer-says-one-officer-tried-to-end-beating.html | Lawyer Says One Officer Tried to End Beating | By Seth Mydans | TX 3-296015 | 1992-04-27 |

| | | | | |
|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/little-help-from-a-school-tv-show.html | Little Help From a School TV Show | By Susan Chira | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/panel-opposes-government-policing-of-scientific-misconduct-cases.html | Panel Opposes Government Policing of Scientific Misconduct Cases | By Warren E Leary | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/quayle-and-epa-split-on-emissions.html | QUAYLE AND EPA SPLIT ON EMISSIONS | By Robert D Hershey Jr | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/the-1992-campaign-democrats-a-wary-party-chief-cancels-speech.html | THE 1992 CAMPAIGN Democrats A Wary Party Chief Cancels Speech | By Richard L Berke | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/the-1992-campaign-environment-clinton-links-ecology-plans-with-jobs.html | THE 1992 CAMPAIGN Environment Clinton Links Ecology Plans With Jobs | By Gwen Ifill | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/us-revises-detention-policy-for-asylum-seekers.html | US Revises Detention Policy for Asylum Seekers | By Marvine Howe | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/us/welfare-plan-linked-to-jobs-is-paying-off-a-study-shows.html | Welfare Plan Linked to Jobs Is Paying Off a Study Shows | By Jason Deparle | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/afghan-refugees-prepare-to-go-home.html | Afghan Refugees Prepare to Go Home | By Donatella Lorch | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/at-least-200-dead-as-blasts-rock-a-mexican-city.html | At Least 200 Dead as Blasts Rock a Mexican City | By Tim Golden | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/cantonese-spoken-here-beijing-is-wincing.html | Cantonese Spoken Here Beijing Is Wincing | By Nicholas D Kristof | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/data-on-iraq-nuclear-warnings-released-by-us.html | Data on Iraq Nuclear Warnings Released by US | By William J Broad | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/demands-rise-in-plo-for-wider-leadership.html | Demands Rise in PLO for Wider Leadership | By Ihsan A Hijazi | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/israel-revives-idea-of-local-palestinian-voting.html | Israel Revives Idea of Local Palestinian Voting | By William E Schmidt | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/kang-keqing-80-women-s-aide-and-veteran-of-the-long-march.html | Kang Keqing 80 Womens Aide And Veteran of the Long March | By Nicholas D Kristof | TX 3-296015 | 1992-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/many-in-former-soviet-lands-say-that-now-they-feel-even-more-insecure.html | Many in Former Soviet Lands Say That Now They Feel Even More Insecure | By Bruce Weber | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/marching-on-afghan-capital-rebels-find-the-road-is-clear.html | Marching on Afghan Capital Rebels Find the Road Is Clear | By Edward A Gargan | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/teheran-journal-from-the-back-seat-in-iran-murmurs-of-unrest.html | Teheran Journal From the Back Seat in Iran Murmurs of Unrest | By Elaine Sciolino | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/the-east-still-lags-in-nuclear-safety-us-finds.html | The East Still Lags in Nuclear Safety US Finds | By Matthew L Wald | TX 3-296015 | 1992-04-27 |
| 1992-04-23 | https://www.nytimes.com/1992/04/23/world/us-reacts-coolly-to-peruvian-leader-s-program.html | US Reacts Coolly to Peruvian Leaders Program | By Nathaniel C Nash | TX 3-296015 | 1992-04-27 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-405492.html | Art in Review | By Charles Hagen | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-818192.html | Art in Review | By Holland Cotter | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-819092.html | Art In Review | By Holland Cotter | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-820392.html | Art in Review | By Roberta Smith | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-821192.html | Art in Review | By Charles Hagen | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-822092.html | Art in Review | By Holland Cotter | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-823892.html | Art in Review | By Roberta Smith | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/article-504292-no-title.html | Article 504292  No Title | By Eric Asimov | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/critic-s-choice-music-seldom-a-better-time-to-wallow-in-the-blues.html | Critics ChoiceMusic Seldom a Better Time To Wallow in the Blues | By Jon Pareles | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/lesssung-glories-of-the-park-of-parks.html | LessSung Glories of the Park of Parks | By Michael Frank | TX 3-296001 | 1992-04-29 |

| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/restaurants-604992.html | Restaurants | By Bryan Miller | TX 3-296001 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/review-art-a-dutchman-whose-heart-belonged-to-new-york.html | ReviewArt A Dutchman Whose Heart Belonged to New York | By Roberta Smith | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/review-ballet-spring-reawakens-sleeping-beauty.html | ReviewBallet Spring Reawakens Sleeping Beauty | By Anna Kisselgoff | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/review-music-a-gala-farewell-for-riccardo-muti.html | ReviewMusic A Gala Farewell for Riccardo Muti | By Edward Rothstein | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/sounds-around-town-548492.html | Sounds Around Town | By John S Wilson | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/sounds-around-town-826292.html | Sounds Around Town | By Karen Schoemer | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/the-public-theater-is-renamed-for-joseph-papp.html | The Public Theater Is Renamed for Joseph Papp | By Sheila Rule | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/books/books-of-the-times-taking-the-plot-from-the-news-even-old-news.html | Books of The Times Taking the Plot From the News Even Old News | By Michiko Kakutani | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/big-german-strike-looks-unavoidable-this-weekend.html | Big German Strike Looks Unavoidable This Weekend | By Ferdinand Protzman | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/bush-eases-cold-war-trade-curb.html | Bush Eases ColdWar Trade Curb | By Keith Bradsher | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/business-people-executive-must-sell-stores-on-debit-cards.html | BUSINESS PEOPLE Executive Must Sell Stores on Debit Cards | By Michael Quint | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/business-people-longtime-executive-at-mead-is-selected-for-the-top-posts.html | BUSINESS PEOPLE Longtime Executive at Mead Is Selected for the Top Posts | By Jonathan P Hicks | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-a-rebound-at-tandem.html | COMPANY EARNINGS A Rebound At Tandem | AP | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-health-care-companies-profits-rise.html | COMPANY EARNINGS HealthCare Companies Profits Rise | By Milt Freudenheim | TX 3-296001 | 1992-04-29 |

| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-mci-shows-rise-in-profits-of-8.5-in-the-first-quarter.html | COMPANY EARNINGS MCI Shows Rise in Profits Of 85 in the First Quarter | By Anthony Ramirez | TX 3-296001 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-alexander-s-the-real-estate-group.html | COMPANY NEWS Alexanders the Real Estate Group | By Stephanie Strom | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-american-express-net-76-higher-in-quarter.html | COMPANY NEWS American Express Net 76 Higher in Quarter | By Seth Faison Jr | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-dr-pepper-files-a-plan-to-sell-stock.html | COMPANY NEWS Dr Pepper Files a Plan To Sell Stock | By Eben Shapiro | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-more-oil-companies-report-sharp-declines-in-earnings.html | COMPANY NEWS More Oil Companies Report Sharp Declines in Earnings | By Thomas C Hayes | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/comptroller-choice-appears-set.html | Comptroller Choice Appears Set | By Stephen Labaton | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/credit-markets-notes-and-bonds-narrowly-mixed.html | CREDIT MARKETS Notes and Bonds Narrowly Mixed | By Kenneth N Gilpin | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/durable-goods-orders-rose-1.6-in-march.html | DurableGoods Orders Rose 16 in March | By Robert D Hershey Jr | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/economic-scene-the-crucial-issue-politicians-ignore.html | Economic Scene The Crucial Issue Politicians Ignore | By Leonard Silk | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/ex-fidelity-executive-is-disciplined.html | ExFidelity Executive Is Disciplined | By Diana B Henriques | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/manufacturing-revival-a-shade-below-glorious.html | Manufacturing Revival A Shade Below Glorious | By Sylvia Nasar | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/market-place-new-tandy-chain-attracts-analysts.html | Market Place New Tandy Chain Attracts Analysts | By Adam Bryant | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/media-business-advertising-play-it-again-mrs-blandings-if-it-will-sell-some.html | THE MEDIA BUSINESS ADVERTISING Play It Again Mrs Blandings If It Will Sell Some Paint | By Stuart Elliott | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-media-business-advertising-addenda-accounts-711892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-296001 | 1992-04-29 |

| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-media-business-advertising-addenda-advertising-age-names-best-91-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Age Names Best 91 Ads | By Stuart Elliott | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-media-business-advertising-addenda-warwick-baker-to-acquire-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Warwick Baker To Acquire Agency | By Stuart Elliott | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/business/vehicle-sales-climbed-by-10.3-in-mid-april.html | Vehicle Sales Climbed By 103 in MidApril | By Adam Bryant | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-a-midnight-clear-war-recalled-as-a-surreal-muddle.html | ReviewFilm A Midnight Clear War Recalled as a Surreal Muddle | By Vincent Canby | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-a-writer-lacks-talent-but-not-pals.html | ReviewFilm A Writer Lacks Talent But Not Pals | By Vincent Canby | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-an-odyssey-southward-with-coffin-occupied.html | ReviewFilm An Odyssey Southward With Coffin Occupied | By Stephen Holden | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-carefree-look-at-death-reveals-family-conflicts.html | ReviewFilm Carefree Look at Death Reveals Family Conflicts | By Janet Maslin | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-enemies-mysteries-and-lots-of-sand.html | ReviewFilm Enemies Mysteries and Lots of Sand | By Vincent Canby | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/satyajit-ray-70-cinematic-poet-dies.html | Satyajit Ray 70 Cinematic Poet Dies | By Peter B Flint | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/news/an-unusual-court-nominee-judging-by-his-family.html | An Unusual Court Nominee Judging by His Family | By David Margolick | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/news/tv-weekend-sons-who-kill-moms-who-mambo.html | TV Weekend Sons Who Kill Moms Who Mambo | By John J OConnor | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/3-more-convicted-in-subway-slaying-of-a-tourist-from-utah.html | 3 More Convicted in Subway Slaying of a Tourist From Utah | By Ronald Sullivan | TX 3-296001 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/amount-of-cut-is-reduced-in-dinkins-capital-budget.html | Amount of Cut Is Reduced In Dinkins Capital Budget | By Calvin Sims | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/bankruptcy-he-can-kiss-it-goodbye.html | Bankruptcy He Can Kiss It Goodbye | By Evelyn Nieves | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/big-business-and-labor-join-to-oppose-citizen-laws-in-new-jersey.html | Big Business and Labor Join to Oppose Citizen Laws in New Jersey | By Wayne King | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-blissful-day-in-the-park-becomes-a-nightmare.html | CRASH IN WASHINGTON SQUARE Blissful Day in the Park Becomes a Nightmare | By N R Kleinfield | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-car-model-in-park-crash-drew-safety-complaints.html | CRASH IN WASHINGTON SQUARE Car Model in Park Crash Drew Safety Complaints | By Celia W Dugger | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-car-plows-into-park-killing-4-and-injuring-many.html | CRASH IN WASHINGTON SQUARE Car Plows Into Park Killing 4 and Injuring Many | By Dean Baquet | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-friends-call-driver-74-kindly-and-alert.html | CRASH IN WASHINGTON SQUARE Friends Call Driver 74 Kindly and Alert | By Diana Jean Schemo | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/dinkins-calls-higher-taxes-still-crucial.html | Dinkins Calls Higher Taxes Still Crucial | By Todd S Purdum | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/holding-vast-space-vast-debt-new-york-lenders-shivering-with-olympia-york-s-ills.html | Holding Vast Space and Vast Debt New York Lenders Shivering With Olympia Yorks Ills | By Sarah Bartlett | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/judge-upholds-distribution-of-condoms-in-high-schools.html | Judge Upholds Distribution Of Condoms in High Schools | By Robert D McFadden | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/la-guardia-closed-as-jet-catches-fire-while-landing.html | La Guardia Closed as Jet Catches Fire While Landing | By Jacques Steinberg | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/mugging-of-east-new-york-pastor-is-met-with-bitter-resignation.html | Mugging of East New York Pastor Is Met With Bitter Resignation | By James Bennet | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/no-arrests-at-abortion-clinics-in-buffalo-as-clashes-subside.html | No Arrests at Abortion Clinics In Buffalo as Clashes Subside | By Mary B W Tabor | TX 3-296001 | 1992-04-29 |

| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/no-clue-to-3-babies-deaths-in-hospital-nursery.html | No Clue to 3 Babies Deaths in Hospital Nursery | By Lisa Belkin | TX 3-296001 | 1992-04-29 |
|---|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/our-towns-yes-virginia-there-is-a-supergirl.html | OUR TOWNS Yes Virginia There Is a Supergirl | By Andrew H Malcolm | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/queens-board-bars-curriculum-on-gay-people-for-1st-graders.html | Queens Board Bars Curriculum On Gay People for 1st Graders | By Joseph Berger | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/redistrict-talks-at-impasse-with-deadlines-looming.html | Redistrict Talks at Impasse With Deadlines Looming | By Kevin Sack | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/transit-union-chief-agrees-to-arbitration-but-with-conditions.html | Transit Union Chief Agrees to Arbitration but With Conditions | By Alan Finder | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/union-coalition-supports-plan-for-averting-layoffs.html | Union Coalition Supports Plan for Averting Layoffs | By Constance L Hays | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/us-to-seek-forfeiture-of-assets-in-gm-case.html | US to Seek Forfeiture Of Assets In GM Case | By Jane Fritsch | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/editorial-notebook-expert-help-for-the-homeless.html | Editorial NotebookExpert Help for the Homeless | By David C Anderson | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/europe-s-last-minute-jitters.html | Europes LastMinute Jitters | By Flora Lewis | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/foreign-affairs-trashing-the-saudis.html | Foreign Affairs Trashing the Saudis | By Leslie H Gelb | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/on-my-mind-tale-of-one-city.html | On My Mind Tale of One City | By A M Rosenthal | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-let-s-play-1-1-2-mets-win-dazzler-on-sun-soaked-day-at-shea.html | BASEBALL Lets Play 1 12 Mets Win Dazzler on SunSoaked Day at Shea | By Claire Smith | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-mets-get-two-signs-of-better-days-ahead.html | BASEBALL Mets Get Two Signs Of Better Days Ahead | By Claire Smith | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-yankees-accept-notable-substitutes.html | BASEBALL Yankees Accept Notable Substitutes | By Jack Curry | TX 3-296001 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/basketball-playoff-question-for-the-knicks-can-ewing-stand-the-pressure.html | BASKETBALL Playoff Question for the Knicks Can Ewing Stand the Pressure | By Clifton Brown | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/basketball-the-nets-are-valiant-but-cleveland-s-victorious.html | BASKETBALL The Nets Are Valiant But Clevelands Victorious | By Harvey Araton | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/hockey-devils-pull-together-to-take-the-rangers-apart.html | HOCKEY Devils Pull Together to Take the Rangers Apart | By Alex Yannis | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/hockey-horrible-timing-for-richter-s-bad-night.html | HOCKEY Horrible Timing for Richters Bad Night | By Filip Bondy | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/jocklock-season-a-rap-song.html | Jocklock Season A Rap Song | By Robert Lipsyte | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/pro-football-linebackers-no-longer-jacks-of-all-trades.html | PRO FOOTBALL Linebackers No Longer Jacks of All Trades | By Thomas George | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-of-the-times-point-guards-lead-league-in-surviving.html | Sports of The Times Point Guards Lead League In Surviving | By George Vecsey | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/track-and-field-samuelson-ponders-the-trials-and-errors.html | TRACK AND FIELD Samuelson Ponders The Trials and Errors | By Frank Litsky | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/yacht-racing-catching-his-wind-conner-gets-a-victory.html | YACHT RACING Catching His Wind Conner Gets a Victory | By Barbara Lloyd | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/style/chronicle-753392.html | CHRONICLE | By Nadine Brozan | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/style/chronicle-754192.html | CHRONICLE | By Nadine Brozan | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/style/chronicle-755092.html | CHRONICLE | By Nadine Brozan | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/theater/review-theater-shimada-facing-old-enemies-in-a-new-world-order.html | ReviewTheater Shimada Facing Old Enemies In a New World Order | By Frank Rich | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/theater/review-theater-voltaire-s-optimist-with-a-few-new-slants.html | ReviewTheater Voltaires Optimist With a Few New Slants | By Mel Gussow | TX 3-296001 | 1992-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-campaign-finances-fitzwater-donations-no-arm-twisting-yes-elbow.html | THE 1992 CAMPAIGN Campaign Finances Fitzwater on Donations No to ArmTwisting Yes to ElbowRubbing | By Richard L Berke | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-congress-kemp-assistant-challenge-representative-loyal-bush.html | THE 1992 CAMPAIGN Congress Kemp Assistant to Challenge Representative Loyal to Bush | By Martin Tolchin | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-pennsylvania-pennsylvania-governor-criticizes-process-that-s.html | THE 1992 CAMPAIGN Pennsylvania Pennsylvania Governor Criticizes Process Thats Turning to Clinton | By Michael Decourcy Hinds | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-political-memo-why-perot-could-pose-threat-with-100-million-it-s.html | THE 1992 CAMPAIGN Political Memo Why Perot Could Pose a Threat With 100 Million Its His Own | By R W Apple Jr | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-third-party-candidacy-sharpest-attack-perot-accuses-bush-inaction.html | THE 1992 CAMPAIGN ThirdParty Candidacy In Sharpest Attack Perot Accuses Bush of Inaction | By Thomas C Hayes | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/abortion-rights-strategy-all-or-nothing.html | Abortion Rights Strategy All or Nothing | By Linda Greenhouse | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/george-f-dales-jr-is-dead-at-64-archeologist-studied-indus-ruins.html | George F Dales Jr Is Dead at 64 Archeologist Studied Indus Ruins | By Wolfgang Saxon | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/housing-subdivisions-constructing-detached-houses-at-a-lower-cost-in.html | Housing SubdivisionsConstructing Detached Houses at a Lower Cost in Connecticut | By Diana Shaman | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/not-with-a-whimper-but-a-bang.html | Not With a Whimper but a Bang | By John Noble Wilford | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/parting-from-no-growth-orthodoxy-seattle-mayor-plans-urban-villages.html | Parting From NoGrowth Orthodoxy Seattle Mayor Plans Urban Villages | By Timothy Egan | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/pay-of-teachers-lags-at-colleges.html | PAY OF TEACHERS LAGS AT COLLEGES | By William Celis 3d | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/quake-in-california-desert-puts-authorities-on-guard.html | Quake in California Desert Puts Authorities on Guard | By Robert Reinhold | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/scientists-report-profound-insight-on-how-time-began.html | SCIENTISTS REPORT PROFOUND INSIGHT ON HOW TIME BEGAN | By John Noble Wilford | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/sniffing-out-the-big-one-in-every-little-temblor.html | Sniffing Out the Big One In Every Little Temblor | By Sandra Blakeslee | TX 3-296001 | 1992-04-29 |

| | | | | |
|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/survey-shows-number-of-rapes-far-higher-than-official-figures.html | Survey Shows Number of Rapes Far Higher Than Official Figures | By David Johnston | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/the-1992-campaign-challenger-brown-still-sees-himself-as-a-savior.html | THE 1992 CAMPAIGN Challenger Brown Still Sees Himself as a Savior | By Robin Toner | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/us/the-1992-campaign-front-runner-questioned-about-trust-clinton-turns-angry.html | THE 1992 CAMPAIGN FrontRunner Questioned About Trust Clinton Turns Angry | By Gwen Ifill | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/afghan-guerrilla-radios-form-a-rebel-party-line.html | Afghan Guerrilla Radios Form a Rebel Party Line | By Donatella Lorch | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/afghans-in-kabul-hope-for-peace-amid-anxiety.html | Afghans in Kabul Hope For Peace Amid Anxiety | By Edward A Gargan | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/american-sumo-star-denies-accusing-the-japanese-of-racism.html | American Sumo Star Denies Accusing the Japanese of Racism | By David E Sanger | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/beijing-journal-billions-served-and-that-was-without-china.html | Beijing Journal Billions Served and That Was Without China | By Nicholas D Kristof | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/bosnia-factions-sign-new-truce-accord.html | Bosnia Factions Sign New Truce Accord | By John F Burns | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/de-klerk-makes-new-transition-offer.html | De Klerk Makes New Transition Offer | By Christopher S Wren | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/peru-s-fugitive-ex-president-tells-of-escape-from-troops.html | Perus Fugitive ExPresident Tells of Escape From Troops | By Nathaniel C Nash | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/pretoria-policemen-guilty-of-massacre.html | Pretoria Policemen Guilty of Massacre | By Christopher S Wren | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/sarajevo-comes-out-for-air-briefly.html | Sarajevo Comes Out For Air Briefly | By Chuck Sudetic | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/study-lists-lower-tally-of-iraqi-troops-in-gulf-war.html | Study Lists Lower Tally of Iraqi Troops in Gulf War | By Eric Schmitt | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/test-was-halted-before-explosion.html | TEST WAS HALTED BEFORE EXPLOSION | By Tim Golden | TX 3-296001 | 1992-04-29 |
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/this-space-for-rent-red-square-on-may-day.html | This Space for Rent Red Square on May Day | By Celestine Bohlen | TX 3-296001 | 1992-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-24 | https://www.nytimes.com/1992/04/24/world/who-s-that-neo-fascist-in-her-chair.html | Whos That NeoFascist In Her Chair | By Alan Cowell | TX 3-296001 | 1992-04-29 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/archives/good-listening-by-the-numbers.html | Good Listening by the Numbers | By Ivan Berger | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/classical-music-in-review-217692.html | Classical Music in Review | By Allan Kozinn | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/classical-music-in-review-218492.html | Classical Music in Review | By Bernard Holland | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/cleveland-orchestra-sues-jackson-over-sampling.html | Cleveland Orchestra Sues Jackson Over Sampling | By Ronald Sullivan | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/review-ballet-theater-a-giselle-with-interpretive-surprises.html | ReviewBallet Theater A Giselle With Interpretive Surprises | By Anna Kisselgoff | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/review-music-wildness-that-s-refined-and-truly-wild.html | ReviewMusic Wildness Thats Refined and Truly Wild | By Bernard Holland | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/sendak-turns-to-films-but-not-to-the-glamour.html | Sendak Turns to Films but Not to the Glamour | By Bernard Weinraub | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/bond-prices-move-higher-in-thin-trading.html | Bond Prices Move Higher in Thin Trading | By Kenneth N Gilpin | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/business-people-tasty-baking-appoints-new-chief-executive.html | BUSINESS PEOPLE Tasty Baking Appoints New Chief Executive | By Eben Shapiro | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/business-people-top-cyclops-official-now-armco-president.html | BUSINESS PEOPLE Top Cyclops Official Now Armco President | By Jonathan P Hicks | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/california-selects-bid-for-insurer.html | California Selects Bid for Insurer | By Richard W Stevenson | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/coca-cola-turns-from-talk-to-contest-with-gatorade.html | CocaCola Turns From Talk To Contest With Gatorade | By Eben Shapiro | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-a-turnaround-at-goodyear.html | COMPANY NEWS A Turnaround at Goodyear | By Jonathan P Hicks | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-beer-dispute-compromise-being-sought.html | COMPANY NEWS Beer Dispute Compromise Being Sought | By Keith Bradsher | TX 3-297289 | 1992-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-big-digital-charge-due-to-cover-4000-layoffs.html | COMPANY NEWS Big Digital Charge Due To Cover 4000 Layoffs | By Glenn Rifkin | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-macy-board-to-be-controlled-by-outsiders.html | COMPANY NEWS Macy Board to Be Controlled by Outsiders | By Stephanie Strom | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/general-motors-shifts-operations-and-plans-a-huge-stock-offering.html | General Motors Shifts Operations And Plans a Huge Stock Offering | By Adam Bryant | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/memo-shows-improved-results-for-deloitte.html | Memo Shows Improved Results for Deloitte | By Alison Leigh Cowan | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/natori-planning-to-cast-a-wider-net.html | Natori Planning to Cast a Wider Net | By AnneMarie Schiro | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/olympia-gets-another-lift-from-banks.html | Olympia Gets Another Lift From Banks | By Clyde H Farnsworth | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/patents-a-simple-method-for-robot-s-grip.html | Patents A Simple Method for Robots Grip | By Edmund L Andrews | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/patents-man-made-lake-to-fight-pollutants.html | Patents ManMade Lake to Fight Pollutants | By Edmund L Andrews | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/us-call-to-cut-deficit-draws-german-ire.html | US Call to Cut Deficit Draws German Ire | By Steven Greenhouse | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/business/your-money-insurance-review-is-suggested-now.html | Your Money Insurance Review Is Suggested Now | By Jan M Rosen | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/movies/review-film-a-caper-with-a-redford-look-alike.html | ReviewFilm A Caper With a Redford LookAlike | By Janet Maslin | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/movies/review-film-ex-spies-in-double-trouble.html | ReviewFilm ExSpies in Double Trouble | By Vincent Canby | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/news/a-home-exercise-machine-for-a-customized-workout.html | A Home Exercise Machine for a Customized Workout | By Barbara Lloyd | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/news/buying-by-catalogue-is-easy-timely-delivery-may-not-be.html | Buying by Catalogue Is Easy Timely Delivery May Not Be | By Leonard Sloane | TX 3-297289 | 1992-05-01 |

| 1992-04-25 | https://www.nytimes.com/1992/04/25/news/guidepost-checking-on-cd-lures.html | GUIDEPOST Checking on CD Lures | By Robert Hurtado | TX 3-297289 | 1992-05-01 |
|---|---|---|---|---|---|
| 1992-04-25 | https://www.nytimes.com/1992/04/25/news/hiking-into-the-future-with-a-lighter-boot.html | Hiking Into the Future With a Lighter Boot | By Barbara Lloyd | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/a-low-bridge-struggles-to-serve-2-masters.html | A Low Bridge Struggles to Serve 2 Masters | By George Judson | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/a-teacher-uses-musics-s-boundaries-to-keep-out-urban-chaos.html | A Teacher Uses Musics Boundaries to Keep Out Urban Chaos | By Jacques Steinberg | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/abortion-war-buffalo-front-top-guns-use-battle-tactics.html | Abortion War Buffalo Front Top Guns Use Battle Tactics | By Catherine S Manegold | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/about-new-york-you-get-maid-service-meals-and-quirkiness.html | ABOUT NEW YORK You Get Maid Service Meals and Quirkiness | By Joseph Berger | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/armando-balloffet-hydraulics-engineer-and-consultant-74.html | Armando Balloffet Hydraulics Engineer And Consultant 74 | By Wolfgang Saxon | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/bridge-633892.html | Bridge | By Alan Truscott | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/bristol-myers-pleads-guilty-to-pollution.html | BristolMyers Pleads Guilty To Pollution | By Constance L Hays | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/paths-to-a-common-fate-on-a-spring-day-in-the-park.html | Paths to a Common Fate On a Spring Day in the Park | By Ian Fisher | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/possibility-of-driver-error-considered-in-park-crash.html | Possibility of Driver Error Considered in Park Crash | By Alan Finder | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/robert-m-ganger-88-a-leader-in-advertising-in-the-60-s-is-dead.html | Robert M Ganger 88 a Leader In Advertising in the 60s Is Dead | By Bruce Lambert | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/rohatyn-warns-new-york-city-it-risks-loss-of-millions-in-aid.html | Rohatyn Warns New York City It Risks Loss of Millions in Aid | By Todd S Purdum | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/skull-of-missing-boy-found-in-new-jersey-marsh.html | Skull of Missing Boy Found in New Jersey Marsh | By Charles Strum | TX 3-297289 | 1992-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/suffolk-officials-to-meet-to-resolve-budget-crisis.html | Suffolk Officials to Meet To Resolve Budget Crisis | By John T McQuiston | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/this-square-game-requires-an-enforcer-bingo.html | This Square Game Requires an Enforcer Bingo | By N R Kleinfield | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/alone-and-together-in-new-york-city.html | Alone  and Together  in New York City | By Uri Savir | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/editorial-notebook-is-it-jackson-hole-compatible.html | Editorial Notebook Is It Jackson HoleCompatible | By Michael M Weinstein | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/making-a-living-off-the-dying.html | Making a Living Off the Dying | By Norman Paradis | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/observer-roe-wade-and-mayo.html | Observer Roe Wade And Mayo | By Russell Baker | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/why-do-clubs-still-exclude-women-and-blacks.html | Why Do Clubs Still Exclude Women and Blacks | By Norma G Blumenfeld | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-headline-yanks-win-but-lose-tartabull.html | BASEBALL HEADLINEYanks Win But Lose Tartabull | By Jack Curry | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-the-ploy-s-the-thing-but-it-doesnt-work.html | BASEBALL The Ploys the Thing But It Doesnt Work | By Joe Sexton | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-vincent-waits-for-call-after-lawsuit-dropped.html | BASEBALL Vincent Waits for Call After Lawsuit Dropped | By Murray Chass | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/basketball-for-nets-coleman-is-the-password.html | BASKETBALL For Nets Coleman Is the Password | By Harvey Araton | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/basketball-stomping-at-the-garden-knicks-win-in-a-waltz.html | BASKETBALL Stomping at the Garden Knicks Win in a Waltz | By Clifton Brown | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/hockey-terreri-is-the-latest-sorcerer-to-block-rangers-bid-for-cup.html | HOCKEY Terreri Is the Latest Sorcerer To Block Rangers Bid for Cup | By Filip Bondy | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-of-the-times-the-lawyer-shuffle-in-the-bronx.html | Sports of The Times The Lawyer Shuffle In the Bronx | By Murray Chass | TX 3-297289 | 1992-05-01 |

| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/track-and-field-arkansas-sinks-opponents-with-anchor-leg-of-men-s-relay.html | TRACK AND FIELD Arkansas Sinks Opponents With Anchor Leg of Mens Relay | By Frank Litsky | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/yacht-racing-america3-uses-boat-speed-to-take-4-1-lead-in-cup.html | YACHT RACING America3 Uses Boat Speed To Take 41 Lead in Cup | By Barbara Lloyd | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/style/chronicle-226592.html | CHRONICLE | By Nadine Brozan | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/style/chronicle-227392.html | CHRONICLE | By Nadine Brozan | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/theater/review-theater-the-quixotic-don-rides-again.html | ReviewTheater The Quixotic Don Rides Again | By Mel Gussow | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/1992-campaign-political-memo-bush-asking-for-continuity-sounds-like.html | THE 1992 CAMPAIGN Political Memo Bush Asking for Continuity Sounds Like a Revolutionary | By Andrew Rosenthal | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/1992-campaign-reporter-s-notebook-bush-clinton-spar-but-arm-s-reach.html | THE 1992 CAMPAIGN Reporters Notebook Bush and Clinton Spar But Out of Arms Reach | By Gwen Ifill | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/1992-campaign-third-party-candidacy-aides-back-perot-weicker-remains-undecided.html | THE 1992 CAMPAIGN Third Party Candidacy As Aides Back Perot Weicker Remains Undecided | By Kirk Johnson | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/beliefs-436092.html | Beliefs | By Peter Steinfels | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/clean-air-battle-unusual-cast-of-courtroom-foes.html | CleanAir Battle Unusual Cast of Courtroom Foes | By Matthew L Wald | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/faa-seeking-replacement-of-faulty-plane-signal-device.html | FAA Seeking Replacement Of Faulty Plane Signal Device | By John H Cushman Jr | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/house-bank-inquiry-is-greatly-widened-by-the-justice-dept.html | House Bank Inquiry Is Greatly Widened By the Justice Dept | By David Johnston | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/president-to-ease-rules-on-sale-of-public-property.html | President to Ease Rules on Sale of Public Property | By Robert Pear | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/the-1992-campaign-voters-disappointment-leads-in-yet-another-primary.html | THE 1992 CAMPAIGN Voters Disappointment Leads In Yet Another Primary | By Michael Decourcy Hinds | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/us/us-progress-seen-in-reducing-gases.html | US PROGRESS SEEN IN REDUCING GASES | By Matthew L Wald | TX 3-297289 | 1992-05-01 |

| | | | | |
|---|---|---|---|---|
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/afghan-guerrillas-move-into-capital-by-the-thousands.html | AFGHAN GUERRILLAS MOVE INTO CAPITAL BY THE THOUSANDS | By Edward A Gargan | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/exiled-haiti-leader-urges-tougher-oil-sanctions.html | Exiled Haiti Leader Urges Tougher Oil Sanctions | By Marvine Howe | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/hard-choices-for-russians.html | Hard Choices for Russians | By Steven Erlanger | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/rebels-agree-on-interim-rule-for-kabul.html | Rebels Agree on Interim Rule for Kabul | By Donatella Lorch | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/un-chief-opposes-bosnia-peace-force.html | UN Chief Opposes Bosnia Peace Force | By Paul Lewis | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/unity-on-balkans-eludes-europeans.html | Unity on Balkans Eludes Europeans | By Craig R Whitney | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/us-says-a-c-130-was-hit-by-gunfire-from-peru.html | US Says a C130 Was Hit by Gunfire From Peru | By Nathaniel C Nash | TX 3-297289 | 1992-05-01 |
| 1992-04-25 | https://www.nytimes.com/1992/04/25/world/zafferana-etnea-journal-it-s-plug-up-mt-etna-or-go-the-way-of-pompeii.html | Zafferana Etnea Journal Its Plug Up Mt Etna or Go the Way of Pompeii | By Alan Cowell | TX 3-297289 | 1992-05-01 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/film-a-fiery-death-comes-back-to-haunt-poland.html | FILMA Fiery Death Comes Back To Haunt Poland | By Tara McKelvey | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/film-view-say-it-aint-so-babe-myth-confronts-reality.html | FILM VIEWSay It Aint So Babe Myth Confronts Reality | By Stephen Jay Gould | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/photography-view-children-of-poverty-making-do-with-ease-and-zest.html | PHOTOGRAPHY VIEWChildren of Poverty Making Do With Ease and Zest | By Robert Coles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/record-briefs.html | RECORD BRIEFS | By Jim MacNie | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/record-briefs.html | RECORD BRIEFS | By Marisda Fox | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/recordings-view-sans-baton-zukerman-takes-stock-on-the-fiddle.html | RECORDINGS VIEWSans Baton Zukerman Takes Stock on the Fiddle | By K Robert Schwarz | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/recordings-view-sans-baton-zukerman-takes-stock-on-the-fiddle.html | RECORDINGS VIEWSans Baton Zukerman Takes Stock on the Fiddle | By K Robert Schwarz | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/recordings-view-sans-baton-zukerman-takes-stock-on-the-fiddle.html | RECORDINGS VIEWSans Baton Zukerman Takes Stock on the Fiddle | By K Robert Schwarz | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/the-lasting-allures-of-gamelan.html | The Lasting Allures of Gamelan | By Lou Harrison | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/after-aids-gay-art-aims-for-a-new-reality.html | After AIDS Gay Art Aims for a New Reality | By Michael Cunningham | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/architecture-a-new-mosque-for-manhattan-for-the-21st-century.html | ARCHITECTURE A New Mosque for Manhattan for the 21st Century | By David W Dunlap | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/arts-artifacts-george-iv-of-england-sovereign-collector-and-showman.html | ARTSARTIFACTS George IV of England Sovereign Collector and Showman | By Rita Reif | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/classical-view-is-software-soft-pedaling-the-scales.html | CLASSICAL VIEW Is Software SoftPedaling The Scales | By Edward Rothstein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/dance-view-diary-of-a-bournonville-banquet.html | DANCE VIEW Diary of a Bournonville Banquet | By Anna Kisselgoff | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/photography-view-latin-america-once-a-pioneer-plays-catch-up.html | PHOTOGRAPHY VIEW Latin America Once a Pioneer Plays CatchUp | By Vicki Goldberg | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/record-brief-101692.html | RECORD BRIEF | By Stephen Holden | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/recordings-view-percolating-with-the-sounds-of-zaire.html | RECORDINGS VIEW Percolating With the Sounds of Zaire | By Milo Miles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/recordings-view-tracy-chapman-tries-again-to-live-up-to-her-reputation.html | RECORDINGS VIEW Tracy Chapman Tries Again To Live Up to Her Reputation | By Karen Schoemer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-cabaret-vic-damone-recalls-the-past.html | ReviewCabaret Vic Damone Recalls the Past | By Stephen Holden | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-dance-chen-and-innocence-lost.html | ReviewDance Chen and Innocence Lost | By Jennifer Dunning | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-dance-the-sounds-of-silence-in-new-piece.html | ReviewDance The Sounds Of Silence In New Piece | By Jennifer Dunning | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-diversities-of-chinese-opera.html | ReviewMusic Diversities Of Chinese Opera | By James R Oestreich | TX 3-319186 | 1992-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-down-home-guitar-with-a-backbeat.html | ReviewMusic DownHome Guitar With a Backbeat | By Jon Pareles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-hagegard-sings-wayfarer-songs.html | ReviewMusic Hagegard Sings Wayfarer Songs | By Edward Rothstein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-mambo-becomes-king-on-mondays-at-sob-s.html | ReviewMusic Mambo Becomes King On Mondays at SOBs | By Jon Pareles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-past-rhythm-and-blues-with-alexander-o-neal.html | ReviewMusic Past RhythmandBlues With Alexander ONeal | By Peter Watrous | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/television-in-the-huxtable-world-parents-knew-best.html | TELEVISION In the Huxtable World Parents Knew Best | By Bill Carter | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/up-and-coming-kriss-kross-tiny-voices-funny-clothes.html | UP AND COMING Kriss Kross Tiny Voices Funny Clothes | By Peter Watrous | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/a-hundred-words-for-green.html | A Hundred Words for Green | By Kenneth Brower | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/a-mean-patch-of-eden.html | A Mean Patch of Eden | By Candia McWilliam | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/book-publishing-kidnapped-by-weird-aliens.html | Book Publishing Kidnapped by Weird Aliens | By Stefan Kanfer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/by-spies-thrillers.html | By Spies  Thrillers | By Newgate Callendar | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/children-s-books-775092.html | Childrens Books | By Rona Berg | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/dont-bet-on-us.html | Dont Bet on Us | By Adam Smith | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/he-ll-always-have-vienna.html | Hell Always Have Vienna | By William M Hoffman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/he-went-into-business-for-himself.html | He Went Into Business for Himself | By Robert Coles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Alexandra Enders | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Finkelstein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Ralph Sassone | TX 3-319186 | 1992-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction-841692.html | IN SHORT NONFICTION | By Sarah Boxer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction-844092.html | IN SHORT NONFICTION | By Ann Banks | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction-this-sand-was-made-for-you-and-me.html | IN SHORT NONFICTION This Sand Was Made For You And Me | By Myra Klockenbrink | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margot Mifflin | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-the-embrace-of-spain.html | In the Embrace of Spain | By Nicolas Shumway | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/life-can-really-be-ugly.html | Life Can Really Be Ugly | By William T Vollmann | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/new-noteworthy.html | New  Noteworthy | By Laurel Greaber | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/raskolnikov-says-the-darndest-things.html | Raskolnikov Says the Darndest Things | By Richard Lourie | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-animated-man.html | The Animated Man | By Tom De Haven | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-blunder-years.html | The Blunder Years | By Larry Duberstein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-island-that-fell-from-grace.html | The Island That Fell From Grace | By Barbara Crossette | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-life-force-has-a-headache.html | The Life Force Has a Headache | By Michael Malone | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-return-of-a-grand-idea.html | The Return of a Grand Idea | By Martin Walker | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-seductive-banality-of-life.html | The Seductive Banality of Life | By Heda Kovaly | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-shah-was-in-a-foul-mood.html | The Shah Was in a Foul Mood | By Taghi Modarressi | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-soul-is-part-of-the-action.html | The Soul Is Part Of the Action | By Frederick Busch | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/those-lips-those-eyes-those-market-forces.html | Those Lips Those Eyes Those Market Forces | By Don Herzog | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/welcome-to-the-land-up-over.html | Welcome to the Land Up Over | By Robert Houston | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/where-a-million-died.html | Where a Million Died | By Thomas Pakenham | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/books/who-needs-the-world-when-you-have-cable.html | Who Needs the World When You Have Cable | By Noel Perrin | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/all-about-temporary-workers-filling-the-gaps-in-the-post-recession-work-force.html | All AboutTemporary Workers Filling the Gaps in the PostRecession Work Force | By Judith Berck | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/at-work-caterpillar-s-white-collar-lessons.html | At Work Caterpillars WhiteCollar Lessons | By Barbara Presley Noble | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/business-diary-april-19-24.html | Business DiaryApril 1924 | By Joel Kurtzman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/for-one-american-britain-is-the-land-of-opportunity.html | For One American Britain Is the Land of Opportunity | By Steven Prokesch | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/forum-in-ipos-the-more-data-the-better.html | FORUMIn IPOs the More Data the Better | By Michael Seely | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/forum-keep-workplace-disputes-out-of-court.html | FORUMKeep Workplace Disputes Out of Court | By Glen D Nager and Deena B Jenab | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/forum-the-publics-share-of-medical-research.html | FORUMThe Publics Share of Medical Research | By Fazlur Rahman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-a-54-mile-showcase-for-high-tech-design.html | Making a Difference A 54Mile Showcase for HighTech Design | By Thomas C Hayes | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-a-hot-chip-called-flash.html | Making a Difference A Hot Chip Called Flash | By Lawrence M Fisher | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-alamo-s-big-drive-to-lower-prices.html | Making a Difference Alamos Big Drive to Lower Prices | By Adam Bryant | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-called-on-the-carpet.html | Making a Difference Called on the Carpet | By Clyde H Farnsworth | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-closing-in-on-orion.html | Making a Difference Closing In on Orion | By Richard W Stevenson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/market-watch-supply-of-stocks-rises-to-meet-demand-for-cash.html | MARKET WATCH Supply of Stocks Rises to Meet Demand for Cash | By Floyd Norris | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/mutual-funds-it-s-earth-day-where-s-your-money.html | Mutual Funds Its Earth Day Wheres Your Money | By Carole Gould | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/mutual-funds-some-avoid-treasuries.html | MUTUAL FUNDS Some Avoid Treasuries | By Carole Gould | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/p-g-takes-on-the-supermarkets-with-uniform-pricing.html | PG Takes On the Supermarkets With Uniform Pricing | By Eben Shapiro | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/point-man-for-the-rescue-of-the-century.html | Point Man for the Rescue of the Century | By Steven Greenhouse | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/tech-notes-better-lineup-for-the-little-guys.html | Tech Notes Better Lineup for The Little Guys | By Stephen C Miller | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/tech-notes-closing-in-on-solar-energy.html | Tech Notes Closing In on Solar Energy | By Matthew L Wald | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/technology-bedside-computers-watch-the-vital-signs.html | Technology Bedside Computers Watch the Vital Signs | By Lawrence M Fisher | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/the-executive-computer-side-by-side-how-the-new-os-2-and-windows-stack-up.html | The Executive Computer Side by Side How the New OS2 and Windows Stack Up | By Peter H Lewis | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/the-executive-life-is-there-a-tax-break-in-that-tchotchke.html | The Executive LifeIs There a Tax Break In That Tchotchke | By Barbara Lyne | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/wall-street-a-nasty-mood-at-jefferson-pilot.html | Wall Street A Nasty Mood at JeffersonPilot | By Diana B Henriques | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/wall-street-at-hmo-america-the-drag-of-rebuilding-reserves.html | Wall Street At HMO America the Drag of Rebuilding Reserves | By Diana B Henriques | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/world-markets-sec-says-no-on-german-stocks.html | World Markets SEC Says No on German Stocks | By Jonathan Fuerbringer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/business/your-own-account-getting-the-most-out-of-a-pension.html | Your Own AccountGetting the Most Out of a Pension | By Mary Rowland | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/health/harnessing-the-power-of-light.html | Harnessing the Power of Light | By Susan Gilbert | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/health/health-check-surviving-cancer-and-job-bias.html | HEALTH CHECKSurviving Cancer and Job Bias | By Jody Kolodzey | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/health/how-to-buy-and-eat-fish.html | How to Buy and Eat Fish | By Mark Bittman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/health/menopause-is-it-a-medical-problem.html | Menopause Is It a Medical Problem | By Ronni Sandroff | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/a-parents-guide-to-kids-sports.html | A Parents Guide to Kids Sports | By Gina Kolata | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/a-pilgrim-s-progress.html | A Pilgrims Progress | By Mary Cantwell | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/about-men-balance-of-power.html | ABOUT MEN Balance of Power | By Jeff Giles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/fashion-the-languid-summer-length.html | FASHION The Languid Summer Length | By Carrie Donovan | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/food-rethinking-risoto.html | FOOD Rethinking Risoto | By Molly ONeill | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-a-device-designed-to-help-the-urban-athlete-breathe-easier.html | HEALTH CHECK A Device Designed to Help the Urban Athlete Breathe Easier | By Susan B Adams | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-fats-and-figures.html | HEALTH CHECK Fats and Figures | By Susan Gilbert | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-type-a-mom-type-a-baby.html | HEALTH CHECK Type A Mom Type A Baby | By Susan Gilbert | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/japan-s-rigged-casino.html | Japans Rigged Casino | By James Sterngold | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/men-s-style-paris-passion.html | MENS STYLE PARIS PASSION | By Hal Rubenstein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/on-language-whacking-the-suits.html | ON LANGUAGE Whacking the Suits | By William Safire | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/the-anatomy-of-joy.html | The Anatomy of Joy | By Natalie Angier | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/the-lads-of-the-national-front.html | The Lads of the National Front | By Bill Buford | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/to-your-health.html | To Your Health | By Florence Fabricant | TX 3-319186 | 1992-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/movies/film-hollywood-goes-batty-for-vampires.html | FILM Hollywood Goes Batty for Vampires | By Pat H Broeske | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/movies/film-view-what-gives-white-men-its-spring.html | FILM VIEW What Gives White Men Its Spring | By Caryn James | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/bridge-772592.html | Bridge | By Alan Truscott | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/camera.html | Camera | By John Durniak | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/chess-761092.html | Chess | By Robert Byrne | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/coins.html | Coins | By Jed Stevenson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/just-for-one-night-it-felt-like-1947-in-new-york.html | Just for One Night It Felt Like 1947 in New York | By Ron Alexander | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/paying-tribute-to-wearable-art.html | Paying Tribute to Wearable Art | By AnnMarie Schiro | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/sunday-menu-bitter-green-loses-its-bite.html | Sunday Menu Bitter Green Loses Its Bite | By Marian Burros | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/news/sunday-outing-portholes-to-the-past-at-long-island-museum.html | Sunday Outing Portholes to the Past At Long Island Museum | By Fred McMorrow | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-housing-goal-for-every-town.html | A Housing Goal For Every Town | By Tessa Melvin | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-la-carte-new-chefs-new-restaurants-and-wine-tastings.html | A LA CARTE New Chefs New Restaurants and Wine Tastings | By Richard Scholem | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-native-son-makes-good-in-the-nhl.html | A Native Son Makes Good in the NHL | By Tom Capezzuto | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-raucous-scene-for-alternative-rock.html | A Raucous Scene for Alternative Rock | By Nancy Harrison | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/about-long-island-where-fat-frogs-fat-and-tasteful-iguanas-win-prizes.html | ABOUT LONG ISLAND Where Fat Frogs Fat and Tasteful Iguanas Win Prizes | By Diane Ketcham | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/anita-hill-and-revitalizing-feminism.html | Anita Hill and Revitalizing Feminism | By Deborah Sontag | TX 3-319186 | 1992-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-celebrating-urban-new-jersey.html | ARTCelebrating Urban New Jersey | By William Zimmer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-paintings-of-america-and-photos-of-mexico.html | ART Paintings of America And Photos of Mexico | By Vivien Raynor | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-review-grouping-printmakers-by-thematic-categories.html | ART REVIEWGrouping Printmakers By Thematic Categories | By Helen A Harrison | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-review-lyrical-monotypes-in-powerful-colors.html | ART REVIEWLyrical Monotypes In Powerful Colors | By Phyllis Braff | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-trying-to-separate-myth-and-reality-in-the-american-dream.html | ART Trying to Separate Myth and Reality in the American Dream | By Vivien Raynor | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/artist-finds-a-career-in-hook-and-ladder-heraldry.html | Artist Finds a Career in HookandLadder Heraldry | By Carolyn Battista | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/battle-scarred-lawmakers-head-for-the-exit.html | BattleScarred Lawmakers Head for the Exit | By Robert A Hamilton | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/billboards-weapons-of-guerrilla-art.html | Billboards Weapons of Guerrilla Art | By Evelyn Nieves | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/bland-style-that-made-desegregation-palatable.html | Bland Style That Made Desegregation Palatable | By Lynda Richardson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/body-builders-resist-law-against-steroids.html | Body Builders Resist Law Against Steroids | By Ellen Mitchell | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/bridgeport-u-approves-a-pact-with-unification-church-affiliate.html | Bridgeport U Approves a Pact with Unification Church Affiliate | By Steven Lee Myers | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/clark-journal-residents-are-up-in-arms-over-plans-for-yet-another.html | CLARK JOURNALResidents Are Up in Arms Over Plans for Yet Another Plant | By Carlotta Gulvas Swarden | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/connecticut-q-a-sheila-wellington-we-cannot-wall-off-yale-from-new-haven.html | CONNECTICUT QA SHEILA WELLINGTON We Cannot Wall Off Yale From New Haven | By Nancy Polk | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/crafts-contemporary-designs-in-a-historic-setting.html | CRAFTS Contemporary Designs in a Historic Setting | By Betty Freudenheim | TX 3-319186 | 1992-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dance-dynamic-approach-and-eclectic-style.html | DANCEDynamic Approach and Eclectic Style | By Barbara Gilford | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/diaries-letters-and-pictures-reveal-civil-wars-human-side.html | Diaries Letters and Pictures Reveal Civil Wars Human Side | By Alberta Eiseman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-cuisine-changes-and-gets-even-better.html | DINING OUTCuisine Changes and Gets Even Better | By Valerie Sinclair | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-fresh-dishes-from-the-chengdu-region.html | DINING OUT Fresh Dishes From the Chengdu Region | By Joanne Starkey | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-italian-french-and-new-american-menu.html | DINING OUT Italian French and New American Menu | By Patricia Brooks | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-spotting-changes-in-dutchess-county.html | DINING OUTSpotting Changes in Dutchess County | By M H Reed | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dinkins-says-455-million-surplus-was-never-secret.html | Dinkins Says 455 Million Surplus Was Never Secret | By Calvin Sims | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/edna-levine-75-a-psychologist-who-founded-programs-for-deaf.html | Edna Levine 75 a Psychologist Who Founded Programs for Deaf | By Bruce Lambert | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/euphoria-is-scarce-as-dinkins-loosens-fiscal-belt.html | Euphoria Is Scarce as Dinkins Loosens Fiscal Belt | By Alison Mitchell | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/fatal-crash-puts-focus-on-plan-to-shut-street.html | Fatal Crash Puts Focus on Plan to Shut Street | By Ian Fisher | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/film-to-recall-familys-survival-of-holocaust.html | Film to Recall Familys Survival of Holocaust | By Carol A Leonetti | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/five-young-inventors-win-a-museum-show.html | Five Young Inventors Win a Museum Show | By Lynne Ames | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/food-flavoring-chicken-fish-and-pasta-with-olives.html | FOOD Flavoring Chicken Fish and Pasta With Olives | By Moira Hodgson | TX 3-319186 | 1992-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/for-vicente-there-s-no-end-to-maturing.html | For Vicente Theres No End to Maturing | By Carol Strickland | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/gardening-challenge-to-northeastern-woodlands.html | GARDENING Challenge to Northeastern Woodlands | By Joan Lee Faust | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/holocaust-project-fosters-interfaith-spirit.html | Holocaust Project Fosters Interfaith Spirit | By Roberta Hershenson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/home-clinic-easy-ways-to-be-sure-mowers-start-again.html | HOME CLINIC Easy Ways to Be Sure Mowers Start Again | By John Warde | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/in-buffalo-tricky-political-ground.html | In Buffalo Tricky Political Ground | By Mary B W Tabor | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/in-tough-times-private-detectives-thrive.html | In Tough Times Private Detectives Thrive | By Barbara Kaplan Lane | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/long-island-journal-452092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/looking-for-a-new-job-some-in-the-market-try-hypnosis-first.html | Looking for a New Job Some in the Market Try Hypnosis First | By Herbert Hadad | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/manhattan-showcase-for-kitchen-designer.html | Manhattan Showcase for Kitchen Designer | By Valerie Cruice | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/mcnamara-case-where-will-it-end.html | McNamara Case Where Will It End | By John Rather | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/mitchel-field-residents-sound-off-on-housing.html | Mitchel Field Residents Sound Off on Housing | By Stewart Ain | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/mortgage-foreclosure-can-take-up-to-2-years.html | Mortgage Foreclosure Can Take Up to 2 Years | By Jay Romano | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/music-church-windows-form-backdrop-for-concerts.html | MUSIC Church Windows Form Backdrop for Concerts | By Robert Sherman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/music-shubert-opera-offering-boheme-in-new-haven.html | MUSIC Shubert Opera Offering Boheme in New Haven | By Robert Sherman | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/music-violinist-reaches-out-to-young-audiences.html | MUSICViolinist Reaches Out To Young Audiences | By Rena Fruchter | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/new-figures-on-lead-widen-tests-for-poison.html | New Figures on Lead Widen Tests for Poison | By Vivien Kellerman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/new-jersey-q-a-frank-m-pelly-the-man-behind-those-lottery-dreams.html | NEW JERSEY Q  A FRANK M PELLYThe Man Behind Those Lottery Dreams | By Lyn Mautner | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/notsohightech-group-loves-outdated-computers.html | NotSoHighTech Group Loves Outdated Computers | By Gitta Morris | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/officers-rescue-contractor-s-son-held-by-chinese-gang-in-dispute.html | Officers Rescue Contractors Son Held by Chinese Gang in Dispute | By James Dao | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/political-talk.html | Political Talk | By Jerry Gray | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/proposal-for-us-open-is-sweetened.html | Proposal for US Open Is Sweetened | By Joseph P Fried | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/putting-books-on-tape-blends-art-and-science.html | Putting Books on Tape Blends Art and Science | By Murray Polner | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/ralph-batch-leader-in-creating-lotteries-for-states-is-dead-at-79.html | Ralph Batch Leader in Creating Lotteries for States Is Dead at 79 | By Bruce Lambert | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/school-districts-pool-funds-for-investment.html | School Districts Pool Funds for Investment | By Penny Singer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/showcase-reflects-island-s-changes.html | Showcase Reflects Islands Changes | By Linda Saslow | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/sports-potential-attracting-interest.html | Sports Potential Attracting Interest | By Thomas Clavin | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/state-hunts-300000-who-owe-child-support.html | State Hunts 300000 Who Owe Child Support | By Charles Jacobs | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/students-helping-hands-tackle-tough-jobs.html | Students Helping Hands Tackle Tough Jobs | By Gitta Morris | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/students-meet-italians-here-and-abroad.html | Students Meet Italians Here and Abroad | By Ina Aronow | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/tapping-a-spanish-language-market.html | Tapping a SpanishLanguage Market | By Elsa Brenner | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/tattoos-win-new-fans-and-status.html | Tattoos Win New Fans and Status | By Sandra Gardner | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-guide-354092.html | THE GUIDE | By Eleanor Charles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-guide-575692.html | THE GUIDE | By Eleanor Charles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-view-from-greenwich-day-care-centers-are-growing-to-keep-pace.html | THE VIEW FROM GREENWICHDay Care Centers Are Growing To Keep Pace With the Demand | By Xavier Cronin | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-view-from-kensico-cemetery-notables-buried-in-a-place-of-surprises.html | The View From Kensico Cemetery Notables Buried in a Place of Surprises | By Roberta Hershenson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/theater-an-updated-lyndon-is-coming-to-the-emelin.html | THEATER An Updated Lyndon Is Coming to the Emelin | By Alvin Klein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/theater-heartbreak-house-in-hartford.html | THEATER Heartbreak House In Hartford | By Alvin Klein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/theater-pecong-medea-s-tale-retold.html | THEATER Pecong Medeas Tale Retold | By Alvin Klein | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/thousands-lose-homes-in-mortgage-foreclosures.html | Thousands Lose Homes In Mortgage Foreclosures | By Jay Romano | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/tough-times-inspire-manufacturers-dreams-of-global-markets.html | Tough Times Inspire Manufacturers Dreams of Global Markets | By Fred Musante | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/trenton-hears-projected-bill-for-canceling-highway-tolls.html | Trenton Hears Projected Bill for Canceling Highway Tolls | By Wayne King | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/westchester-qa-richard-h-girgenti-deciding-which-criminals-go-to.html | Westchester QA Richard H GirgentiDeciding Which Criminals Go to Prison | By Donna Greene | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/women-gain-in-medical-research.html | Women Gain in Medical Research | By Alix Boyle | TX 3-319186 | 1992-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/young-musicians-tuning-and-toning-up-at-camp.html | Young Musicians Tuning And Toning Up at Camp | By Lynne Ames | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/at-home-abroad-more-than-bosnia.html | At Home Abroad More Than Bosnia | By Anthony Lewis | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/new-heyday-of-gnostic-heresies.html | New Heyday of Gnostic Heresies | By Harold Bloom | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/public-private-gender-contender.html | Public  Private Gender Contender | By Anna Quindlen | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/commercial-property-fordham-road-theater-turned-to-stores-on-a.html | Commercial Property Fordham RoadTheater Turned to Stores on a Thriving Bronx Strip | By Joseph P Griffith | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/focus-pittsburgh-secession-as-a-tool-in-erecting-a-mall.html | Focus PittsburghSecession as a Tool in Erecting a Mall | By Chriss Swaney | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/focus-secession-as-a-tool-in-erecting-a-mall.html | FOCUSSecession as a Tool in Erecting a Mall | By Chriss Swaney | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/home-businesses-run-afoul-of-zoning.html | Home Businesses Run Afoul of Zoning | By Mary McAleer Vizard | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/how-to-speed-a-loan-application.html | How to Speed a Loan Application | By Shawn G Kennedy | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/if-you-re-thinking-of-living-in-turtle-bay.html | If Youre Thinking of Living in Turtle Bay | By Jerry Cheslow | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-long-island-the-care-and-hatching-of-hightech-jobs.html | In the Region Long IslandThe Care and Hatching of HighTech Jobs | By Diana Shaman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-new-jersey-plainsboro-to-develop-rental-housing.html | In the Region New JerseyPlainsboro to Develop Rental Housing | By Rachelle Garbarine | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/northeast-notebook-bowie-md-smart-house-lures-crowds.html | NORTHEAST NOTEBOOK Bowie MdSmart House Lures Crowds | By Gail Braccidiferro | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/northeast-notebook-salem-mass-bank-failure-proves-boon.html | NORTHEAST NOTEBOOK Salem MassBank Failure Proves Boon | By Susan Diesenhouse | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/northeast-notebook-westminster-vt-commune-acts-to-buy-farm.html | NORTHEAST NOTEBOOK Westminster VtCommune Acts To Buy Farm | By Phebe Mace | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/q-and-a-324992.html | Q and A | By Shawn G Kennedy | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/region-connecticut-westchester-can-revenue-ease-resistance-industry.html | In the Region Connecticut and Westchester Can Revenue Ease Resistance to Industry | By Eleanor Charles | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/streetscapes-40-east-70th-street-a-growth-plan-for-a-neo-georgian-garage.html | Streetscapes 40 East 70th Street A Growth Plan for a NeoGeorgian Garage | By Christopher Gray | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/talking-bankruptcy-problems-with-unit-owners.html | Talking Bankruptcy Problems With Unit Owners | By Andree Brooks | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/the-nail-biting-delays-on-mortgages.html | The NailBiting Delays on Mortgages | By Shawn G Kennedy | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/about-cars-the-rx-7-pares-down-for-serious-fun.html | ABOUT CARS The RX7 Pares Down for Serious Fun | By Marshall Schuon | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/backtalk-but-you-cant-measure-human-spirit.html | BACKTALKBut You Cant Measure Human Spirit | By Mike Hickey | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/backtalk-the-trick-to-understanding-ali.html | BACKTALK The Trick to Understanding Ali | By Robert Lipsyte | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/baseball-it-s-the-big-chill-for-yankees-johnson.html | BASEBALL Its the Big Chill for Yankees Johnson | By Jack Curry | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/baseball-mets-left-with-smiles-if-no-umbrellas.html | BASEBALL Mets Left With Smiles if No Umbrellas | By Joe Sexton | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-cavaliers-push-nets-right-to-the-brink.html | BASKETBALL Cavaliers Push Nets Right to the Brink | By Harvey Araton | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-knicks-hope-to-keep-it-rolling.html | BASKETBALL Knicks Hope to Keep It Rolling | By Clifton Brown | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-mahoney-still-in-running-to-be-st-john-s-coach.html | BASKETBALL Mahoney Still in Running To Be St Johns Coach | By Malcolm Moran | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/hockey-richter-steps-up-and-devils-shut-down.html | HOCKEY Richter Steps Up And Devils Shut Down | By Joe Lapointe | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/hockey-this-time-another-goalie-is-hero.html | HOCKEY This Time Another Goalie Is Hero | By Robin Finn | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-a-worldly-half-owner.html | HORSE RACING A Worldly HalfOwner | By Joseph Durso | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-from-rider-to-royal-trainer.html | HORSE RACING From Rider to Royal Trainer | By Joseph Durso | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-not-stuck-at-the-gate-and-flying-in-first-class-stalls.html | HORSE RACING Not Stuck at the Gate and Flying in FirstClass Stalls | By Joseph Durso | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-the-man-at-the-controls-of-arazis-international-team.html | HORSE RACING The Man at the Controls of Arazis International Team | By Joseph Durso | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-help-the-giants-need-somebody.html | NFL Draft Help The Giants Need Somebody | By Frank Litsky | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-how-the-draft-was-born-and-how-it-may-end.html | NFL DRAFT How the Draft Was Born and How It May End | By Timothy W Smith | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-jets-rely-on-picking-best-of-the-rest.html | NFL DRAFT Jets Rely on Picking Best of the Rest | By Timothy W Smith | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-rounds-and-rounds-they-go-so-get-set.html | NFL DRAFT Rounds and Rounds They Go So Get Set | By Thomas George | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/notebook-teams-use-veterans-as-budget-controls.html | NOTEBOOK Teams Use Veterans As Budget Controls | By Murray Chass | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/olympics-for-us-team-it-s-not-just-a-layup.html | OLYMPICS For US Team Its Not Just a Layup | By Michael Janofsky | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/rowing-harvard-overcomes-penn-navy-and-awful-weather.html | ROWINGHarvard Overcomes Penn Navy and Awful Weather | By Norman HildesHeim | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/rowing-new-oars-cut-swath-in-college-crew.html | ROWING New Oars Cut Swath In College Crew | By William N Wallace | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/scouting-the-tv-talent-espn-crew-s-mouths-a-4.0-in-40-word-dash.html | SCOUTING THE TV TALENT ESPN Crews Mouths A 40 in 40Word Dash | By Richard Sandomir | TX 3-319186 | 1992-05-07 |

| | | | | |
|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-of-the-times-knickvid-has-pistons-thinking.html | Sports of The Times KnickVid Has Pistons Thinking | By Dave Anderson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-of-the-times-randolph-is-home-in-new-york.html | Sports of The Times Randolph Is Home in New York | By George Vecsey | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/track-and-field-a-world-mark-in-800-meter-relay.html | TRACK AND FIELD A World Mark in 800Meter Relay | By Frank Litsky | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/track-and-field-jamaicans-dominate-relays-with-sweep-of-8-title.html | TRACK AND FIELDJamaicans Dominate Relays With Sweep of 8 Title Events | By William J Miller | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/yacht-racing-breeze-lets-conner-play-catch-up.html | YACHT RACING Breeze Lets Conner Play CatchUp | By Barbara Lloyd | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/style/cuttings-a-lively-gardening-dictionary-breaks-fertile-new-ground.html | Cuttings A Lively Gardening Dictionary Breaks Fertile New Ground | By Anne Raver | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/style/social-events.html | Social Events | By Robert E Tomasson | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/style/style-makers-bryant-renfroe-hairdresser.html | Style Makers Bryant Renfroe Hairdresser | By Elaine Louie | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/style/style-makers-lori-duffy-shoe-designer.html | Style Makers Lori Duffy Shoe Designer | By Teresa L Waite | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/style/style-makers-uta-szczerba-sculptor-in-leather.html | Style Makers Uta Szczerba Sculptor in Leather | BY Bernadine Morris | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/art-view-gifted-people-who-accepted-no-limits.html | ART VIEW Gifted People Who Accepted No Limits | By John Russell | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/sunday-view-a-bushel-and-a-peck-for-adelaide.html | SUNDAY VIEW A Bushel and a Peck for Adelaide | By David Richards | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/theater-find-the-ginger-it-s-anxiety-time-for-an-original.html | THEATER Find the Ginger Its Anxiety Time For an Original | By Alex Witchel | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/a-festival-for-the-fervent.html | A Festival for the Fervent | By Simon Elegant | TX 3-319186 | 1992-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/correspondent-s-choice-a-katmandu-hotel-lives-up-to-its-name.html | CORRESPONDENTS CHOICE A Katmandu Hotel Lives Up to Its Name | By Barbara Crossette | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/in-tasmania-it-s-teatime.html | In Tasmania Its Teatime | By Mary Cantwell | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/marsupials-in-the-mist.html | Marsupials in the Mist | By Don Lessem | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/marsupials-in-the-mist.html | Marsupials in the Mist | By Don Lessem | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/new-air-fares-lower-for-now.html | New Air Fares Lower for Now | By Agis Salpukas | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/practical-traveler-on-the-road-with-your-children-s-children.html | PRACTICAL TRAVELER On the Road With Your Childrens Children | By Betsy Wade | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/q-and-a-264092.html | Q and A | By Carl Sommers | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/seeing-bali-as-a-house-guest.html | Seeing Bali as a House Guest | By Deborah L Jacobs | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/taipei-s-unsettled-soul.html | Taipeis Unsettled Soul | By Nicholas D Kristof | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/taking-a-tea-house-tour.html | Taking a Tea House Tour | By Glenn Smith | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/the-temples-of-taiwan.html | The Temples of Taiwan | By Barbara Basler | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-budapest-to-be-1996-site-of-world-s-fair.html | TRAVEL ADVISORY Budapest To Be 1996 Site Of Worlds Fair | By Brenda Fowler | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-seeing-private-english-gardens.html | TRAVEL ADVISORYSeeing Private English Gardens | By Robina Riccitiello | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/whats-doing-in-tokyo.html | WHATS DOING INTokyo | By Carol Lutfy | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/1992-campaign-pennsylvania-delegate-rich-contest-candidates-are-making-very.html | THE 1992 CAMPAIGN Pennsylvania In DelegateRich Contest Candidates Are Making Very Little Noise | By R W Apple Jr | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/1992-campaign-president-s-family-one-bush-s-campaign-advisers-also-his-son.html | THE 1992 CAMPAIGN Presidents Family One of Bushs Campaign Advisers Is Also His Son | By Roberto Suro | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/1992-campaign-voters-perot-s-support-often-found-those-who-think-they-read-his.html | THE 1992 CAMPAIGN Voters Perots Support Is Often Found in Those Who Think They Read His Mind | By Timothy Egan | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/bailout-agency-squirrels-away-over-2-billion.html | Bailout Agency Squirrels Away Over 2 Billion | By Stephen Labaton | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/bush-to-make-it-easier-to-sell-public-property.html | Bush to Make It Easier To Sell Public Property | By Robert Pear | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/hit-or-miss-rainfall-brings-relief-to-part-of-california.html | HitorMiss Rainfall Brings Relief to Part of California | By Robert Reinhold | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/maker-of-heart-valve-balks-over-some-warnings.html | Maker of Heart Valve Balks Over Some Warnings | By Barry Meier | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/plane-crash-findings-pose-questions.html | Plane Crash Findings Pose Questions | By John H Cushman Jr | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/powerful-quake-shakes-california.html | POWERFUL QUAKE SHAKES CALIFORNIA | By Dennis Hevesi | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/red-sox-are-the-subject-of-a-custody-battle.html | Red Sox Are the Subject of a Custody Battle | By David Margolick | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-clinton-s-standard-campaign-speech-a-call-for-responsibility.html | THE 1992 CAMPAIGN Clintons Standard Campaign Speech A Call for Responsibility | GWEN IFILL | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-jackson-meets-clinton-but-doesn-t-endorse-him.html | THE 1992 CAMPAIGN Jackson Meets Clinton but Doesnt Endorse Him | By Gwen Ifill | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-poll-poll-shows-perot-gaining-strength-to-rival-clinton-s.html | THE 1992 CAMPAIGN POLL POLL SHOWS PEROT GAINING STRENGTH TO RIVAL CLINTONS | By Robin Toner | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-senate-race-campaign-novice-is-leader-in-polls.html | THE 1992 CAMPAIGN Senate Race CAMPAIGN NOVICE IS LEADER IN POLLS | By Michael Decourcy Hinds | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/for-tsongas-a-question-of-timing.html | For Tsongas a Question of Timing | By Richard L Berke | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/ideas-trends-abortion-and-the-court-inside-decorum-outside-war.html | IDEAS  TRENDS Abortion and the Court Inside Decorum Outside War | By Neil Lewis | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/ideas-trends-made-in-america-asia-s-school-success.html | IDEAS  TRENDS Made in America Asias School Success | By Susan Chira | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/ideas-trends-on-health-insurance-some-states-are-going-back-to-basics.html | IDEAS  TRENDS On Health Insurance Some States Are Going Back to Basics | By Milt Freudenheim | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/just-imagine-it-s-january-1993-and-ross-perot-is-the-president.html | Just Imagine Its January 1993 And Ross Perot Is the President | By Adam Clymer | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-global-economy-s-engines-are-out-of-tune-and-sputtering.html | The Global Economys Engines Are Out of Tune and Sputtering | By Steve Lohr | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-dinkins-barnstorms-and-the-barn-burns.html | THE NEW YORK REGION Dinkins Barnstorms and the Barn Burns | By Calvin Sims | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-he-didn-t-slash-budgets.html | THE NEW YORK REGION He Didnt Slash Budgets | By Todd Purdum | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-immigrants-jam-schools-invigorating-a-system.html | THE NEW YORK REGION Immigrants Jam Schools Invigorating a System | By Joseph Berger | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-the-phalanx-of-the-gop-cracks-a-bit.html | THE NEW YORK REGION The Phalanx of the GOP Cracks a Bit | By Wayne King | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-an-awakened-church-finds-russia-searching-for-its-soul.html | THE WORLD An Awakened Church Finds Russia Searching for Its Soul | By Serge Schmemann | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-as-deng-calls-for-reform-china-waits.html | THE WORLD As Deng Calls for Reform China Waits | By Nicholas D Kristof | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-counting-iran-s-new-arms-is-the-easy-part.html | THE WORLD Counting Irans New Arms Is the Easy Part | By Elaine Sciolino | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-fujimori-talks-tough-but-the-coca-thrives.html | THE WORLD Fujimori Talks Tough But the Coca Thrives | By Nathaniel C Nash | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-south-africa-tunnel-s-end-near-here.html | THE WORLD South Africa Tunnels End Near Here | By Christopher S Wren | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-why-it-s-proven-difficult-to-make-qaddafi-give-in.html | THE WORLD Why Its Proven Difficult To Make Qaddafi Give In | By Alan Cowell | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/accord-is-reached-to-ease-canadian-restrictions-on-beer-from-us.html | Accord Is Reached to Ease Canadian Restrictions on Beer From US | By Clyde H Farnsworth | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/after-14-years-afghan-guerrillas-easily-take-prize.html | After 14 Years Afghan Guerrillas Easily Take Prize | By Edward A Gargan | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/after-years-of-aiding-rebels-little-us-influence.html | After Years of Aiding Rebels Little US Influence | By John H Cushman Jr | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/ally-of-major-is-named-hong-kong-governor.html | Ally of Major Is Named Hong Kong Governor | By Craig R Whitney | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/burmese-rulers-releasing-a-dozen-political-prisoners.html | Burmese Rulers Releasing a Dozen Political Prisoners | By Robert D McFadden | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/cease-fire-holds-in-yugoslav-republic.html | CeaseFire Holds in Yugoslav Republic | By John F Burns | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/in-waiting-city-guns-rule.html | In Waiting City Guns Rule | By Edward A Gargan | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/italy-s-president-like-premier-quits.html | Italys President Like Premier Quits | By Alan Cowell | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/japanese-live-longer-the-un-finds.html | Japanese Live Longer the UN Finds | By Paul Lewis | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/mandela-rejects-de-klerk-s-power-sharing-plan.html | Mandela Rejects de Klerks PowerSharing Plan | By Christopher S Wren | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/peru-jets-attack-us-air-transport.html | PERU JETS ATTACK US AIR TRANSPORT | By Nathaniel C Nash | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/public-employees-strike-in-germany.html | Public Employees Strike in Germany | By Ferdinand Protzman | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/reined-in-by-us-un-limits-mission-to-somalia.html | Reined In by US UN Limits Mission to Somalia | By Paul Lewis | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/russia-s-battle-for-the-land-can-private-farms-prevail.html | Russias Battle for the Land Can Private Farms Prevail | By Serge Schmemann | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/specter-of-khmer-rouge.html | Specter of Khmer Rouge | By Henry Kamm | TX 3-319186 | 1992-05-07 |
| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/us-and-germany-tussle-at-monetary-talks.html | US and Germany Tussle at Monetary Talks | By Keith Bradsher | TX 3-319186 | 1992-05-07 |

| 1992-04-26 | https://www.nytimes.com/1992/04/26/world/us-sanctions-against-haiti-seem-ineffective.html | US Sanctions Against Haiti Seem Ineffective | By Howard W French | TX 3-319186 | 1992-05-07 |
|---|---|---|---|---|---|
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/dance-in-review-081692.html | Dance in Review | By Jennifer Dunning | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/dance-in-review-082492.html | Dance in Review | By Jack Anderson | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/dance-in-review-083292.html | Dance in Review | By Anna Kisselgoff | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/jack-dunphy-77-author-dies-friend-and-chief-heir-of-capote.html | Jack Dunphy 77 Author Dies Friend and Chief Heir of Capote | By Bruce Lambert | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/leonard-bernstein-s-estate-founds-center-devoted-to-arts-education.html | Leonard Bernsteins Estate Founds Center Devoted to Arts Education | By Allan Kozinn | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/on-and-off-the-radio-nbc-donates-memories.html | On and Off the Radio NBC Donates Memories | By William Grimes | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/review-television-george-carlin-in-an-hbo-special.html | ReviewTelevision George Carlin in an HBO Special | By John J OConnor | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/the-talk-of-hollywood-two-huge-agencies-take-care-to-match-trappings-to-power.html | The Talk of Hollywood Two Huge Agencies Take Care to Match Trappings to Power | By Bernard Weinraub | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/books/books-of-the-times-when-democracy-is-sold-to-the-highest-bidder.html | Books of The Times When Democracy Is Sold to the Highest Bidder | By Christopher LehmannHaupt | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/credit-markets-a-boom-in-insured-municipals.html | CREDIT MARKETS A Boom in Insured Municipals | By Kenneth N Gilpin | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/dialogue-on-aid-to-ex-soviets-bogs-down.html | Dialogue on Aid to ExSoviets Bogs Down | By Louis Uchitelle | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/documents-charge-iraqis-made-swap-us-food-for-arms.html | DOCUMENTS CHARGE IRAQIS MADE SWAP US FOOD FOR ARMS | By Dean Baquet | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/father-of-airfone-is-now-its-rival.html | Father of Airfone Is Now Its Rival | By Edmund L Andrews | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/market-place-picking-winners-among-hmos.html | Market Place Picking Winners Among HMOs | By Milt Freudenheim | TX 3-303820 | 1992-05-04 |

| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/media-business-advertising-media-buyers-try-widen-advance-sale-prime-time.html | THE MEDIA BUSINESS ADVERTISING Media Buyers Try to Widen Advance Sale of Prime Time | By Stuart Elliott | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/media-business-nation-new-republic-escalate-their-war-words-over-readers.html | THE MEDIA BUSINESS Nation and New Republic Escalate Their War of Words Over Readers | By Alex S Jones | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-deadlock-over-trade-continues.html | The Deadlock Over Trade Continues | By James Sterngold | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-advertising-addenda-accounts-062092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-advertising-addenda-historical-tack-in-beer-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Historical Tack In Beer Spots | By Stuart Elliott | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-advertising-addenda-wells-rich-greene-plans-for-disruption.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Greene Plans for Disruption | By Stuart Elliott | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-much-to-magazines-relief-travel-advertising-takes-off.html | THE MEDIA BUSINESS Much to Magazines Relief Travel Advertising Takes Off | By Deirdre Carmody | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-pbs-station-sends-nova-to-shopping-mall.html | THE MEDIA BUSINESS PBS Station Sends Nova to Shopping Mall | By Glenn Rifkin | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-television-big-shifts-in-network-studio-relationships.html | THE MEDIA BUSINESS Television Big Shifts in NetworkStudio Relationships | By Bill Carter | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/trying-to-step-on-the-gas-at-porsche.html | Trying To Step on the Gas at Porsche | By Ferdinand Protzman | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/business/wall-street-gets-its-own-museum.html | Wall Street Gets Its Own Museum | By Seth Faison Jr | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/4-charged-in-illegal-sperm-bank.html | 4 Charged in Illegal Sperm Bank | By Ian Fisher | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/a-world-defined-by-dread-for-the-young-in-east-new-york-stifled-lives-and-dreams.html | A World Defined by Dread For the Young in East New York Stifled Lives and Dreams | By Michel Marriott | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/abortion-foes-hit-resistance-and-regroup.html | Abortion Foes Hit Resistance And Regroup | By Mary B W Tabor | TX 3-303820 | 1992-05-04 |

| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/as-the-mall-thrives-main-street-struggles-to-survive.html | As the Mall Thrives Main Street Struggles to Survive | By William Glaberson | TX 3-303820 | 1992-05-04 |
|---|---|---|---|---|---|
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/blaze-in-basement-apartment-kills-2-in-brooklyn.html | Blaze in Basement Apartment Kills 2 in Brooklyn | By George James | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/bridge-678992.html | Bridge | By Alan Truscott | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/bridgeport-u-ponders-its-future.html | Bridgeport U Ponders Its Future | By Constance L Hays | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/chronicle-069792.html | CHRONICLE | By Nadine Brozan | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/chronicle-070092.html | CHRONICLE | By Nadine Brozan | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/chronicle-071992.html | CHRONICLE | By Nadine Brozan | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/melrose-journal-owner-mainly-of-the-gift-of-giving.html | MELROSE JOURNAL Owner Mainly of the Gift of Giving | By David Gonzalez | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/metro-matters-seeking-ways-to-avoid-summer-of-discontent.html | METRO MATTERS Seeking Ways to Avoid Summer of Discontent | Sam Roberts | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/nassau-clerk-trading-pen-for-database.html | Nassau Clerk Trading Pen For Database | By Robert D McFadden | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/quayle-honors-victims-of-holocaust.html | Quayle Honors Victims of Holocaust | By Ari L Goldman | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/re-election-campaign-opens-against-backdrop-of-concern.html | Reelection Campaign Opens Against Backdrop of Concern | By Dennis Hevesi | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/school-panel-urges-ouster-of-a-star.html | School Panel Urges Ouster Of a Star | By Bruce Weber | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/shifting-by-dinkins-on-budget-is-posing-risks-with-rewards.html | Shifting by Dinkins On Budget Is Posing Risks With Rewards | By Todd S Purdum | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/essay-bush-s-lavoro-scandal.html | Essay Bushs Lavoro Scandal | By William Safire | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/foreign-affairs-three-asia-hands.html | Foreign Affairs Three Asia Hands | By Leslie H Gelb | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/jim-crow-goes-to-college.html | Jim Crow Goes to College | By Rodney Ellis | TX 3-303820 | 1992-05-04 |

| 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/should-state-executions-run-on-schedule.html | Should State Executions Run on Schedule | By John T Noonan | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/9-motorcyclists-killed-at-le-mans.html | 9 Motorcyclists Killed at Le Mans | AP | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/baseball-blunder-on-the-basepaths-turns-mets-rally-to-ruin.html | BASEBALL Blunder on the Basepaths Turns Mets Rally to Ruin | By Joe Sexton | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/baseball-scrubs-clean-up-against-orioles.html | BASEBALL Scrubs Clean Up Against Orioles | By Jack Curry | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/basketball-cavaliers-display-style-that-nets-are-lacking.html | BASKETBALL Cavaliers Display Style That Nets Are Lacking | By Harvey Araton | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/basketball-knicks-fail-to-capture-the-moment.html | BASKETBALL Knicks Fail to Capture the Moment | By Clifton Brown | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/basketball-old-guys-renewed-for-game-2.html | BASKETBALL Old Guys Renewed For Game 2 | By William C Rhoden | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/football-extra-extra-redskins-get-howard-dickerson-dealt.html | FOOTBALL Extra Extra Redskins Get Howard Dickerson Dealt | By Thomas George | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/football-nfl-draft-beginning-of-the-ends-jets-and-giants-pick-a-matching-pair.html | FOOTBALL NFL DRAFT Beginning of the Ends  Jets and Giants Pick a Matching Pair | By Timothy W Smith | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/golf-love-s-untouchable-62-wins-at-greenboro.html | GOLF Loves Untouchable 62 Wins at Greenboro | By Jaime Diaz | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/hockey-devils-lemieux-gains-a-tolerance-for-elbows.html | HOCKEY Devils Lemieux Gains A Tolerance for Elbows | By Joe Lapointe | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/hockey-rangers-go-under-river-and-back-out-of-woods.html | HOCKEY Rangers Go Under River And Back Out of Woods | By Filip Bondy | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/horse-racing-when-this-fever-hits-time-to-run-for-the-roses.html | HORSE RACING When This Fever Hits Time to Run for the Roses | By Joseph Durso | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-dunbar-is-fit-to-be-bow-tied.html | SIDELINES NFL DRAFT Dunbar Is Fit To Be BowTied | By Malcolm Moran | TX 3-303820 | 1992-05-04 |

| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-fashion-misstatement.html | SIDELINES NFL DRAFT Fashion Misstatement | By Malcolm Moran | TX 3-303820 | 1992-05-04 |
|---|---|---|---|---|---|
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-haute-couture.html | SIDELINES NFL DRAFT Haute Couture | By Malcolm Moran | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-kings-of-comedy.html | SIDELINES NFL DRAFT Kings Of Comedy | By Malcolm Moran | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-sticking-their-noses-in.html | SIDELINES NFL DRAFT Sticking Their Noses In | By Malcolm Moran | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-the-jets-drop-a-bomb.html | SIDELINES NFL DRAFT The Jets Drop a Bomb | By Malcolm Moran | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-upstairs-downstairs-beware-the-draftniks.html | SIDELINES NFL DRAFT  UPSTAIRS DOWNSTAIRS Beware The Draftniks | By Malcolm Moran | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sports-of-the-times-draft-hints-at-the-year-of-rookie-tight-end.html | Sports of the Times Draft Hints at the Year Of Rookie Tight End | By Dave Anderson | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sports-of-the-times-knicks-still-trying-to-turn-the-corner.html | Sports of The Times Knicks Still Trying to Turn the Corner | By William C Rhoden | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/yacht-racing-italians-challenge-the-kiwis-and-win-twice.html | YACHT RACING Italians Challenge the Kiwis and Win Twice | By Barbara Lloyd | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/theater/review-theater-jelly-s-last-jam-energy-and-pain-of-a-man-who-helped-create-jazz.html | ReviewTheater Jellys Last Jam Energy and Pain of a Man Who Helped Create Jazz | By Frank Rich | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/1992-campaign-assessment-for-pennsylvania-voters-abortion-may-not-be-decisive.html | THE 1992 CAMPAIGN Assessment For Pennsylvania Voters Abortion May Not Be a Decisive Issue | By R W Apple Jr | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/1992-campaign-campaign-finances-being-governor-helps-clinton-raise-money-home.html | THE 1992 CAMPAIGN Campaign Finances Being Governor Helps Clinton Raise Money at Home | By Neil A Lewis | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/1992-campaign-candidate-s-record-perot-goes-heavy-drama-light-details.html | THE 1992 CAMPAIGN Candidates Record Perot Goes Heavy on Drama and Light on Details | By Steven A Holmes | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/amid-quake-s-aftershocks-affirmations-in-california.html | Amid Quakes Aftershocks Affirmations in California | By Robert Reinhold | TX 3-303820 | 1992-05-04 |

| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/chattanooga-journal-4000-specimens-in-a-12-story-bottle.html | Chattanooga Journal 4000 Specimens in a 12Story Bottle | By B Drummond Ayres Jr | TX 3-303820 | 1992-05-04 |
|---|---|---|---|---|---|
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/child-abuse-rescuer-is-now-the-accused.html | Child Abuse Rescuer Is Now the Accused | By Peter Applebome | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/different-areas-breed-different-quakes.html | Different Areas Breed Different Quakes | By Sandra Blakeslee | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/military-likely-to-escape-cuts-in-1993-budget.html | Military Likely To Escape Cuts In 1993 Budget | By Eric Schmitt | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/no-rush-to-more-california-executions.html | No Rush to More California Executions | By Katherine Bishop | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/parody-puts-harvard-law-faculty-in-sexism-battle.html | Parody Puts Harvard Law Faculty in Sexism Battle | By Fox Butterfield | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/richard-e-gerstein-dead-at-68-prosecuted-key-watergate-figure.html | Richard E Gerstein Dead at 68 Prosecuted Key Watergate Figure | By Steven Lee Myers | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/the-1992-campaign-campaign-watch-clinton-seems-stuck-with-a-why-me-look.html | THE 1992 CAMPAIGN Campaign Watch Clinton Seems Stuck With a Why Me Look | ELIZABETH KOLBERT | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/the-1992-campaign-independent-wealthy-should-pay-more-to-trim-deficit-perot-says.html | THE 1992 CAMPAIGN Independent Wealthy Should Pay More To Trim Deficit Perot Says | By Thomas C Hayes | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/us/the-1992-campaign-senate-race-republican-incumbent-facing-tough-campaign.html | THE 1992 CAMPAIGN Senate Race Republican Incumbent Facing Tough Campaign | By Michael Decourcy Hinds | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/afghan-guerrillas-close-off-jalalabad-and-seek-to-rebuild-it.html | Afghan Guerrillas Close Off Jalalabad and Seek to Rebuild It | By Donatella Lorch | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/austria-s-vote-for-president-forces-runoff-in-may.html | Austrias Vote for President Forces Runoff in May | By Brenda Fowler | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/how-do-japan-s-students-do-it-they-cram.html | How Do Japans Students Do It They Cram | By Steven R Weisman | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/in-communism-s-undoing-a-briton-points-the-way.html | In Communisms Undoing A Briton Points the Way | By Steven Greenhouse | TX 3-303820 | 1992-05-04 |

| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/in-st-petersburg-a-fight-over-power-and-property.html | In St Petersburg a Fight Over Power and Property | By Steven Erlanger | TX 3-303820 | 1992-05-04 |
|---|---|---|---|---|---|
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/mideast-exercises-talks-resume-today-but-are-parties-ready-more-than-limber-up.html | Mideast Exercises Talks Resume Today but Are Parties Ready to Do More Than Limber Up | By Thomas L Friedman | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/rival-rebels-fight-in-afghan-capital-day-after-its-fall.html | RIVAL REBELS FIGHT IN AFGHAN CAPITAL DAY AFTER ITS FALL | By Edward A Gargan | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/same-toil-for-many-japanese-students-in-us.html | Same Toil for Many Japanese Students in US | By Andrew L Yarrow | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/tokay-journal-for-a-majestic-wine-here-s-to-more-great-years.html | Tokay Journal For a Majestic Wine Heres to More Great Years | By Roger Cohen | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/us-officials-say-mutual-errors-may-have-led-to-incident-in-peru.html | US Officials Say Mutual Errors May Have Led to Incident in Peru | By Eric Schmitt | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/us-worries-over-missiles-it-gave-afghan-rebels.html | US Worries Over Missiles It Gave Afghan Rebels | By Edmund L Andrews | TX 3-303820 | 1992-05-04 |
| 1992-04-27 | https://www.nytimes.com/1992/04/27/world/wrapping-up-big-russian-aid-package.html | Wrapping Up Big Russian Aid Package | By Steven Greenhouse | TX 3-303820 | 1992-05-04 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/archives/tropical-forests-found-more-valuable-for-medicine-than-other-uses.html | Tropical Forests Found More Valuable for Medicine Than Other Uses | By Catherine Dold | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/chess-566492.html | Chess | By Robert Byrne | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-731492.html | Classical Music in Review | By Bernard Holland | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-910492.html | Classical Music in Review | By Allan Kozinn | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-911292.html | Classical Music in Review | By James R Oestreich | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-912092.html | Classical Music in Review | By Bernard Holland | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/harlem-dance-troupe-knocks-on-doors-to-enlarge-audience.html | Harlem Dance Troupe Knocks on Doors To Enlarge Audience | By Jennifer Dunning | TX 3-297288 | 1992-05-01 |

| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/john-devries-76-lyricist-and-artist-versatile-designer.html | John DeVries 76 Lyricist and Artist Versatile Designer | By Peter Watrous | TX 3-297288 | 1992-05-01 |
|---|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/milton-rosenstock-music-director-74-for-stage-and-ballet.html | Milton Rosenstock Music Director 74 For Stage and Ballet | By Jennifer Dunning | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/review-ballet-new-aurora-and-fairies-in-the-sleeping-beauty.html | ReviewBallet New Aurora and Fairies In The Sleeping Beauty | By Jack Anderson | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/review-recital-piano-and-cello-babel-to-confuse-a-new-century.html | ReviewRecital Piano and Cello Babel to Confuse a New Century | By Bernard Holland | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/review-rock-van-morrison-s-mix-of-the-solid-and-the-spiritual.html | ReviewRock Van Morrisons Mix of the Solid and the Spiritual | By Karen Schoemer | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/books/books-of-the-times-how-5-strangers-reconfigure-a-narrator-s-life.html | Books of The Times How 5 Strangers Reconfigure a Narrators Life | By Michiko Kakutani | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/a-goldman-stake-for-hawaiians.html | A Goldman Stake for Hawaiians | By Floyd Norris | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/borland-international-has-loss-in-quarter.html | Borland International Has Loss in Quarter | By Lawrence M Fisher | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-and-health-when-treatment-and-costs-collide.html | Business and Health When Treatment And Costs Collide | By Milt Freudenheim | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-people-a-resignation-prompts-a-shake-up-at-merrill.html | BUSINESS PEOPLE A Resignation Prompts A ShakeUp at Merrill | BY Seth Faison Jr | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-people-immunomedics-president-is-hired-by-us-bioscience.html | BUSINESS PEOPLE Immunomedics President Is Hired by US Bioscience | By Milt Freudenheim | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-people-maytag-s-president-to-add-chief-s-title.html | BUSINESS PEOPLE Maytags President To Add Chiefs Title | By Adam Bryant | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/chairman-of-macy-in-its-boom-and-bust-is-quitting-his-posts.html | Chairman of Macy In Its Boom and Bust Is Quitting His Posts | By Stephanie Strom | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/clowning-and-criticism-at-american-express.html | Clowning and Criticism At American Express | By Susan Antilla | TX 3-297288 | 1992-05-01 |

| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/co-chairmen-attuned-to-macy-s-needs.html | CoChairmen Attuned to Macys Needs | By Eben Shapiro | TX 3-297288 | 1992-05-01 |
|---|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-earnings-more-bleak-reports-from-oil-companies.html | COMPANY EARNINGS More Bleak Reports From Oil Companies | By Thomas C Hayes | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-earnings-p-g-profits-increase-11.8.html | COMPANY EARNINGS P G Profits Increase 118 | AP | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-earnings-two-gm-units-show-strong-profits.html | COMPANY EARNINGS Two GM Units Show Strong Profits | By Doron P Levin | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-news-boeing-s-net-rose-42.7-in-quarter.html | COMPANY NEWS Boeings Net Rose 427 In Quarter | By Lawrence M Fisher | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/coup-in-peru-a-blow-to-its-copper.html | Coup in Peru a Blow to Its Copper | By Nathaniel C Nash | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/credit-markets-treasury-issues-tumble-in-price.html | CREDIT MARKETS Treasury Issues Tumble in Price | By Kenneth N Gilpin | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/market-place-a-strange-limbo-for-fibreboard.html | Market Place A Strange Limbo For Fibreboard | By Floyd Norris | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/open-positions-on-short-sales-up-5.5-on-nasdaq.html | Open Positions on Short Sales Up 55 on Nasdaq | By Alison Leigh Cowan | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/price-cut-in-offer-for-mips.html | Price Cut In Offer For MIPS | By Lawrence M Fisher | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/sheraton-hotels-offer-lower-simpler-rates.html | Sheraton Hotels Offer Lower Simpler Rates | By Adam Bryant | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/texas-moves-to-eliminate-gluts-in-gas.html | Texas Moves To Eliminate Gluts in Gas | By Thomas C Hayes | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-downfall-of-a-merchant-of-the-old-school.html | The Downfall of a Merchant of the Old School | By Steve Lohr | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-addenda-2d-highest-official-quits-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2dHighest Official Quits DDB Needham | By Stuart Elliott | TX 3-297288 | 1992-05-01 |

| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-addenda-partners-shevack-creative-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners  Shevack Creative Director | By Stuart Elliott | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-addenda-people-615692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-lowe-unit-concentrates-on-cable.html | THE MEDIA BUSINESS ADVERTISING Lowe Unit Concentrates On Cable | By Stuart Elliott | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-russian-language-edition-of-the-times-begins-today.html | THE MEDIA BUSINESS RussianLanguage Edition Of The Times Begins Today | By Alex S Jones | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/health/no-benefit-seen-in-use-of-interferon-in-aids.html | No Benefit Seen in Use Of Interferon In AIDS | By Lawrence K Altman | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/news/by-design-at-home-on-the-street.html | By Design At Home on the Street | By Carrie Donovan | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/news/patterns-659892.html | Patterns | By Woody Hochswender | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/news/review-television-within-child-welfare-a-tragedy-of-neglect.html | ReviewTelevision Within Child Welfare A Tragedy of Neglect | By Walter Goodman | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/news/the-evolution-of-leather-s-gentler-image.html | The Evolution Of Leathers Gentler Image | By Bernadine Morris | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/albany-leaders-close-to-deal-on-revamping-election-laws.html | Albany Leaders Close to Deal On Revamping Election Laws | By Sam Howe Verhovek | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/albany-sues-us-on-aliens-held-in-prison.html | Albany Sues US on Aliens Held in Prison | By Sarah Lyall | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/at-dinkins-fund-raising-soiree-turnout-and-spirits-are-high.html | At Dinkins FundRaising Soiree Turnout and Spirits Are High | By James C McKinley Jr | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/barely-alive-newborn-boy-is-found-in-a-garbage-bin.html | Barely Alive Newborn Boy Is Found in a Garbage Bin | By George James | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/borrowing-money-to-balance-state-budget-declared-illegal.html | Borrowing Money to Balance State Budget Declared Illegal | By Sarah Lyall | TX 3-297288 | 1992-05-01 |

| | | | | |
|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/bridge-567292.html | Bridge | By Alan Truscott | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/cuny-adopts-broad-changes-in-its-standards.html | CUNY Adopts Broad Changes In Its Standards | By Robert D McFadden | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/dinkins-proposes-a-modest-growth-in-his-budget-plan.html | DINKINS PROPOSES A MODEST GROWTH IN HIS BUDGET PLAN | By Calvin Sims | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/judge-allows-death-penalty-in-new-york.html | Judge Allows Death Penalty In New York | By Arnold H Lubasch | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/life-s-turns-lead-abortion-barricades-buffalo-four-women-two-men-talk-issue-has.html | Lifes Turns Lead to Abortion Barricades in Buffalo Four Women and Two Men Talk of How the Issue Has Moved Them Into the Streets | By Mary B W Tabor | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/our-towns-sharing-charlie-s-gifts-in-small-world-he-crafted.html | OUR TOWNS Sharing Charlies Gifts in Small World He Crafted | By Andrew H Malcolm | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/papers-losing-readers-since-strike-at-the-news.html | Papers Losing Readers Since Strike at The News | By Alex S Jones | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/perot-backers-make-gains-on-election-barriers.html | Perot Backers Make Gains on Election Barriers | By Martin Gottlieb | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/plan-to-aid-defense-concerns-in-search-for-new-customers.html | Plan to Aid Defense Concerns In Search for New Customers | By Thomas Lueck | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/risky-fiscal-plan-dinkins-s-budget-relies-tactics-that-were-abandoned.html | A Risky Fiscal Plan Dinkinss Budget Relies on Tactics That Were Abandoned as Unrealistic | By Todd S Purdum | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/suffolk-legislators-to-vote-on-county-building-deal.html | Suffolk Legislators to Vote On County Building Deal | By John T McQuiston | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/tarzan-meets-vogue-in-court.html | Tarzan Meets Vogue in Court | By Bruce Weber | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/two-methods-to-redistrict-sent-to-court.html | Two Methods To Redistrict Sent to Court | By Kevin Sack | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/washington-square-crash-claims-its-fifth-fatality.html | Washington Square Crash Claims Its Fifth Fatality | By Craig Wolff | TX 3-297288 | 1992-05-01 |

| | | | | |
|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/obituaries/richard-e-gerstein-is-dead-at-68-found-a-crucial-watergate-link.html | Richard E Gerstein Is Dead at 68 Found a Crucial Watergate Link | By Steven Lee Myers | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/bush-vs-bush-on-abortion.html | Bush vs Bush on Abortion | By David A Kaplan | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/editorial-notebook-the-unseen-candidates.html | Editorial Notebook The Unseen Candidates | By Michael M Weinstein | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/observer-clinton-s-beau-geste.html | Observer Clintons Beau Geste | By Russell Baker | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/on-my-mind-one-thing-missing.html | On My Mind One Thing Missing | By A M Rosenthal | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/put-a-lid-on-the-exit-poll.html | Put a Lid on the Exit Poll | By Ruth Clark | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/the-democrats-should-adopt-perot.html | The Democrats Should Adopt Perot | By Wick Allison | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/chemists-new-tools-molecular-see-saws.html | Chemists New Tools Molecular SeeSaws | By Malcolm W Browne | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/peripherals-what-is-classroom-drill-in-french.html | PERIPHERALS What Is Classroom Drill In French | By L R Shannon | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/personal-computers-fantasy-baseball-s-dream-teams.html | PERSONAL COMPUTERS Fantasy Baseballs Dream Teams | By Peter H Lewis | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/q-a-764092.html | QA | By C Claiborne Ray | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/rare-bird-illuminates-bitter-dilemma.html | Rare Bird Illuminates Bitter Dilemma | By Carol Kaesuk Yoon | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/science-watch-spinning-plates.html | SCIENCE WATCHSpinning Plates | By Mary Rafalli | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/the-doctor-s-world-with-candidates-medical-history-openness-may-be-good-politics.html | THE DOCTORS WORLD With Candidates Medical History Openness May Be Good Politics | By Lawrence K Altman Md | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/science/travel-can-be-sickening-now-scientists-know-why.html | Travel Can Be Sickening Now Scientists Know Why | By Rick Weiss | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/baseball-magadan-is-cooking-at-hot-corner.html | BASEBALL Magadan Is Cooking At Hot Corner | By Claire Smith | TX 3-297288 | 1992-05-01 |

| | | | | |
|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/baseball-yankees-manage-to-survive-sending-rangers-on-the-run.html | BASEBALL Yankees Manage to Survive Sending Rangers on the Run | By Jack Curry | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/hockey-devils-find-that-even-terreri-can-have-a-bad-night.html | HOCKEY Devils Find That Even Terreri Can Have a Bad Night | By Alex Yannis | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/hockey-rangers-bar-door-after-leaving-window-open.html | HOCKEY Rangers Bar Door After Leaving Window Open | By Filip Bondy | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/horse-racing-valenzuela-back-on-top-of-things.html | HORSE RACINGValenzuela Back on Top of Things | By Jay Privman | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-basketball-just-being-in-playoffs-is-not-enough-for-nets.html | PRO BASKETBALL Just Being in Playoffs Is Not Enough for Nets | By Al Harvin | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-basketball-knicks-need-to-adjust-to-pressure-situations.html | PRO BASKETBALL Knicks Need to Adjust To Pressure Situations | By Clifton Brown | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-football-draft-notebook-colts-tentative-deal-used-as-leverage-tool.html | PRO FOOTBALL DRAFT NOTEBOOK Colts Tentative Deal Used as Leverage Tool | By Thomas George | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-football-giants-satisfied-progress-was-made.html | PRO FOOTBALL Giants Satisfied Progress Was Made | By Frank Litsky | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-football-part-city-part-country-and-perhaps-one-day-all-pro.html | PRO FOOTBALL Part City Part Country and Perhaps One Day AllPro | By Timothy W Smith | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-media-tv-sports-fratello-calls-the-shots-with-few-surprises.html | SPORTS MEDIA TV SPORTS Fratello Calls the Shots With Few Surprises | By Richard Sandomir | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-of-the-times-the-pistons-focus-an-eye-on-winning.html | Sports of The Times The Pistons Focus an Eye On Winning | By Ira Berkow | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/still-the-gm-after-all-those-rumors.html | Still the GM After All Those Rumors | By Jack Curry | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/yacht-racing-conner-s-experience-keeping-stars-stripes-in-contention.html | YACHT RACING Conners Experience Keeping Stars  Stripes in Contention | By Barbara Lloyd | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/style/chronicle-653992.html | CHRONICLE | By Nadine Brozan | TX 3-297288 | 1992-05-01 |

| 1992-04-28 | https://www.nytimes.com/1992/04/28/style/chronicle-864792.html | CHRONICLE | By Nadine Brozan | TX 3-297288 | 1992-05-01 |
|---|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/style/chronicle-865592.html | CHRONICLE | By Nadine Brozan | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/theater/review-theater-from-alan-ayckbourn-a-family-of-thieves.html | ReviewTheater From Alan Ayckbourn a Family of Thieves | By Frank Rich | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/theater/review-theater-hypocrisy-and-dissent-in-an-unenlightened-age.html | ReviewTheater Hypocrisy and Dissent In an Unenlightened Age | By Mel Gussow | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/1992-campaign-campaign-finances-president-s-dinner-draws-donations-criticism.html | THE 1992 CAMPAIGN Campaign Finances Presidents Dinner Draws Donations and Criticism | By Michael Wines | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/1992-campaign-challenger-primary-outlook-darkens-brown-looks-beyond-election.html | THE 1992 CAMPAIGN The Challenger As the Primary Outlook Darkens Brown Looks Beyond the Election | By Richard L Berke | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/1992-campaign-sidelines-jackson-rushes-play-down-his-demand-for-ticket-spot.html | THE 1992 CAMPAIGN On the Sidelines Jackson Rushes to Play Down His Demand for Ticket Spot | By Robin Toner | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/colleges-newest-concern-for-colleges-increase-in-sports-gambling.html | COLLEGES Newest Concern for Colleges Increase in Sports Gambling | By William C Rhoden | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/counsel-finds-possible-evidence-of-criminal-fraud-in-house-bank.html | Counsel Finds Possible Evidence of Criminal Fraud in House Bank | By David Johnston | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/court-avoids-decision-on-time-limits-of-laws.html | Court Avoids Decision On Time Limits of Laws | By Linda Greenhouse | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/forest-service-may-alter-rule-blocking-logging.html | Forest Service May Alter Rule Blocking Logging | By Keith Schneider | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/petrolia-journal-town-amid-redwoods-gamely-fights-off-quake.html | Petrolia Journal Town Amid Redwoods Gamely Fights Off Quake | By Jane Gross | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-democrats-in-pennsylvania-clinton-is-seeking-solid-victory.html | THE 1992 CAMPAIGN Democrats In Pennsylvania Clinton Is Seeking Solid Victory | By Gwen Ifill | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-political-week-lack-of-party-discipline-makes-contest-untidy.html | THE 1992 CAMPAIGN Political Week Lack of Party Discipline Makes Contest Untidy | By R W Apple Jr | TX 3-297288 | 1992-05-01 |

| | | | | |
|---|---|---|---|---|
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-voters-a-spouse-who-grabs-the-stage.html | THE 1992 CAMPAIGN Voters A Spouse Who Grabs The Stage | By Jeffrey Schmalz | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/us/us-reorganizes-nutrition-advice.html | US REORGANIZES NUTRITION ADVICE | By Marian Burros | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/british-commons-elects-woman-as-its-speaker.html | British Commons Elects Woman as Its Speaker | By Craig R Whitney | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/chhong-khenis-journal-on-cambodia-s-great-lake-the-new-tide-of-fear.html | Chhong Khenis Journal On Cambodias Great Lake the New Tide of Fear | By Henry Kamm | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/civil-trial-of-lockerbie-bombing-case-under-way.html | Civil Trial of Lockerbie Bombing Case Under Way | By John H Cushman Jr | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/confirming-split-last-2-republics-proclaim-a-small-new-yugoslavia.html | Confirming Split Last 2 Republics Proclaim a Small New Yugoslavia | By John F Burns | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/fight-with-us-against-military-ousted-haitian-urges-americans.html | Fight With Us Against Military Ousted Haitian Urges Americans | By Joseph B Treaster | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/fighting-is-heavy-in-kabul-which-awaits-new-leaders.html | Fighting Is Heavy in Kabul Which Awaits New Leaders | By Edward A Gargan | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/genscher-bonn-s-foreign-minister-18-years-resigns.html | Genscher Bonns Foreign Minister 18 Years Resigns | By Stephen Kinzer | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/imf-and-world-bank-lenders-to-the-nations.html | IMF and World Bank Lenders to the Nations | By Caroline Rand Herron | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/lending-agencies-admit-ex-soviets-as-full-members.html | LENDING AGENCIES ADMIT EXSOVIETS AS FULL MEMBERS | By Steven Greenhouse | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/publicemployee-strike-hits-most-western-german-cities.html | PublicEmployee Strike Hits Most Western German Cities | By Ferdinand Protzman | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/russian-in-western-mode-makes-his-case.html | Russian in Western Mode Makes His Case | By Keith Bradsher | TX 3-297288 | 1992-05-01 |
| 1992-04-28 | https://www.nytimes.com/1992/04/28/world/syria-giving-jews-freedom-to-leave.html | SYRIA GIVING JEWS FREEDOM TO LEAVE | By Thomas L Friedman | TX 3-297288 | 1992-05-01 |

| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/francis-bacon-82-artist-of-the-macabre-dies.html | Francis Bacon 82 Artist of the Macabre Dies | By Michael Kimmelman | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/national-gallery-appoints-director-to-succeed-brown.html | National Gallery Appoints Director To Succeed Brown | By Carol Vogel | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/olivier-messiaen-composer-dies-at-83.html | Olivier Messiaen Composer Dies at 83 | By Allan Kozinn | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/review-music-a-seasoned-pianist-s-solo-debut.html | ReviewMusic A Seasoned Pianists Solo Debut | By Allan Kozinn | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/review-music-edward-aldwell-offers-his-perspective-on-bach-s-art-of-fugue.html | ReviewMusic Edward Aldwell Offers His Perspective on Bachs Art of Fugue | By Edward Rothstein | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/review-television-date-rape-and-other-current-topics.html | ReviewTelevision Date Rape and Other Current Topics | By Walter Goodman | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/the-pop-life-879092.html | The Pop Life | By Peter Watrous | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/books/book-notes-815492.html | Book Notes | By Esther B Fein | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/books/books-of-the-times-america-s-red-diaper-baby-the-left.html | Books of The Times Americas Red Diaper Baby The Left | By Herbert Mitgang | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business-people-centocor-founder-back-as-head-of-committee.html | BUSINESS PEOPLE Centocor Founder Back As Head of Committee | By Lawrence M Fisher | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-people-deputy-chairman-is-named-to-the-top-barclays-post.html | BUSINESS PEOPLE Deputy Chairman Is Named To the Top Barclays Post | By Steven Prokesch | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-people-xoma-fills-dual-post-of-president-and-chief.html | BUSINESS PEOPLE Xoma Fills Dual Post Of President and Chief | By Lawrence M Fisher | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business-technology-ibm-triples-speed-of-its-data-servers.html | BUSINESS TECHNOLOGY IBM Triples Speed of Its Data Servers | By John Markoff | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-technology-robotics-comes-back-to-reality.html | BUSINESS TECHNOLOGY Robotics Comes Back to Reality | By Barnaby J Feder | TX 3-303898 | 1992-05-04 |

| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-earnings-chevron-s-profits-tumbled-by-45.4-in-first-quarter.html | COMPANY EARNINGS Chevrons Profits Tumbled By 454 in First Quarter | By Thomas C Hayes | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-first-quarter-profit-up-18-at-pepsico.html | COMPANY NEWS FirstQuarter Profit Up 18 At Pepsico | By Eben Shapiro | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-gm-posts-first-profit-since-1990.html | COMPANY NEWS GM Posts First Profit Since 1990 | By Doron P Levin | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-helicopters-order-for-sikorsky.html | COMPANY NEWS Helicopters Order For Sikorsky | AP | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-merck-chairman-says-he-will-retire-in-1994.html | COMPANY NEWS Merck Chairman Says He Will Retire in 1994 | By Milt Freudenheim | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-sprint-discount-plan-for-small-businesses.html | COMPANY NEWS Sprint Discount Plan For Small Businesses | By Anthony Ramirez | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-tenneco-posts-profit-of-33-million.html | COMPANY NEWS Tenneco Posts Profit Of 33 Million | By Thomas C Hayes | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-two-largest-steelmakers-post-losses.html | COMPANY NEWS Two Largest Steelmakers Post Losses | By Jonathan P Hicks | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/credit-markets-treasury-notes-and-bonds-rise-positive-reaction.html | CREDIT MARKETS Treasury Notes and Bonds Rise Positive Reaction | By Kenneth N Gilpin | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/economic-scene-fun-games-bankruptcy.html | Economic Scene Fun Games Bankruptcy | By Peter Passell | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/economy-grew-at-2-rate-in-first-quarter.html | Economy Grew at 2 Rate in First Quarter | By Robert D Hershey Jr | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/lifetime-telephone-numbers-that-ring-anywhere-you-go.html | Lifetime Telephone Numbers That Ring Anywhere You Go | By Anthony Ramirez | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/lloyds-bank-considering-midland-bid.html | Lloyds Bank Considering Midland Bid | By Steven Prokesch | TX 3-303898 | 1992-05-04 |

| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/market-place-small-stocks-getting-short-shrift.html | Market Place Small Stocks Getting Short Shrift | By Susan Antilla | TX 3-303898 | 1992-05-04 |
|---|---|---|---|---|---|
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/media-business-advertising-brochure-aids-latest-departure-benetton.html | THE MEDIA BUSINESS ADVERTISING Brochure on AIDS Is the Latest Departure From Benetton | By Stuart Elliott | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/more-clouds-gather-for-troubled-olympia-york.html | More Clouds Gather for Troubled Olympia York | By Richard D Hylton | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/real-estate-builders-find-new-projects-in-seattle.html | Real Estate Builders Find New Projects In Seattle | By Harriet King | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/sec-backs-more-records-on-bond-sales.html | SEC Backs More Records on Bond Sales | By Stephen Labaton | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/shift-made-macy-now-needs-a-plan.html | Shift Made Macy Now Needs a Plan | By Stephanie Strom | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/states-officials-endorse-smog-rules-for-utilities.html | States Officials Endorse Smog Rules for Utilities | By Matthew L Wald | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/the-media-business-advertising-addenda-interpublic-s-net-increases-by-22.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublics Net Increases by 22 | By Stuart Elliott | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/the-media-business-pocket-books-publisher-to-bantam.html | THE MEDIA BUSINESS Pocket Books Publisher To Bantam | By Esther B Fein | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/the-media-business-upi-bankruptcy-judge-sets-auction-for-may-12.html | THE MEDIA BUSINESS UPI Bankruptcy Judge Sets Auction for May 12 | By Alex S Jones | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/us-study-of-mental-care-finds-widespread-abuses.html | US Study of Mental Care Finds Widespread Abuses | By Peter Kerr | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/business/yields-flat-on-cd-s-and-bank-funds.html | Yields Flat On CDs and Bank Funds | By Robert Hurtado | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/education/school-financing-arguing-equity-is-not-enough.html | School Financing Arguing Equity Is Not Enough | By William Celis 3d | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/60-minute-gourmet-903792.html | 60Minute Gourmet | By Pierre Franey | TX 3-303898 | 1992-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/at-lunch-with-dolly-parton-for-friendly-country-clod-a-day-for-charming-the-city.html | AT LUNCH WITH Dolly Parton For Friendly Country Clod A Day for Charming the City | By Bryan Miller | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/food-notes-953392.html | Food Notes | By Florence Fabricant | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/metropolitan-diary-944492.html | Metropolitan Diary | By Ron Alexander | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/only-nature-makes-truffles-better-than-a-chocolatier-s.html | Only Nature Makes Truffles Better Than A Chocolatiers | By Florence Fabricant | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/the-big-stars-go-out-to-eat-but-it-s-the-caterer-who-shines.html | The Big Stars Go Out to Eat but Its the Caterer Who Shines | By Peter Hellman | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/there-in-the-crystal-ball-forecasters-are-thriving.html | There in the Crystal Ball Forecasters Are Thriving | By Trish Hall | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/what-s-next-why-pea-shoots-of-course.html | Whats Next Why Pea Shoots Of Course | By Florence Fabricant | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/wine-talk-772792.html | Wine Talk | By Frank J Prial | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/health/ethicists-debate-new-definition-of-death.html | Ethicists Debate New Definition of Death | By Gina Kolata | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/health/personal-health-833292.html | Personal Health | By Jane E Brody | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/movies/review-film-thelma-and-louise-meet-cute-stay-cute.html | ReviewFilm Thelma and Louise Meet Cute Stay Cute | By Janet Maslin | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/movies/review-film-ukrainian-creates-chernobyl-metaphor.html | ReviewFilm Ukrainian Creates Chernobyl Metaphor | By Vincent Canby | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/news/the-elite-of-seville-celebrate-their-cultural-efforts-for-expo.html | The Elite of Seville Celebrate Their Cultural Efforts for Expo | By John Rockwell | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/news/university-s-degree-comes-with-a-heavy-dose-of-meditation-and-skepticism.html | Universitys Degree Comes With a Heavy Dose of Meditation and Skepticism | By Anthony Depalma | TX 3-303898 | 1992-05-04 |

| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/2-lawyers-charged-with-fraud.html | 2 Lawyers Charged With Fraud | By James Bennet | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/3-plead-guilty-in-teaneck-clash.html | 3 Plead Guilty in Teaneck Clash | AP | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/9-hurt-in-midtown-crash-driver-had-no-license.html | 9 Hurt in Midtown Crash Driver Had No License | By James Dao | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/about-new-york-one-man-s-communist-revolution-live-onstage.html | ABOUT NEW YORK One Mans Communist Revolution Live Onstage | By Sara Rimer | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/aide-quits-after-inquiry-into-hirings.html | Aide Quits After Inquiry Into Hirings | By Dennis Hevesi | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/beyond-the-sewer-line-seeking-peace-and-a-good-septic-system.html | Beyond the Sewer Line Seeking Peace and a Good Septic System | By George Judson | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/bridge-628392.html | Bridge | By Alan Truscott | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/democrats-stalk-out-of-budget-hearing.html | Democrats Stalk Out of Budget Hearing | By Wayne King | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/divided-suffolk-legislators-pass-executives-bill-to-resolve-financial-crisis.html | Divided Suffolk Legislators Pass Executives Bill to Resolve Financial Crisis | By John T McQuiston | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/forum-gets-call-for-action-on-shelters-for-homeless.html | Forum Gets Call for Action On Shelters for Homeless | By Celia W Dugger | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/gay-protesters-are-ejected-from-city-council-meeting.html | Gay Protesters Are Ejected From City Council Meeting | By James C McKinley Jr | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/gerard-k-o-neill-professor-69-led-studies-on-physics-and-space.html | Gerard K ONeill Professor 69 Led Studies on Physics and Space | By Lee A Daniels | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/groups-vow-to-battle-incinerator.html | Groups Vow To Battle Incinerator | By Alison Mitchell | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/many-pharmacists-reject-medicaid-prescriptions.html | Many Pharmacists Reject Medicaid Prescriptions | By Lisa Belkin | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/mayor-s-budget-mixes-cuts-and-welfare.html | Mayors Budget Mixes Cuts and Welfare | By Calvin Sims | TX 3-303898 | 1992-05-04 |

| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/perseverance-triumphs-and-a-couple-bring-a-child-home.html | Perseverance Triumphs and a Couple Bring a Child Home | By Ralph Blumenthal | TX 3-303898 | 1992-05-04 |
|---|---|---|---|---|---|
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/prisoner-is-convicted-in-threats-on-judges.html | Prisoner Is Convicted In Threats On Judges | By William Glaberson | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/shift-of-funds-from-schools-is-protested.html | Shift of Funds From Schools Is Protested | By Joseph Berger | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/state-senate-passes-bill-to-allow-queens-to-begin-secession-effort.html | State Senate Passes Bill to Allow Queens to Begin Secession Effort | By Kevin Sack | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/under-attack-doctor-still-defends-abortions.html | Under Attack Doctor Still Defends Abortions | By Mary B W Tabor | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/bashed-in-the-usa.html | Bashed in the USA | By David Mura | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/editorial-notebook-do-it-yourself-machine-guns.html | Editorial Notebook DoItYourself Machine Guns | By David C Anderson | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/public-private-believing-the-children.html | Public  Private Believing the Children | By Anna Quindlen | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/the-environmental-pollution-president.html | The Environmental Pollution President | By Henry A Waxman | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-astros-spoiler-savors-spotlight.html | BASEBALL Astros Spoiler Savors Spotlight | By Craig Wolff | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-cone-gives-a-fine-try-but-mets-are-still-without-a-no-hitter.html | BASEBALL Cone Gives a Fine Try but Mets Are Still Without a NoHitter | By Joe Sexton | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-futile-night-for-yanks-as-sinkers-bring-a-tale-of-too-many-grounders.html | BASEBALL Futile Night for Yanks As Sinkers Bring a Tale Of Too Many Grounders | By Jack Curry | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-knicks-get-series-edge-while-nets-stay-alive-late-rally-does-trick.html | BASKETBALL Knicks Get Series Edge While Nets Stay Alive A Late Rally Does the Trick | By Al Harvin | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-knicks-get-series-edge-while-nets-stay-alive-rugged-victory-overtime.html | BASKETBALL Knicks Get Series Edge While Nets Stay Alive Rugged Victory In Overtime | By Clifton Brown | TX 3-303898 | 1992-05-04 |

| | | | | |
|---|---|---|---|---|
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-mahoney-will-become-coach-at-st-john-s.html | BASKETBALL Mahoney Will Become Coach at St Johns | By Malcolm Moran | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/hockey-devils-learn-lesson-best-defense-is-defense.html | HOCKEY Devils Learn Lesson Best Defense Is Defense | By Alex Yannis | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/hockey-when-fists-not-finesse-are-a-winning-formula.html | HOCKEY When Fists Not Finesse Are a Winning Formula | By Filip Bondy | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/horse-racing-arazi-emerges-into-view-and-tests-the-track.html | HORSE RACING Arazi Emerges Into View and Tests the Track | By Joseph Durso | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/on-baseball-in-head-to-head-matchup-hometown-teams-vie-for-hearts-of-fans.html | ON BASEBALL In HeadtoHead Matchup Hometown Teams Vie for Hearts of Fans | By Claire Smith | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-of-the-times-joey-kocur-hands-bonus-to-rangers.html | Sports of The Times Joey Kocur Hands Bonus To Rangers | By George Vecsey | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-boxing-berbick-sentencing-delayed-again.html | SPORTS PEOPLE BOXING Berbick Sentencing Delayed Again | AP | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-football-beaten-charger-may-get-compensation.html | SPORTS PEOPLE FOOTBALL Beaten Charger May Get Compensation | AP | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-football-ex-49er-is-cleared-on-rape-charges.html | SPORTS PEOPLE FOOTBALL Ex49er Is Cleared on Rape Charges | AP | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-football-murray-and-lions-depart-ways.html | SPORTS PEOPLE FOOTBALL Murray and Lions Depart Ways | AP | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/yacht-racing-crafty-conner-gets-his-breeze-and-rides-it-to-victory.html | YACHT RACING Crafty Conner Gets His Breeze and Rides It to Victory | By Barbara Lloyd | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/style/chronicle-271292.html | CHRONICLE | By Nadine Brozan | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/style/chronicle-272092.html | CHRONICLE | By Nadine Brozan | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/style/chronicle-273992.html | CHRONICLE | By Nadine Brozan | TX 3-303898 | 1992-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-29 | https://www.nytimes.com/1992/04/29/1992-campaign-front-runner-front-runner-clinton-takes-up-outsider-s-message.html | THE 1992 CAMPAIGN FrontRunner FrontRunner Clinton Takes up the Outsiders Message | By Gwen Ifill | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/1992-campaign-primary-clinton-bush-prevail-pennsylvania-primaries-feminist.html | THE 1992 CAMPAIGN Primary CLINTON AND BUSH PREVAIL IN PENNSYLVANIA PRIMARIES FEMINIST IS SENATE NOMINEE | By Robin Toner | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/1992-campaign-senate-race-after-making-specter-issue-newcomer-wins-bid-face-him.html | THE 1992 CAMPAIGN Senate Race After Making Specter the Issue Newcomer Wins Bid to Face Him | By Michael Decourcy Hinds | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/1992-campaign-yearning-for-fresh-faces-shows-tiny-turnout-newcomer-s-victory.html | THE 1992 CAMPAIGN Yearning for Fresh Faces Shows in Tiny Turnout and Newcomers Victory | By R W Apple Jr | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/arm-and-m-morgan-90-admiral-who-oversaw-the-design-of-ships.html | Armand M Morgan 90 Admiral Who Oversaw the Design of Ships | By Wolfgang Saxon | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/bush-is-extending-regulation-freeze-as-a-great-success.html | BUSH IS EXTENDING REGULATION FREEZE AS A GREAT SUCCESS | By David E Rosenbaum With Keith Schneider | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/crash-destroys-f-22-test-model.html | CRASH DESTROYS F22 TEST MODEL | By Eric Schmitt | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/for-every-post-quake-shudder-a-laid-back-shrug.html | For Every PostQuake Shudder a LaidBack Shrug | By Jane Gross | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/gop-announces-a-welfare-policy.html | GOP ANNOUNCES A WELFARE POLICY | By Adam Clymer | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/grand-jury-indicts-ex-aide-to-reagan-s-housing-chief.html | Grand Jury Indicts ExAide To Reagans Housing Chief | By Martin Tolchin | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/house-republicans-urging-surrender-of-bank-records.html | House Republicans Urging Surrender of Bank Records | By David Johnston | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/law-makers-say-drug-labels-are-dangerously-inadequate.html | Lawmakers Say Drug Labels Are Dangerously Inadequate | By Warren E Leary | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/police-charge-man-who-said-blacks-stabbed-wife.html | Police Charge Man Who Said Blacks Stabbed Wife | By Isabel Wilkerson | TX 3-303898 | 1992-05-04 |

| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-campaign-finance-bush-may-get-tab-for-gop-dinner.html | THE 1992 CAMPAIGN Campaign Finance BUSH MAY GET TAB FOR GOP DINNER | By Michael Wines | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-poll-perot-makes-strong-showing-in-survey-of-california-voters.html | THE 1992 CAMPAIGN Poll Perot Makes Strong Showing In Survey of California Voters | By Seth Mydans | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-woman-in-the-news-lynn-hardy-yeakel-skillful-political-novice.html | THE 1992 CAMPAIGN Woman in the News Lynn Hardy Yeakel Skillful Political Novice | By Michael Decourcy Hinds | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/belfast-journal-braving-life-without-dad-shared-grief-in-ulster.html | Belfast Journal Braving Life Without Dad Shared Grief in Ulster | By James F Clarity | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/burmese-after-years-of-terror-hope-things-may-soon-change-for-the-better.html | Burmese After Years of Terror Hope Things May Soon Change for the Better | By Philip Shenon | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/in-disputed-region-belgrade-foes-reject-new-yugoslav-state.html | In Disputed Region Belgrade Foes Reject New Yugoslav State | By Chuck Sudetic | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/israel-opposes-us-plan-for-arab-panel-at-talks.html | Israel Opposes US Plan for Arab Panel at Talks | By Thomas L Friedman | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/likud-is-set-back-by-a-report-of-waste-and-graft.html | Likud Is Set Back by a Report of Waste and Graft | By Clyde Haberman | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/panama-grows-reaching-skyward-yet-down-below-much-pain-remains.html | Panama Grows Reaching Skyward Yet Down Below Much Pain Remains | By Shirley Christian | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/party-in-bonn-rebels-on-genscher-s-successor.html | Party in Bonn Rebels on Genschers Successor | By Stephen Kinzer | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/rebels-leader-arrives-in-kabul-and-forms-an-islamic-republic.html | Rebels Leader Arrives in Kabul And Forms an Islamic Republic | By Edward A Gargan | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/us-and-world-new-economic-order.html | US and World New Economic Order | By Steven Greenhouse | TX 3-303898 | 1992-05-04 |
| 1992-04-29 | https://www.nytimes.com/1992/04/29/world/us-informally-offers-to-cut-rise-in-climate-warming-gases.html | US Informally Offers to Cut Rise in ClimateWarming Gases | By Paul Lewis | TX 3-303898 | 1992-05-04 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/pop-and-jazz-in-review-222092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-319192 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/pop-and-jazz-in-review-261092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/pop-and-jazz-in-review-262992.html | Pop and Jazz in Review | By Peter Watrous | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/review-dance-harlem-troupe-celebrates-itself-in-brooklyn.html | ReviewDance Harlem Troupe Celebrates Itself in Brooklyn | By Anna Kisselgoff | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/review-dance-with-movements-tudor-s-short-stories.html | ReviewDance With Movements Tudors Short Stories | By Jack Anderson | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/review-opera-a-bustling-turandot-by-philadelphia-troupe.html | ReviewOpera A Bustling Turandot by Philadelphia Troupe | By James R Oestreich | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/reviews-dance-a-san-francisco-troupe-s-self-guided-exploration.html | ReviewsDance A San Francisco Troupes SelfGuided Exploration | By Jennifer Dunning | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/books/books-of-the-times-the-problems-of-a-father-s-fame.html | Books of The Times The Problems of a Fathers Fame | By Christopher LehmannHaupt | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/ace-computer-standard-suffering.html | ACE Computer Standard Suffering | By Lawrence M Fisher | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/advertising-theeeeere-goes-johnny-heeeeeres-s-big-money.html | ADVERTISING Theeeeere Goes Johnny Heeeeeres Big Money | By Stuart Elliott | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-people-former-ashton-tate-chief-will-head-a-xerox-spinoff.html | BUSINESS PEOPLE Former AshtonTate Chief Will Head a Xerox Spinoff | By Lawrence M Fisher | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-people-norwest-no-2-named-to-take-over-in-1993.html | BUSINESS PEOPLE Norwest No 2 Named To Take Over in 1993 | By Michael Quint | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-people-the-woman-who-sued-state-farm-and-won.html | BUSINESS PEOPLE The Woman Who Sued State Farm and Won | By Adam Bryant | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/campeau-sues-olympia-for-1-billion.html | Campeau Sues Olympia for 1 Billion | By Clyde H Farnsworth | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/company-news-anti-sears-stance-by-pension-fund.html | COMPANY NEWS AntiSears Stance by Pension Fund | By Richard W Stevenson | TX 3-319192 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/company-news-delta-to-reduce-spending-cutting-orders-for-planes.html | COMPANY NEWS Delta to Reduce Spending Cutting Orders for Planes | By Agis Salpukas | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/consumer-rates-yields-on-tax-exempts-up-but-taxable-funds-are-off.html | CONSUMER RATES Yields on TaxExempts Up But Taxable Funds Are Off | By Robert Hurtado | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS Notes and Bonds Decline in Price | By Kenneth N Gilpin | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/du-pont-s-earnings-fell-by-18-in-first-quarter.html | Du Ponts Earnings Fell By 18 in First Quarter | By John Holusha | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/ford-turns-profitable-in-quarter.html | Ford Turns Profitable In Quarter | By Doron P Levin | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/house-move-on-mutual-funds-begun.html | House Move On Mutual Funds Begun | By Diana B Henriques | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/iran-struggles-to-attract-investors.html | Iran Struggles to Attract Investors | By Elaine Sciolino | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/market-place-excellent-quarter-for-mutual-funds.html | Market Place Excellent Quarter For Mutual Funds | By Alison Leigh Cowan | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/surprise-at-magellan-fund-lynch-successor-is-leaving.html | Surprise at Magellan Fund Lynch Successor Is Leaving | By Anthony Ramirez | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-accounts-975092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-ayer-and-gumpertz-join-in-los-angeles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer and Gumpertz Join in Los Angeles | By Stuart Elliott | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-channel-13-picks-bergelt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Channel 13 Picks Bergelt | By Stuart Elliott | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-people-974192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-319192 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/us-warns-on-threats-to-wiretaps.html | US Warns On Threats To Wiretaps | By Keith Bradsher | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/business/warner-and-ibm-in-talks.html | Warner And IBM In Talks | By Geraldine Fabrikant | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/a-man-s-child-care-crusade.html | A Mans ChildCare Crusade | By Carol Lawson | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-architecture-as-icon.html | CURRENTS Architecture as Icon | By Dulcie Leimbach | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-magnetic-personalities.html | CURRENTS Magnetic Personalities | By Dulcie Leimbach | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-recycled-pencil-in-hand.html | CURRENTS Recycled Pencil In Hand | By Dulcie Leimbach | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-underground-art-scene.html | CURRENTS Underground Art Scene | By Dulcie Leimbach | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/growing.html | Growing | By Anne Raver | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/on-the-lower-east-side-with-jim-jarmusch-film-as-life-and-vice-versa.html | On The Lower East Side With Jim Jarmusch Film as Life and Vice Versa | By Karen Schoemer | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/parsons-seniors-show-off-in-style.html | Parsons Seniors Show Off in Style | By Bernadine Morris | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/want-the-90-s-to-fade-away-try-retro-life.html | Want the 90s To Fade Away Try RetroLife | By Cara Greenberg | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/where-to-find-it-restoring-a-glow-with-french-polish.html | WHERE TO FIND IT Restoring a Glow With French Polish | By Terry Trucco | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/movie/home-video-193292.html | Home Video | By Peter M Nichols | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/movies/review-film-the-details-of-a-life-as-it-ends.html | ReviewFilm The Details Of a Life As It Ends | By Janet Maslin | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/news/conservatives-call-for-pbs-to-go-private-or-go-dark.html | Conservatives Call for PBS To Go Private or Go Dark | By Bill Carter | TX 3-319192 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/news/review-television-last-cosby-episode-brings-the-huxtables-a-happy-ending.html | ReviewTelevision Last Cosby Episode Brings the Huxtables A Happy Ending | By John J OConnor | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/abrams-cuts-campaign-staff.html | Abrams Cuts Campaign Staff | By Dennis Hevesi | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/boardwalk-that-never-ends-cold-quiet-months-2-men-renew-summer-promenade.html | The Boardwalk That Never Ends In Cold Quiet Months 2 Men Renew a Summer Promenade | By Jon Nordheimer | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/bridge-876192.html | Bridge | By Alan Truscott | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/building-lags-on-kennedy-control-tower.html | Building Lags on Kennedy Control Tower | By Ralph Blumenthal | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/court-bars-order-placing-prisoners-in-county-jails.html | Court Bars Order Placing Prisoners in County Jails | By Jerry Gray | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/dinkins-admits-tax-plan-faces-uphill-albany-battle.html | Dinkins Admits Tax Plan Faces Uphill Albany Battle | By Kevin Sack | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/down-and-divided-in-buffalo-abortion-foes-suspend-siege.html | Down and Divided in Buffalo Abortion Foes Suspend Siege | By Catherine S Manegold | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/dr-rosa-l-nemir-86-specialist-in-pulmonary-and-pediatric-fields.html | Dr Rosa L Nemir 86 Specialist In Pulmonary and Pediatric Fields | By Bruce Lambert | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/east-harlem-journal-school-has-st-ann-and-patron-from-wall-street.html | EAST HARLEM JOURNAL School Has St Ann and Patron From Wall Street | By Ari L Goldman | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/entrepreneur-who-left-us-is-back-awaiting-sentence.html | Entrepreneur Who Left US Is Back Awaiting Sentence | By Sam Howe Verhovek | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/exxon-executive-disappears-on-way-to-work-in-new-jersey.html | Exxon Executive Disappears on Way to Work in New Jersey | By James Barron | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/fumes-and-complaints-a-noxious-battle-and-a-closed-factory.html | Fumes and Complaints a Noxious Battle and a Closed Factory | By Andrew L Yarrow | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/hartford-senate-passes-bill-to-legalize-slot-machines.html | Hartford Senate Passes Bill To Legalize Slot Machines | By Kirk Johnson | TX 3-319192 | 1992-05-08 |

| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/hibernians-expel-parade-chief.html | Hibernians Expel Parade Chief | By Bruce Weber | TX 3-319192 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/lawyer-convicted-of-defrauding-clients.html | Lawyer Convicted of Defrauding Clients | By Arnold H Lubasch | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/mayor-said-to-plan-5-day-trip.html | Mayor Said to Plan 5Day Trip | By Calvin Sims | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/plan-is-cut-for-plants-in-converting-of-sludge.html | Plan Is Cut For Plants In Converting Of Sludge | By Joseph P Fried | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/speaker-backs-cuomo-plan-to-take-on-medicaid-costs.html | Speaker Backs Cuomo Plan to Take On Medicaid Costs | By Kevin Sack | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/steinberg-s-2d-appeal-in-beating-death-of-child.html | Steinbergs 2d Appeal in Beating Death of Child | By Sarah Lyall | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/transit-union-reaches-deal-on-a-contract.html | Transit Union Reaches Deal On a Contract | By Alan Finder | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/at-home-abroad-the-end-of-ideology.html | At Home Abroad The End of Ideology | By Anthony Lewis | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/can-school-boards-be-saved.html | Can School Boards Be Saved | By Robert F Wagner Jr | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/essay-clinton-s-the-speech.html | Essay Clintons The Speech | By William Safire | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/meet-your-government.html | Meet Your Government | By Tad Ames | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-bandages-instead-of-bats-and-balls.html | BASEBALL Bandages Instead of Bats and Balls | By Murray Chass | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-long-awaited-saberhagen-shows-up-in-all-his-glory.html | BASEBALL LongAwaited Saberhagen Shows Up in All His Glory | By Joe Sexton | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-yanks-come-up-cold-and-just-above-zero.html | BASEBALL Yanks Come Up Cold And Just Above Zero | By Jack Curry | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/college-basketball-mahoney-s-allegiance-pays-off.html | COLLEGE BASKETBALL Mahoneys Allegiance Pays Off | By Malcolm Moran | TX 3-319192 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/hockey-devils-inspired-and-angry-force-a-7th-game.html | HOCKEY Devils Inspired and Angry Force a 7th Game | By Alex Yannis | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/hockey-lemieux-proves-penguins-can-fly-right-into-game-7.html | HOCKEY Lemieux Proves Penguins Can Fly  Right Into Game 7 | By Joe Lapointe | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/hockey-rangers-and-devils-fight-it-out-until-the-messy-end.html | HOCKEY Rangers and Devils Fight It Out Until the Messy End | By Filip Bondy | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/horse-racing-at-derby-watch-for-an-angel-in-disguise.html | HORSE RACING At Derby Watch for An Angel In Disguise | By Joseph Durso | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/on-pro-basketball-a-hot-dudley-gets-the-cold-treatment.html | ON PRO BASKETBALL A Hot Dudley Gets The Cold Treatment | By Harvey Araton | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/pro-basketball-knicks-glad-to-have-real-mcdaniel-back.html | PRO BASKETBALL Knicks Glad to Have Real McDaniel Back | By Clifton Brown | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-of-the-times-7th-game-hex-haunts-rangers-now.html | Sports of The Times 7thGame Hex Haunts Rangers Now | By Dave Anderson | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-basketball-lloyd-daniels-s-next-stop-long-island.html | SPORTS PEOPLE BASKETBALL Lloyd Danielss Next Stop Long Island | AP | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-hockey-fotiu-picked-to-coach-a-nashville-team.html | SPORTS PEOPLE HOCKEY Fotiu Picked to Coach a Nashville Team | AP | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-ncaa-two-are-picked-to-help-out-schultz.html | SPORTS PEOPLE NCAA Two Are Picked to Help Out Schultz | AP | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-pro-football-worley-is-ejected-under-the-drug-policy.html | SPORTS PEOPLE PRO FOOTBALL Worley Is Ejected Under the Drug Policy | AP | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/yacht-racing-koch-picks-up-speed-and-slips-past-conner.html | YACHT RACING Koch Picks Up Speed And Slips Past Conner | By Barbara Lloyd | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/style/chronicle-050292.html | CHRONICLE | By Nadine Brozan | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/style/chronicle-548792.html | CHRONICLE | By Nadine Brozan | TX 3-319192 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/a-winter-invalid-broadway-revives-for-a-busy-spring.html | A Winter Invalid Broadway Revives For a Busy Spring | By Glenn Collins | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/review-theater-falsettos-broadway-boundary-falls-amid-reunions.html | ReviewTheater Falsettos Broadway Boundary Falls Amid Reunions | By Frank Rich | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/ruling-in-six-degrees-suit.html | Ruling in Six Degrees Suit | By William Grimes | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/1992-campaign-front-runner-clinton-goes-capitol-seeking-democrats-favor.html | THE 1992 CAMPAIGN FrontRunner Clinton Goes to the Capitol Seeking Democrats Favor | By Gwen Ifill | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/1992-campaign-political-memo-despite-grip-nomination-bush-still-gropes-for.html | THE 1992 CAMPAIGN Political Memo Despite Grip on Nomination Bush Still Gropes for Agenda | By Andrew Rosenthal | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/computer-flaw-suspected-in-test-plane-crash.html | Computer Flaw Suspected in TestPlane Crash | By Eric Schmitt | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/dr-paul-v-lemkau-dies-at-82-promoted-mental-health-clinics.html | Dr Paul V Lemkau Dies at 82 Promoted Mental Health Clinics | By Bruce Lambert | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/estimates-of-weapons-cleanup-inflated.html | Estimates of Weapons Cleanup Inflated | By Keith Schneider | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/golden-journal-if-ground-rattles-they-jump-to-work.html | Golden Journal If Ground Rattles They Jump To Work | By Dirk Johnson | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/house-to-give-up-records-on-checks-to-a-prosecutor.html | HOUSE TO GIVE UP RECORDS ON CHECKS TO A PROSECUTOR | By Clifford Krauss | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/large-study-will-test-whether-drug-prevents-breast-cancer.html | Large Study Will Test Whether Drug Prevents Breast Cancer | By Warren E Leary | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/news-media-torn-two-ways-in-debate-on-privacy.html | News Media Torn Two Ways in Debate on Privacy | By Alex S Jones | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-1992-campaign-outsider-steals-bush-s-rose-garden-scene.html | THE 1992 CAMPAIGN Outsider Steals Bushs Rose Garden Scene | By Andrew Rosenthal | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-1992-campaign-women-with-outsiders-in-female-candidates-come-forward.html | THE 1992 CAMPAIGN Women With Outsiders In Female Candidates Come Forward | By Richard L Berke | TX 3-319192 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-police-verdict-los-angeles-policemen-acquitted-in-taped-beating.html | THE POLICE VERDICT Los Angeles Policemen Acquitted in Taped Beating | By Seth Mydans | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-police-verdict-verdict-sets-off-a-wave-of-shock-and-anger.html | THE POLICE VERDICT Verdict Sets Off a Wave of Shock and Anger | By Seth Mydans | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/afghanistan-healing-a-broken-land.html | Afghanistan Healing a Broken Land | By Edward A Gargan | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/curb-on-population-growth-needed-urgently-un-says.html | Curb on Population Growth Needed Urgently UN Says | By Paul Lewis | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/debris-of-war-and-politics-on-road-to-kabul.html | Debris of War and Politics on Road to Kabul | By Donatella Lorch | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/israel-offers-to-let-arabs-run-territory-hospitals.html | Israel Offers to Let Arabs Run Territory Hospitals | By Thomas L Friedman | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/it-s-henry-s-show-at-kissinger-beijing-event.html | Its Henrys Show at KissingerBeijing Event | By Seth Faison Jr | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/kerepestarcsa-journal-your-huddled-masses-no-this-door-is-closed.html | Kerepestarcsa JournalYour Huddled Masses No This Door Is Closed | By Judith Ingram | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/labor-turmoil-spreads-across-western-germany.html | Labor Turmoil Spreads Across Western Germany | By Ferdinand Protzman | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/pinochet-is-my-franco-chile-s-chief-says-going-his-own-way-carefully.html | Pinochet Is My Franco Chiles Chief Says Going His Own Way Carefully | By Nathaniel C Nash | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/truce-collapsing-in-yugoslav-area.html | TRUCE COLLAPSING IN YUGOSLAV AREA | By John F Burns | TX 3-319192 | 1992-05-08 |
| 1992-04-30 | https://www.nytimes.com/1992/04/30/world/with-old-world-pageantry-russians-bury-a-romanov.html | With OldWorld Pageantry Russians Bury a Romanov | By Serge Schmemann | TX 3-319192 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/a-look-at-france-s-future-etoiles.html | A Look at Frances Future Etoiles | By Jennifer Dunning | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-375292.html | Art in Review | By Charles Hagen | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-701492.html | Art in Review | By Roberta Smith | TX 3-319196 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-702292.html | Art in Review | By Holland Cotter | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-703092.html | Art in Review | By Holland Cotter | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/article-382592-no-title.html | Article 382592  No Title | By Eric Asimov | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/as-museum-and-mall-a-seaport-lives-on.html | As Museum and Mall A Seaport Lives On | By William Grimes | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/critic-s-choice-music-premieres-of-2-works.html | Critics ChoiceMusic Premieres Of 2 Works | By Allan Kozinn | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/mae-clarke-81-actress-in-variety-of-movies-is-dead.html | Mae Clarke 81 Actress in Variety Of Movies Is Dead | By William Grimes | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/over-under-and-all-around-judy-garland-s-rainbow.html | Over Under and All Around Judy Garlands Rainbow | By Janet Maslin | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/restaurants-514392.html | Restaurants | By Bryan Miller | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-art-contemporary-works-from-an-old-tradition.html | ReviewArt Contemporary Works From an Old Tradition | By Holland Cotter | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-art-from-new-york-painters-work-that-takes-time.html | ReviewArt From New York Painters Work That Takes Time | By Roberta Smith | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-art-looking-at-the-big-picture-in-2-julian-schnabel-series.html | ReviewArt Looking at the Big Picture In 2 Julian Schnabel Series | By Michael Kimmelman | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-opera-stage-pictures-of-a-love-triangle.html | ReviewOpera Stage Pictures of a Love Triangle | By Edward Rothstein | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/sounds-around-town-234992.html | Sounds Around Town | By Peter Watrous | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/sounds-around-town-405892.html | Sounds Around Town | By Stephen Holden | TX 3-319196 | 1992-05-08 |

| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/the-art-market-auction-houses-cutting-prices-to-lure-buyers.html | The Art Market Auction Houses Cutting Prices To Lure Buyers | By Carol Vogel | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/yo-la-tengo-between-two-stages.html | Yo La Tengo Between Two Stages | By Jon Pareles | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/books/books-of-the-times-stories-about-people-who-haven-t-got-it-right.html | Books of The Times Stories About People Who Havent Got It Right | By Michiko Kakutani | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/business/selling-in-japan-with-japan-s-help.html | Selling in Japan With Japans Help | By Steve Lohr | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/movie/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/bic-s-boys-pull-pranks-fall-in-love-and-finally-sing.html | Bics Boys Pull Pranks Fall in Love and Finally Sing | By Vincent Canby | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/critic-s-notebook-early-capra-when-he-had-an-edge.html | Critics Notebook Early Capra When He Had An Edge | By Caryn James | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/review-film-backstage-at-a-trendy-restaurant.html | ReviewFilm Backstage At a Trendy Restaurant | By Janet Maslin | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/review-film-it-all-goes-downhill-going-downhill.html | ReviewFilm It All Goes Downhill Going Downhill | By Vincent Canby | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/review-film-obsessions-with-art-and-money.html | ReviewFilm Obsessions With Art And Money | By Vincent Canby | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/news/review-cabaret-25-years-with-bobby-short.html | ReviewCabaret 25 Years With Bobby Short | By Stephen Holden | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/news/tvweekend-waldo-salt-from-blacklist-to-spotlight.html | TVWeekend Waldo Salt From Blacklist to Spotlight | By Walter Goodman | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/assembly-passes-bills-supporting-executions.html | Assembly Passes Bills Supporting Executions | By Wayne King | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/companies-in-new-york-are-paying-bills-more-swiftly-data-show.html | Companies in New York Are Paying Bills More Swiftly Data Show | By Sarah Bartlett | TX 3-319196 | 1992-05-08 |

| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/cutler-in-contempt-case-for-gotti-remarks.html | Cutler in Contempt Case for Gotti Remarks | By Arnold H Lubasch | TX 3-319196 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/democrat-won-t-give-up-on-commuter-tax-issue.html | Democrat Wont Give Up on Commuter Tax Issue | By Jerry Gray | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/dinkins-to-visit-europe-in-june-on-trade-mission.html | Dinkins to Visit Europe in June on Trade Mission | By James C McKinley Jr | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/hiv-incidence-rises-among-black-mothers.html | HIV Incidence Rises Among Black Mothers | By Celia W Dugger | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/house-votes-lean-budget-but-short-of-weicker-plan.html | House Votes Lean Budget But Short of Weicker Plan | By Kirk Johnson | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/judge-s-order-delays-a-vote-on-drivers-pact-with-times.html | Judges Order Delays a Vote On Drivers Pact With Times | By Alex S Jones | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/livery-cab-drivers-stress-protection-to-avert-killings.html | LiveryCab Drivers Stress Protection to Avert Killings | By Craig Wolff | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/nervous-suburb-joins-police-in-silence-on-missing-exxon-official.html | Nervous Suburb Joins Police in Silence on Missing Exxon Official | By Robert Hanley | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/our-towns-thinking-ahead-to-life-s-sad-tests.html | OUR TOWNS Thinking Ahead to Lifes Sad Tests | By Andrew H Malcolm | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/plan-reduces-public-areas-for-a-tower.html | Plan Reduces Public Areas For a Tower | By David W Dunlap | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/safety-net-savior.html | Safety Net Savior | By Kevin Sack | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/tax-judge-lowers-assessment-of-undeveloped-wetlands-tract.html | Tax Judge Lowers Assessment Of Undeveloped Wetlands Tract | By Jerry Gray | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/toddler-2-1-2-is-removed-from-home-of-a-teacher.html | Toddler 2 12 Is Removed From Home Of a Teacher | By Jacques Steinberg | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/women-insurgency-and-the-senate.html | Women Insurgency and the Senate | By Sam Roberts | TX 3-319196 | 1992-05-08 |

| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/baseball-mattingly-s-maladies-add-to-lineup-muddle.html | BASEBALL Mattinglys Maladies Add to Lineup Muddle | By Jack Curry | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/baseball-murray-the-new-reliable-does-it-again.html | BASEBALL Murray the New Reliable Does It Again | By Joe Sexton | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/basketball-overmatched-nets-can-only-turn-out-the-lights.html | BASKETBALL Overmatched Nets Can Only Turn Out the Lights | By Harvey Araton | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/from-the-outside-but-still-looking-in-the-money-arazi-draws-no-18.html | From the Outside but Still Looking in the Money Arazi Draws No 18 | By Joseph Durso | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hockey-loser-tunnel-series-may-head-straight-for-bridge-devils-know-victory.html | Hockey Loser of the Tunnel Series May Head Straight for the Bridge Devils Know Victory Means Recognition | By Alex Yannis | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hockey-loser-tunnel-series-may-head-straight-for-bridge-rangers-hope-messier.html | Hockey Loser of the Tunnel Series May Head Straight for the Bridge Rangers Hope Messier Will Solve Their Hex | By Filip Bondy | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hot-air-coming-straight-from-horse-s-mouth.html | Hot Air Coming Straight From Horses Mouth | By Robert Lipsyte | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/olympics-world-class-shooters-challenge-nras-role.html | OLYMPICS WorldClass Shooters Challenge NRAs Role | By Michael Janofsky | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/pro-basketball-clippers-and-dodgers-games-postponed-because-of-unrest.html | PRO BASKETBALL Clippers and Dodgers Games Postponed Because of Unrest | By Michael Martinez | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/pro-basketball-knicks-try-to-make-like-pistons-yet-again.html | PRO BASKETBALL Knicks Try to Make Like Pistons Yet Again | By Clifton Brown | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/pro-basketball-nets-a-house-afire-but-the-wrong-kind.html | PRO BASKETBALL Nets a House Afire but the Wrong Kind | By Al Harvin | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-of-the-times-home-teams-playing-with-desperation.html | Sports of The Times Home Teams Playing With Desperation | By George Vecsey | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-baseball-changes-sought-in-mariner-group.html | SPORTS PEOPLE BASEBALL Changes Sought in Mariner Group | AP | TX 3-319196 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-basketball-kirkaldy-is-out-of-intensive-care.html | SPORTS PEOPLE BASKETBALL Kirkaldy Is Out of Intensive Care | AP | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-basketball-writer-and-broadcaster-win-award.html | SPORTS PEOPLE BASKETBALL Writer and Broadcaster Win Award | AP | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-colleges-dye-to-quit-as-auburn-athletic-director.html | SPORTS PEOPLE COLLEGES Dye to Quit as Auburn Athletic Director | AP | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/tv-sports-chrysler-and-abc-are-riding-on-arazi-s-back.html | TV Sports Chrysler and ABC Are Riding on Arazis Back | By Richard Sandomir | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/yacht-racing-italy-ends-challenger-series-bid-by-kiwis.html | YACHT RACING Italy Ends Challenger Series Bid By Kiwis | By Barbara Lloyd | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/style/chronicle-220992.html | CHRONICLE | By Nadine Brozan | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/style/chronicle-658192.html | CHRONICLE | By Nadine Brozan | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/style/chronicle-659092.html | CHRONICLE | By Nadine Brozan | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/theater/review-theater-a-flock-of-warnings.html | ReviewTheater A Flock of Warnings | By Mel Gussow | TX 3-319196 | 1992-05-08 |
| 1992-05-01 | https://www.nytimes.com/1992/05/01/us/riots-los-angeles-blue-line-surprised-police-react-slowly-violence-spreads.html | RIOTS IN LOS ANGELES The Blue Line Surprised Police React Slowly as Violence Spreads | By Robert Reinhold | TX 3-319196 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-133592.html | Classical Music in Review | By Allan Kozinn | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-134392.html | Classical Music in Review | Allan Kozinn | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-135192.html | Classical Music in Review | By Bernard Holland | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-136092.html | Classical Music in Review | By James R Oestreich | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/review-dance-harlem-troupe-in-a-stylistic-range.html | ReviewDance Harlem Troupe in a Stylistic Range | By Jennifer Dunning | TX 3-319195 | 1992-05-08 |

| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/review-music-an-evil-era-s-scrapbook-in-song.html | ReviewMusic An Evil Eras Scrapbook In Song | By Stephen Holden | TX 3-319195 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/review-music-strauss-and-beethoven-by-dresden-group.html | ReviewMusic Strauss and Beethoven by Dresden Group | By James R Oestreich | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/business/ousted-time-warner-officer-gets-a-platinum-parachute.html | Ousted Time Warner Officer Gets a Platinum Parachute | By Alison Leigh Cowan | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/news/banks-expand-their-range-of-services.html | Banks Expand Their Range of Services | By Leonard Sloane | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/news/buckle-up-volvo-says-in-the-back-seat-too.html | Buckle Up Volvo Says In the Back Seat Too | By Matthew L Wald | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/news/getting-more-bounce-for-the-buck-on-the-court.html | Getting More Bounce For the Buck on the Court | By Barbara Lloyd | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/news/new-help-is-offered-in-choosing-a-charity.html | New Help Is Offered In Choosing a Charity | By Jan M Rosen | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/about-new-york-boy-scouts-on-the-urban-frontier-of-east-harlem.html | ABOUT NEW YORK Boy Scouts on the Urban Frontier of East Harlem | By Douglas Martin | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/albany-takes-step-to-revise-election-laws.html | Albany Takes Step to Revise Election Laws | By Kevin Sack | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/bridge-509292.html | Bridge | By Alan Truscott | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/bureaucratic-dispute-halts-bus-service-for-disabled-preschoolers.html | Bureaucratic Dispute Halts Bus Service for Disabled Preschoolers | By Marvine Howe | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/cuomo-says-the-schools-should-get-mac-funds.html | Cuomo Says the Schools Should Get MAC Funds | By James C McKinley Jr | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/f-x-mcquade-68-a-retired-executive-in-shipping-industry.html | F X McQuade 68 A Retired Executive In Shipping Industry | By Bruce Lambert | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/gm-dealer-s-many-ties-to-li-officials.html | GM Dealers Many Ties to LI Officials | By Josh Barbanel | TX 3-319195 | 1992-05-08 |

| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/mccall-and-fernandez-face-a-board-of-frustration.html | McCall and Fernandez Face a Board of Frustration | By Joseph Berger | TX 3-319195 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/new-york-city-maintains-its-credit-rating.html | New York City Maintains Its Credit Rating | By Dennis Hevesi | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/riots-in-los-angeles-eruption-some-violence-on-the-streets-of-new-york.html | RIOTS IN LOS ANGELES Eruption Some Violence On the Streets of New York | By Robert D McFadden | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/small-boy-big-secret-mother-held.html | Small Boy Big Secret Mother Held | By Joseph P Fried | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/susan-brewster-41-helped-to-stabilize-yonkers-s-finances.html | Susan Brewster 41 Helped to Stabilize Yonkerss Finances | By Bruce Lambert | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/tainted-by-chromium-with-no-cleanup-money.html | Tainted by Chromium With No Cleanup Money | By Robert Hanley | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/baseball-rout-becomes-a-squeaker-for-mets.html | BASEBALL Rout Becomes a Squeaker for Mets | By Joe Sexton | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/baseball-yanks-give-perez-something-to-savor.html | BASEBALL Yanks Give Perez Something to Savor | By Jack Curry | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/basketball-if-the-nets-feel-alone-it-s-likely-they-are.html | BASKETBALL If the Nets Feel Alone Its Likely They Are | By Harvey Araton | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/basketball-knicks-and-pistons-shove-series-to-sunday-showdown.html | BASKETBALL Knicks and Pistons Shove Series to Sunday Showdown | By Clifton Brown | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/basketball-thomas-helps-pistons-reconjure-glory-days.html | BASKETBALL Thomas Helps Pistons Reconjure Glory Days | By George Vecsey | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-a-missed-chance-to-rule-the-roost.html | HOCKEY A Missed Chance to Rule the Roost | By Alex Yannis | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-penguins-oust-tight-throated-capitals.html | HOCKEY Penguins Oust TightThroated Capitals | By Joe Lapointe | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-rangers-vanquish-the-devils-and-the-demons.html | HOCKEY Rangers Vanquish the Devils and the Demons | By Filip Bondy | TX 3-319195 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/horse-racing-a-new-kentucky-hum-at-the-old-kentucky-home.html | HORSE RACING A New Kentucky Hum at the Old Kentucky Home | By Joseph Durso | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/horse-racing-bets-may-be-hedged-forecast-hinting-rain-for-roses.html | HORSE RACING The Bets May Be Hedged The Forecast Is Hinting at Rain for the Roses | By Joseph Durso | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/plea-bargain-in-howe-case-prosecutor-says.html | Plea Bargain in Howe Case Prosecutor Says | By Jack Curry | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/pro-football-for-draft-pick-prosperity-is-just-around-the-corner.html | PRO FOOTBALL For Draft Pick Prosperity Is Just Around the Corner | By Frank Litsky | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/sports-of-the-times-messier-s-brand-new-skates.html | Sports of The Times Messiers BrandNew Skates | By Dave Anderson | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/yacht-racing-america3-s-7th-victory-ousts-conner-from-cup.html | YACHT RACING America3s 7th Victory Ousts Conner From Cup | By Barbara Lloyd | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/style/chronicle-109292.html | CHRONICLE | By Nadine Brozan | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/style/chronicle-110692.html | CHRONICLE | By Nadine Brozan | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/theater/a-double-reunion-2-decades-later.html | A Double Reunion 2 Decades Later | By Glenn Collins | TX 3-319195 | 1992-05-08 |
| 1992-05-02 | https://www.nytimes.com/1992/05/02/us/riots-los-angeles-police-chief-los-angeles-storm-swirls-chief-police-oddly-quiet.html | RIOTS in LOS ANGELES The Police Chief As Los Angeles Storm Swirls Chief of Police Is Oddly Quiet | By Jane Fritsch | TX 3-319195 | 1992-05-08 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/archives/film-how-poison-ivy-got-its-sting.html | FILMHow Poison Ivy Got Its Sting | By Laurie Halpern Benenson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/archives/film-to-make-a-hit-you-need-a-pitch.html | FILMTo Make A Hit You Need A Pitch | By Jeff Silverman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/archives/film-todays-trailers-big-and-costly-but-still-a-tease.html | FILMTodays Trailers Big and Costly but Still a Tease | By Andrew Marton | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/architecture-view-bryant-park-an-out-of-town-experience.html | ARCHITECTURE VIEW Bryant Park An OutofTown Experience | By Paul Goldberger | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/art-view-away-from-home-with-something-to-say-about-it.html | ART VIEW Away From Home With Something To Say About It | By John Russell | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/arts-artifacts-a-klee-a-mondrian-guess-again.html | ARTSARTIFACTS A Klee A Mondrian Guess Again | By Rita Reif | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/classical-music-muti-arrivederci-not-addio.html | CLASSICAL MUSIC Muti Arrivederci Not Addio | By Michael Kimmelman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/dance-view-ascending-the-slippery-slope-of-allegories.html | DANCE VIEW Ascending The Slippery Slope Of Allegories | By Jack Anderson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/home-entertainment-in-the-action-with-star-wars-sound.html | HOME ENTERTAINMENT In the Action With Star Wars Sound | By Hans Fantel | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/photography-view-images-of-catastrophe-as-corporate-ballyhoo.html | PHOTOGRAPHY VIEW Images of Catastrophe as Corporate Ballyhoo | By Vicki Goldberg | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/pop-view-johnny-cash-an-enduring-american-icon.html | POP VIEW Johnny Cash An Enduring American Icon | By Karen Schoemer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/recordings-view-a-russian-maestro-out-of-isolation.html | RECORDINGS VIEW A Russian Maestro Out of Isolation | By John Rockwell | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/recordings-view-life-on-the-fringe-where-it-s-best-not-to-think-big.html | RECORDINGS VIEW Life on the Fringe Where Its Best Not to Think Big | By Jon Pareles | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/television-radio-days-in-cicely-alaska-anything-goes.html | TELEVISION Radio Days In Cicely Alaska Anything Goes | By Jon Pareles | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/up-and-coming-ralph-fiennes-in-the-footsteps-of-olivier-and-o-toole.html | UP AND COMING Ralph Fiennes In the Footsteps Of Olivier And OToole | By Matt Wolf | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/world-leaders-mickey-et-al.html | World Leaders Mickey et al | By Todd Gitlin | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/a-boy-in-flames.html | A Boy in Flames | By Patrick McGrath | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/and-memory.html | And Memory | By Carrie Rickey | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/beneath-the-wheels-of-progress.html | Beneath the Wheels of Progress | By Thomas Keneally | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/children-s-books-334092.html | CHILDRENS BOOKS | By Alida Becker | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/czar-wars.html | Czar Wars | By Robert V Daniels | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/everyone-feels-jeopardized.html | Everyone Feels Jeopardized | By Henry Hampton | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/flash-trash-and-genius.html | Flash Trash and Genius | By Martin Gottlieb | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/gloom-at-the-top.html | Gloom at the Top | By David Callahan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-defense-of-discrimination.html | In Defense of Discrimination | By Calvin Woodard | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-728692.html | IN SHORTREFERENCE BOOKS | By Janet Maslin | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-730892.html | IN SHORTREFERENCE BOOKS | By David Walton | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-731692.html | IN SHORTREFERENCE BOOKS | By Eden Ross Lipson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-on-beyond-zinnia.html | IN SHORTREFERENCE BOOKS On Beyond Zinnia | By Linda Yang | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-shortreference-books.html | IN SHORTREFERENCE BOOKS | By Florence King | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/it-wasn-t-such-a-wonderful-life.html | It Wasnt Such a Wonderful Life | By Barry Gewen | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/maps-made-by-blind-men.html | Maps Made by Blind Men | By Ivan Doig | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/marilyn-in-fantasy.html | Marilyn in Fantasy | By Robert F Moss | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/some-last-harrumphs.html | Some Last Harrumphs | By Pamela Wells | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/the-dowager-got-a-bad-rap.html | The Dowager Got a Bad Rap | By Emily MacFarquhar | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/the-poet-of-water-and-stone.html | The Poet of Water and Stone | By Paul Taylor | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/the-reality-box.html | The Reality Box | By Richard Wightman Fox | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/they-came-for-the-wars.html | They Came for the Wars | By Michael Clough | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/through-athens-with-freud.html | Through Athens With Freud | By Mary Lefkowitz | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/books/who-gets-to-tell-their-stories.html | Who Gets to Tell Their Stories | By James R Kincaid | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/all-about-ginger-ale-a-dowdy-soft-drink-in-search-of-a-new-age-remake.html | All AboutGinger Ale A Dowdy Soft Drink In Search of a New Age Remake | By Eben Shapiro | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/america-environmental-dictator.html | America  Environmental Dictator | By James Brooke | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/at-work-when-a-white-collar-unravels.html | At Work When a White Collar Unravels | By Barbara Presley Noble | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/business-diary-april-5-10.html | Business DiaryApril 510 | By Joel Kurtzman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/czechoslovakia-s-other-charismatic-vaclav.html | Czechoslovakias Other Charismatic Vaclav | By Stephen Engelberg | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/forum-a-spinoff-strategy-to-ignite-growth.html | FORUMA Spinoff Strategy to Ignite Growth | By Carol Bruckner Coles | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/forum-the-lemmings-who-love-total-quality.html | FORUM The Lemmings Who Love Total Quality | By Ronald Ashkenas and Robert Schaffer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/forum-why-insurance-companies-say-no.html | FORUMWhy Insurance Companies Say No | By Eugene R Anderson and Robert M Horkovich | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/making-a-difference-mba-in-reality.html | Making a Difference MBA in Reality | By Daniel F Cuff | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/making-a-difference-sheraton-s-marketer-packs-them-in.html | Making a Difference Sheratons Marketer Packs Them In | By Adam Bryant | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/making-a-difference-the-thelma-and-louise-of-gay-greeting-cards.html | Making a Difference The Thelma and Louise of Gay Greeting Cards | By Barbara Presley Noble | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/market-watch-after-the-riots-washington-may-be-helpless.html | MARKET WATCH After the Riots Washington May Be Helpless | By Floyd Norris | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/mutual-funds-convertibles-fish-and-fowl-charm.html | Mutual Funds Convertibles FishandFowl Charm | By Carole Gould | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/mutual-funds-the-equity-income-alternative.html | Mutual Funds The EquityIncome Alternative | By Carole Gould | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/networking-public-access-databases.html | Networking Public Access Databases | By Stephen C Miller | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/smaller-companies-grease-the-wheels-in-hungary.html | Smaller Companies Grease the Wheels in Hungary | By Roger Cohen | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/technology-from-the-voice-mail-acorn-a-still-spreading-oak.html | Technology From the VoiceMail Acorn a StillSpreading Oak | By Anthony Ramirez | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/the-executive-computer-for-finances-past-the-checkbook-a-small-business-helper.html | The Executive Computer For Finances Past the Checkbook a SmallBusiness Helper | By Peter H Lewis | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/the-executive-life-bouncing-off-the-moon-with-tandem-s-jimmy-t.html | The Executive Life Bouncing Off the Moon With Tandems Jimmy T | By Michael S Malone | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/the-osaka-decision.html | The Osaka Decision | By Geraldine Fabrikant | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/wall-street-a-slide-into-oblivion-for-college-bound.html | Wall Street A Slide Into Oblivion for College Bound | Diana B Henriques | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/wall-street-good-science-bad-grades-in-boston.html | Wall Street Good Science Bad Grades in Boston | Diana B Henriques | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/world-markets-britain-s-battle-of-the-big-banks.html | World Markets Britains Battle of the Big Banks | By Jonathan Fuerbringer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/your-own-account-missing-assets-try-the-state.html | Your Own AccountMissing Assets Try the State | By Mary Rowland | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/your-own-account-missing-assets-try-the-state.html | Your Own AccountMissing Assets Try the State | By Mary Rowland | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/your-own-account-missing-assets-try-the-state.html | Your Own AccountMissing Assets Try the State | By Mary Rowland | TX 3-312367 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/business/your-own-account-missing-assets-try-the-state.html | Your Own AccountMissing Assets Try the State | By Mary Rowland | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/a-question-of-life.html | A Question of Life | By Nora Frenkiel | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/beauty-sense-and-sensuality.html | BEAUTY Sense and Sensuality | By Rona Berg | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/food-a-gutsy-palate.html | FOOD A Gutsy Palate | By Molly ONeill | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/here-s-branford.html | Heres Branford | By Peter Watrous | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/hers-stolen-promise.html | HERSStolen Promise | By Patricia Raybon | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/on-language-the-chinese-hamster-syndrome.html | ON LANGUAGE The Chinese Hamster Syndrome | By William Safire | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/soupedup-scholar.html | SoupedUp Scholar | By Adam Begley | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/the-cop-they-call-the-mobs-mole.html | The Cop They Call the Mobs Mole | By Howard Blum | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/the-curse-of-the-statehouse.html | The Curse of the Statehouse | By Robert Reinhold | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/wine-lakes-success.html | WINE LAKES SUCCESS | By Frank J Prial | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/film-view-this-deli-thrives-on-its-blender.html | FILM VIEW This Deli Thrives On Its Blender | By Caryn James | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/lenses-reflect-back-to-the-ussr-adam-s-rib-finds-hope-amid-pain.html | Lenses Reflect Back to the USSR Adams Rib Finds Hope Amid Pain | By Esther B Fein | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/lenses-reflect-back-to-the-ussr-raspad-peers-into-the-hell-of-chernobyl.html | Lenses Reflect Back to the USSR Raspad Peers Into the Hell Of Chernobyl | By Felicity Barringer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/5th-livery-cab-driver-is-killed-within-2-weeks.html | 5th LiveryCab Driver Is Killed Within 2 Weeks | By Maria Newman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-cultural-exchange-at-long-wharf.html | A Cultural Exchange at Long Wharf | By Helen Bennett | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-greenwich-crafts-festival-takes-its-treasures-outdoors.html | A Greenwich Crafts Festival Takes Its Treasures Outdoors | By Bess Liebenson | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-la-carte-rewarding-postscript-to-a-restaurant-invitation.html | A LA CARTE Rewarding Postscript to a Restaurant Invitation | By Richard Scholem | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-producer-with-a-galaxy-of-stars.html | A Producer With a Galaxy of Stars | By Denise Mourges | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-welcome-mat-for-visiting-athletes.html | A Welcome Mat for Visiting Athletes | By Herbert Hadad | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/adults-reaching-out-to-troubled-teenagers.html | Adults Reaching Out To Troubled TeenAgers | By Clare Collins | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/along-with-three-rs-a-new-focus-on-values.html | Along With Three Rs A New Focus on Values | By Ina Aronow | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-balzac-of-the-camera-preserved-the-details-of-parisian-churches.html | ART Balzac of the Camera Preserved The Details of Parisian Churches | By Vivien Raynor | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-giving-washington-irving-a-place-as-an-american-master.html | ARTGiving Washington Irving A Place as an American Master | By William Zimmer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-review-indian-heritage-and-global-ideas.html | ART REVIEWIndian Heritage and Global Ideas | By Phyllis Braff | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-review-medical-missionary-work-in-china.html | ART REVIEWMedical Missionary Work in China | By Helen A Harrison | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-the-1800-s-portraitist-as-businessman.html | ART The 1800s Portraitist as Businessman | By Vivien Raynor | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/bare-fisted-violence-or-subtle-threats.html | BareFisted Violence or Subtle Threats | By Martin Gottlieb With Dean Baquet | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/business-schools-filling-classes-in-the-recession.html | Business Schools Filling Classes in the Recession | By Lynne Ames | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/coming-to-aid-of-a-homeless-shelter.html | Coming to Aid of a Homeless Shelter | By Tessa Melvin | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/connecticut-qa-peter-c-patton-where-development-spars-with-nature.html | Connecticut QA Peter C PattonWhere Development Spars With Nature | By Gitta Morris | TX 3-312367 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/court-reporters-upset-by-plan-for-recordings.html | Court Reporters Upset By Plan for Recordings | By Carol Steinberg | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dance-new-jersey-ballet-in-tango-mood.html | DANCENew Jersey Ballet in Tango Mood | By Barbara Gilford | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/developers-join-forces-to-seek-easy-credit.html | Developers Join Forces To Seek Easy Credit | By John Rather | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-a-light-touch-with-the-kitchen-grill.html | DINING OUT A Light Touch With the Kitchen Grill | By Joanne Starkey | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-early-american-touch-in-cold-spring.html | DINING OUTEarly American Touch in Cold Spring | By M H Reed | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-in-new-milford-reminders-of-tastes-past.html | DINING OUT In New Milford Reminders of Tastes Past | By Patricia Brooks | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-sophisticated-cuisine-in-a-new-setting.html | DINING OUTSophisticated Cuisine in a New Setting | By Anne Semmes | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/display-honors-the-state-s-sports-heroes.html | Display Honors the States Sports Heroes | By Jack Cavanaugh | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/expert-advice-for-wouldbe-models.html | Expert Advice for WouldBe Models | By Carlotta Gulvas Swarden | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/families-prepare-for-move-to-yonkers-units.html | Families Prepare for Move To Yonkers Units | By James Feron | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/first-a-fire-then-a-shower-of-neighborly-help.html | First a Fire Then a Shower of Neighborly Help | By Robin Cutler | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/food-letting-mother-enjoy-breakfast-in-bed.html | FOOD Letting Mother Enjoy Breakfast in Bed | By Florence Fabricant | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/for-flier-people-peskiness-is-a-virtue.html | For Flier People Peskiness Is a Virtue | By Sara Rimer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/fresh-air-fund-provides-summer-relief.html | Fresh Air Fund Provides Summer Relief | By Celia W Dugger | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/from-new-words-new-worlds.html | From New Words New Worlds | By Richard Weizel | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/gardening-pachysandra-shows-signs-of-winter-stress.html | GARDENING Pachysandra Shows Signs of Winter Stress | By Joan Lee Faust | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/getting-a-bible-club-started-at-school.html | Getting a Bible Club Started at School | By Tony Howarth | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/guard-fears-impact-of-cuts.html | Guard Fears Impact of Cuts | By Albert J Parisi | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/hastings-he-wrote.html | Hastings He Wrote | By Donna Cornachio | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/high-school-free-time-challenged.html | High School Free Time Challenged | By Vivien Kellerman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/home-clinic-keeping-a-deck-in-shape-can-avert-major-repairs.html | HOME CLINIC Keeping a Deck in Shape Can Avert Major Repairs | By John Warde | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/how-dinkins-strove-to-keep-the-peace.html | How Dinkins Strove to Keep the Peace | By Calvin Sims | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/implant-opens-a-new-world-of-hearing.html | Implant Opens a New World of Hearing | By Joan Swirsky | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/job-recovery-in-new-york-called-slowest.html | Job Recovery In New York Called Slowest | By Thomas J Lueck | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/lainie-kazan-goes-back-to-her-roots.html | Lainie Kazan Goes Back to Her Roots | By Alvin Klein | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/lock-step-with-new-york-city-economy-budget-treads-path-of-booms-and-busts.html | Lock Step With New York City Economy Budget Treads Path of Booms and Busts | By Alan Finder | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/long-island-journal-449492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/long-island-qa-diane-kramer-the-urgency-to-incubate-companies.html | LONG ISLAND QA DIANE KRAMERThe Urgency to Incubate Companies | By John Rather | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/mayors-often-judged-by-handling-of-riots.html | Mayors Often Judged by Handling of Riots | By Sam Roberts | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/mentors-found-for-students-in-need.html | Mentors Found for Students in Need | By Lyn Mautner | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/music-5-groups-2-versions-of-carmina-burana.html | MUSIC5 Groups 2 Versions of Carmina Burana | By Rena Fruchter | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/music-boheme-and-carmen-are-both-offered-today.html | MUSIC Boheme and Carmen Are Both Offered Today | By Robert Sherman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/music-performances-of-boheme-begin-in-new-haven.html | MUSIC Performances of Boheme Begin in New Haven | By Robert Sherman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-brunswick-journal-picking-up-the-dry-cleaning-and-condoms-too.html | NEW BRUNSWICK JOURNALPicking Up the Dry Cleaning and Condoms Too | By Sandra Friedland | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-entrepreneurs-enter-burgeoning-wine-market.html | New Entrepreneurs Enter Burgeoning Wine Market | By Jeff Morgan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-jersey-q-a-kevin-moriarty-how-to-raise-funds-in-difficult-times.html | NEW JERSEY Q  A KEVIN MORIARTY How to Raise Funds in Difficult Times | By Tina Traster | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/on-sunday-a-tense-city-shows-unity-in-its-fear.html | On Sunday A Tense City Shows Unity In Its Fear | By Michael Winerip | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/opposition-grows-to-incinerator-planned-for-brooklyn-navy-yard.html | Opposition Grows to Incinerator Planned for Brooklyn Navy Yard | By Mary B W Tabor | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/oratorio-recalls-hundreds-of-years-of-jewish-exile.html | Oratorio Recalls Hundreds of Years of Jewish Exile | By Nancy Harrison | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/pequot-casino-faces-challenges-of-success.html | Pequot Casino Faces Challenges of Success | By Kirk Johnson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/political-notes-for-outsider-perot-some-inside-help.html | POLITICAL NOTES For Outsider Perot Some Inside Help | By Sam Howe Verhovek | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/preston-r-bassett-flight-expert-100-was-head-of-sperry.html | Preston R Bassett Flight Expert 100 Was Head of Sperry | By Marvine Howe | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/professionals-stand-by-to-plan-care-for-elderly.html | Professionals Stand By To Plan Care for Elderly | By Carolyn Battista | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/protests-in-buffalo-fade-into-a-footnote-to-abortion.html | Protests in Buffalo Fade Into a Footnote to Abortion | By Catherine S Manegold | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/rotting-old-schooner-inspires-a-dream.html | Rotting Old Schooner Inspires a Dream | By Sally Friedman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/safe-graduation-parties-gaining-in-popularity.html | Safe Graduation Parties Gaining in Popularity | By Linda Lynwander | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/serving-up-a-special-feast-a-noted-painters-masterpiece.html | Serving Up a Special Feast A Noted Painters Masterpiece | By Roberta Hershenson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/shad-nets-yield-small-harvest.html | Shad Nets Yield Small Harvest | By Suzanne Dechillo | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/share-rides-or-face-cut-in-funds-us-warns.html | Share Rides Or Face Cut In Funds US Warns | By Stewart Ain | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/smiling-school-wins-national-recognition.html | Smiling School Wins National Recognition | By Priscilla van Tassel | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/state-sues-itself-in-dumping-dispute.html | State Sues Itself in Dumping Dispute | By Carol A Leonetti | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-guide-329392.html | THE GUIDE | By Eleanor Charles | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-guide-567992.html | THE GUIDE | By Eleanor Charles | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-kid-in-charge-at-town-hall.html | The Kid in Charge at Town Hall | By Bill Ryan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-roches-returning-to-tarrytown.html | The Roches Returning to Tarrytown | By Marianne Meyer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-struggle-to-ease-jail-overcrowding.html | The Struggle to Ease Jail Overcrowding | By Jay Romano | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-view-from-rye-when-a-repair-blitz-saves-a-house.html | The View From RyeWhen a Repair Blitz Saves a House | By Lynne Ames | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-view-from-westport-a-home-for-young-women-helps-them-rebuild.html | The View From WestportA Home for Young Women Helps Them Rebuild Frayed Lives | By Abby Margolis Newman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/theater-a-touch-of-the-poet-at-the-long-wharf.html | THEATER A Touch of the Poet At the Long Wharf | By Alvin Klein | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/theater-o-neill-s-touch-of-the-poet-at-the-long-wharf.html | THEATER ONeills Touch of the Poet at the Long Wharf | By Alvin Klein | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/theater-review-immigrants-tales.html | THEATER REVIEW Immigrants Tales | By Leah D Frank | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/trial-will-test-limits-of-culpability-in-a-slaying.html | Trial Will Test Limits of Culpability in a Slaying | By James Bennet | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/welcome-mat-back-at-governors-house.html | Welcome Mat Back At Governors House | By Alberta Eiseman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/westchester-qa-dr-audrey-j-clarkin-teaching-the-dangers-of-sexual.html | Westchester QA Dr Audrey J ClarkinTeaching the Dangers of Sexual Abuse | By Donna Greene | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/what-s-in-a-name-if-it-s-new-jersey-not-much.html | Whats in a Name If Its New Jersey Not Much | By Jerry Gray | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/yale-sets-goal-of-1.5-billion-in-5-year-fund-raising-drive.html | Yale Sets Goal of 15 Billion In 5Year FundRaising Drive | By George Judson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/abroad-at-home-a-lost-country.html | Abroad at Home A Lost Country | By Anthony Lewis | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/no-innocents-here.html | No Innocents Here | By Stanley Crouch | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/public-private-across-the-divide.html | Public  Private Across The Divide | By Anna Quindlen | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/white-poor-black-poor.html | White Poor Black Poor | By Orlando Patterson and Chris Winship | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/commercial-property-irvington-offices-converted-warehouses-offer-soho.html | Commercial Property Irvington Offices Converted Warehouses Offer SoHo in Westchester | By Mary McAleer Vizard | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/focus-chicago-recession-snips-a-hotel-off-a-complex.html | Focus Chicago Recession Snips a Hotel Off a Complex | By Cheryl Kent | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/focus-the-recession-snips-off-a-chicago-hotel.html | FOCUS The Recession Snips Off a Chicago Hotel | By Cheryl Kent | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/grand-central-owner-seeks-broader-use-of-air-rights.html | Grand Central Owner Seeks Broader Use Of Air Rights | By David W Dunlap | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/if-youre-thinking-of-living-in-port-jefferson.html | If Youre Thinking of Living in Port Jefferson | By Vivien Kellerman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-long-island-hamptons-act-to-tighten-group-rentals.html | In the Region Long IslandHamptons Act to Tighten Group Rentals | By Diana Shaman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-new-jersey-back-to-the-future-onefamily-houses.html | In the Region New JerseyBack to the Future OneFamily Houses | By Rachelle Garbarine | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-westchester-and-connecticut-westchester-getting.html | In the Region Westchester and ConnecticutWestchester Getting More Retail Centers | By Joseph P Griffith | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/northeast-notebook-laurel-md-a-new-project-saves-wetland.html | NORTHEAST NOTEBOOK Laurel MdA New Project Saves Wetland | By Larry Carson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/northeast-notebook-taunton-mass-hopes-riding-on-a-new-mall.html | NORTHEAST NOTEBOOK Taunton MassHopes Riding On a New Mall | By Susan Diesenhouse | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/northeast-notebook-wells-me-canadians-buy-a-1799-tavern.html | NORTHEAST NOTEBOOK Wells MeCanadians Buy A 1799 Tavern | By Christine Kukka | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/perspectives-new-housing-in-chicago-where-bargains-for-renters-are-terrific.html | Perspectives New Housing in Chicago Where Bargains for Renters are Terrific | By Alan S Oser | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/q-and-a-304892.html | Q and A | By Shawn G Kennedy | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/streetscapes-the-belnord-is-a-courtyard-inside-or-out.html | Streetscapes The Belnord Is a Courtyard Inside or Out | By Christopher Gray | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/talking-down-payment-saving-to-buy-a-first-home.html | Talking Down Payment Saving To Buy a First Home | By Andree Brooks | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/about-cars-tips-for-the-experienced-driver.html | ABOUT CARS Tips for the Experienced Driver | By Marshall Schuon | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/alas-we-had-the-hype-right-here.html | Alas We Had the Hype Right Here | By Robert Lipsyte | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/backtalk-sports-do-not-bestow-character.html | BACKTALKSports Do Not Bestow Character | By Heywood Hale Broun | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-overshifts-by-the-mets-go-awry-twice.html | BASEBALL Overshifts by the Mets Go Awry Twice | By Joe Sexton | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-pirates-parlay-team-effort-and-talent-to-be-the-best-in-the-majors.html | BASEBALL Pirates Parlay Team Effort and Talent to Be the Best in the Majors | By Ira Berkow | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-yanks-come-up-short-on-launching-pad.html | BASEBALL Yanks Come Up Short on Launching Pad | By Claire Smith | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-devils-pack-up-and-carry-baggage-of-playoff-loss.html | HOCKEY Devils Pack Up and Carry Baggage of Playoff Loss | By Alex Yannis | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-rangers-scurry-to-find-solutions.html | HOCKEY Rangers Scurry To Find Solutions | By Filip Bondy | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-tackling-the-playoffs-from-all-angles.html | HOCKEY Tackling the Playoffs From All Angles | By Joe Lapointe | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/horse-racing-a-burst-of-speed-followed-by-a-perplexing-slowdown.html | HORSE RACING A Burst of Speed Followed By a Perplexing Slowdown | By Jaime Diaz | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/horse-racing-lil-e-tee-in-upset-steals-arazi-s-lightning.html | HORSE RACING Lil E Tee in Upset Steals Arazis Lightning | By Joseph Durso | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/notebook-shake-up-in-cleveland-no-just-a-resignation.html | NOTEBOOK ShakeUp in Cleveland No Just a Resignation | By Timothy W Smith | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/notebook-those-who-benefit-from-the-injury-list.html | NOTEBOOK Those Who Benefit From the Injury List | By Murray Chass | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/outdoors-talking-and-taking-turkey-in-texas.html | OUTDOORS Talking and Taking Turkey in Texas | By Nelson Bryant | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-basketball-end-of-the-beginning-for-coleman-and-nets.html | PRO BASKETBALL End of the Beginning For Coleman and Nets | By William C Rhoden | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-basketball-jackson-s-condition-is-legitimate-concern-for-knicks.html | PRO BASKETBALL Jacksons Condition Is Legitimate Concern for Knicks | By Clifton Brown | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-football-front-offices-are-making-room-for-some-new-ideas.html | PRO FOOTBALL Front Offices Are Making Room for Some New Ideas | By Thomas George | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-football-giants-rookies-reveal-they-are-people-too.html | PRO FOOTBALL Giants Rookies Reveal They Are People Too | By Frank Litsky | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-of-the-times-joe-namath-receives-a-brand-new-pair-of-knees.html | SPORTS OF THE TIMES Joe Namath Receives a BrandNew Pair of Knees | By Dave Anderson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-of-the-times-knicks-face-honors-exam-pass-or-fail.html | Sports of The Times Knicks Face Honors Exam Pass or Fail | By George Vecsey | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/tennis-a-little-confidence-helps-agassi-go-much-further.html | TENNIS A Little Confidence Helps Agassi Go Much Further | By Robin Finn | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/yacht-racing-koch-gears-up-his-armada-for-italy.html | YACHT RACING Koch Gears Up His Armada for Italy | By Barbara Lloyd | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/answers-in-line-for-a-wait-how-do-they-stand-it.html | ANSWERSIn Line for a Wait How Do They Stand It | By Ricky Lee  LpIn A City With So Many Choices New Yorkers Seem To Spend An Awful Lot of Time Standing In Lines What Are They Doing There Sugar Reef 93 Second Avenue Between Fifth and Sixth Streets Tuesday April 28 1230 Am Dan IM STANDING ON LINE BECAUSE THIS IS THE ONLY PLACE TO GO ON MONDAY NIGHTS | TX 3-312367 | 1992-05-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/answers-in-line-for-a-wait-how-do-they-stand-it.html | ANSWERSIn Line for a Wait How Do They Stand It | By Ricky Lee  LpIn A City With So Many Choices New Yorkers Seem To Spend An Awful Lot of Time Standing In Lines What Are They Doing There Sugar Reef 93 Second Avenue Between Fifth and Sixth Streets Tuesday April 28 1230 Am Dan IM STANDING ON LINE BECAUSE THIS IS THE ONLY PLACE TO GO ON MONDAY NIGHTS | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/bridge-one-hand-penalty-from-expert-bidding.html | Bridge OneHand Penalty From Expert Bidding | By Alan Truscott | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/camera-young-photographers-get-a-crash-course.html | CAMERA Young Photographers Get a Crash Course | By John Durniak | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/chess-short-and-timman-win-their-semifinals.html | CHESS Short and Timman Win Their Semifinals | By Robert Byrne | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/cuttings-love-or-chemicals-smother-lawns.html | CUTTINGS Love or Chemicals Smother Lawns | By Anne Raver | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-and-please-no-dancing.html | EGOS  IDSAnd Please No Dancing | By Peter Stevenson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-and-please-no-dancing.html | EGOS  IDSAnd Please No Dancing | By Peter Stevenson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-any-democrat-will-do.html | EGOS  IDS Any Democrat Will Do | By Degen Pener | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-blue-dots-a-drum-corps-and-great-production-values.html | EGOS  IDS Blue Dots a Drum Corps And Great Production Values | By Degen Pener | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-sometimes-even-models-don-t-like-cameras.html | EGOS  IDS Sometimes Even Models Dont Like Cameras | By Degen Pener | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-that-hoe-that-sod-that-look.html | EGOS  IDS That Hoe That Sod That    Look | By Degen Pener | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-your-game-mr-schulhof.html | EGOS  IDS Your Game Mr Schulhof | By Degen Pener | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-jumping-for-jetes.html | EVENING HOURS Jumping for Jetes | By Bill Cunningham | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-palette-pals.html | EVENING HOURS Palette Pals | By Bill Cunningham | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-ship-to-shore.html | EVENING HOURS Ship to Shore | By Bill Cunningham | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-to-give-life-to-art.html | EVENING HOURS To Give Life To Art | By Bill Cunningham | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/foraging-the-fans-get-to-call-this-game.html | FORAGING The Fans Get to Call This Game | By Cara Greenberg | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/on-the-street-hemlines-of-the-oracles.html | ON THE STREET Hemlines Of the Oracles | By Bill Cunningham | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/out-there-guangzhou-let-a-thousand-lipsticks-bloom.html | OUT THERE GUANGZHOU Let a Thousand Lipsticks Bloom | By Nicholas Kristof | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/signals-strong-suit.html | SIGNALS Strong Suit | By Woody Hochswender | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/sunday-diner-in-the-bestbagel-quest-theres-a-lot-to-chew-on.html | SUNDAY DINERIn the BestBagel Quest Theres a Lot to Chew On | By Liz Logan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/sunday-diner-in-the-bestbagel-quest-theres-a-lot-to-chew-on.html | SUNDAY DINERIn the BestBagel Quest Theres a Lot to Chew On | By Liz Logan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-arm-fetish.html | The Arm Fetish | By Molly ONeill | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-best-selling-tattoo-designs.html | THE BESTSELLING TATTOO DESIGNS | By Elaine Louie | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-night-mambo-madness.html | THE NIGHT Mambo Madness | By Georgia Dullea | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-sexes-in-bed-with-the-lions.html | THE SEXES In Bed With The Lions | By Marcelle Clements | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-year-of-the-ribbon.html | The Year Of the Ribbon | By Jesse Green | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/thing-caller-id.html | THING Caller ID | By James Barron | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/this-week-insect-resistant-grasses.html | THIS WEEK InsectResistant Grasses | By Anne Raver | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/style/vows-brunilda-burgos-and-adalberto-rodriguez-st-mary-s-church-april-25-1992.html | VOWS Brunilda Burgos and Adalberto Rodriguez St Marys ChurchApril 25 1992 | By Lois Smith Brady | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/classical-view-the-message-takes-over-the-medium.html | CLASSICAL VIEW The Message Takes Over The Medium | By Edward Rothstein | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/sunday-view-a-people-face-the-mirror-of-history.html | SUNDAY VIEW A People Face the Mirror of History | By David Richards | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/theater-two-strangers-meet-through-an-actor.html | THEATER Two Strangers Meet Through an Actor | By Stephen Holden | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/a-model-english-garden.html | A Model English Garden | By Catharine Reynolds | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/at-floriade-tulips-are-just-a-start.html | At Floriade Tulips Are Just a Start | By Anne Raver | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/bostons-island-retreats.html | Bostons Island Retreats | By Brian F Hayes | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/discoveries-in-and-around-prague.html | Discoveries in and Around Prague | By Penelope Hobhouse | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/impressions-of-expo-92.html | Impressions of Expo 92 | By Alan Riding | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/practical-traveler-hotel-deals-for-families.html | PRACTICAL TRAVELER Hotel Deals For Families | By Betsy Wade | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/q-and-a-223792.html | Q and A | By Carl Sommers | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/shopper-s-world-in-san-francisco-a-gallery-tour-of-california-crafts.html | SHOPPERS WORLD In San Francisco a Gallery Tour of California Crafts | By Suzanne Carmichael | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/there-s-no-season-like-off-season.html | Theres No Season Like OffSeason | By Alan Cowell | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-first-ladies-gowns-on-display.html | TRAVEL ADVISORY First Ladies Gowns on Display | By Irvin Molotsky | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/whats-doing-in-indianapolis.html | WHATS DOING INIndianapolis | By Nancy Kriplen | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/1992-campaign-congressional-races-2-strangely-shaped-hybrid-creatures-highlight.html | THE 1992 CAMPAIGN Congressional Races 2 Strangely Shaped Hybrid Creatures Highlight North Carolinas Primary | By Ronald Smothers | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/1992-campaign-social-policy-clinton-blames-bush-republicans-for-racial-turmoil.html | THE 1992 CAMPAIGN Social Policy Clinton Blames Bush and Republicans for Racial Turmoil | By Gwen Ifill | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/abandoned-oil-and-gas-wells-become-pollution-portals.html | Abandoned Oil and Gas Wells Become Pollution Portals | By Roberto Suro | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/democrats-may-demand-inquiry-on-loans-to-iraq.html | Democrats May Demand Inquiry on Loans to Iraq | By Martin Tolchin | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/evidence-links-88-bush-campaign-to-effort-to-silence-an-accuser-of-quayle.html | Evidence Links 88 Bush Campaign to Effort to Silence an Accuser of Quayle | By Stephen Labaton | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/first-steps-taken-in-revived-use-of-breast-implants.html | First Steps Taken in Revived Use of Breast Implants | By Felicity Barringer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/gunman-kills-4-at-high-school-before-giving-up.html | Gunman Kills 4 at High School Before Giving Up | By Katherine Bishop | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/medicad-plan-promotes-nursing-home-insurance.html | Medicad Plan Promotes NursingHome Insurance | By Milt Freudenheim | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-in-los-angles-at-the-epicenter-decades-of-rage-created-crucible-of-violence.html | RIOT IN LOS ANGLES At the Epicenter Decades of Rage Created Crucible of Violence | By Don Terry | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-los-angles-overview-cleanup-begins-los-angeles-troops-enforce-surreal-calm.html | RIOT IN LOS ANGLES The Overview CLEANUP BEGINS IN LOS ANGELES TROOPS ENFORCE SURREAL CALM | By Robert Reinhold | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-los-angles-pocket-tension-target-rioters-koreatown-bitter-armed-determined.html | RIOT IN LOS ANGLES Pocket of Tension A Target of Rioters Koreatown Is Bitter Armed and Determined | By Seth Mydans | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-a-cautious-hopeful-quiet-prevails-in-other-cities.html | RIOTS IN LOS ANGELES A Cautious Hopeful Quiet Prevails in Other Cities | By B Drummond Ayres Jr | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-general-and-troops-have-domestic-mission.html | RIOTS IN LOS ANGELES General and Troops Have Domestic Mission | By Jason Deparle | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-the-cost-no-one-sees-rebuilding-as-easy-job-in-area.html | RIOTS IN LOS ANGELES The CostNo One Sees Rebuilding as Easy Job In Area That Was Bleak Before Riots | By Tom Mashberg | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-what-to-say-the-harsh-lessons-faced-by-children.html | RIOTS IN LOS ANGELES What to Say THE HARSH LESSONS FACED BY CHILDREN | By Daniel Goleman | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-los-angeles-new-york-region-despite-scattered-violence-most-protests-are.html | RIOTS IN LOS ANGELES New York Region Despite Scattered Violence Most Protests Are Peaceful | By Robert D McFadden | TX 3-312367 | 1992-05-19 |
|---|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/the-1992-campaign-democrats-centrist-council-exults-in-success-of-a-member.html | THE 1992 CAMPAIGN Democrats Centrist Council Exults In Success of a Member | By Gwen Ifill | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/us/wilbur-mills-long-a-power-in-congress-is-dead-at-82.html | Wilbur Mills Long a Power In Congress Is Dead at 82 | By Dennis Hevesi | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/a-damage-report-the-world-s-oceans-are-sending-an-sos.html | A Damage Report The Worlds Oceans Are Sending an SOS | By Michael Specter | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-afghanistan-jockeying-for-power-sequel-victory-for-islamic-rebels.html | April 26May 2 Afghanistan Jockeying for Power Is the Sequel to Victory For the Islamic Rebels | By Edward A Gargan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-broadway-lights-up.html | April 26May 2 Broadway Lights Up | By Lawrence Van Gelder | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-middle-east-syria-gives-its-jews-a-chance-to-get-out.html | April 26May 2 Middle East Syria Gives Its Jews A Chance to Get Out | By Thomas L Friedman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-national-politics-another-angry-woman-wins-senate-nomination.html | April 26May 2 National Politics Another Angry Woman Wins Senate Nomination | By R W Apple Jr | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-red-tape-agenda-ban-new-rules-renewed-angering-conservationists.html | April 26May 2 RedTape Agenda Ban on New Rules Renewed Angering Conservationists | By Donald G McNeil Jr | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-remediation-c-u-n-y-phasing-in-higher-standards.html | April 26May 2 Remediation C U N Y Phasing In Higher Standards | By Joseph Berger | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-retailing-change-at-macys-s-signals-new-era-for-shoppers.html | April 26May 2 Retailing Change at Macys Signals New Era for Shoppers | By Allen R Myerson | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/city-nightmares-terrible-chain-events-reveals-los-angeles-without-its-makeup.html | CITY OF NIGHTMARES A Terrible Chain of Events Reveals Los Angeles Without Its Makeup | By Robert Reinhold | TX 3-312367 | 1992-05-19 |

| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/conversations-joachim-lehmann-living-living-with-oneself-grip-east-germany.html | ConversationsJoachim Lehmann Living and Living With Oneself In the Grip of East Germany | By Stephen Kinzer | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/ideas-trends-cars-and-vcr-s-aren-t-necessarily-the-first-domino.html | IDEAS  TRENDS Cars and VCRs Arent Necessarily the First Domino | By Sylvia Nasar | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/ideas-trends-nostalgia-and-need-conjure-up-thoughts-of-the-w-p-a.html | IDEAS  TRENDS Nostalgia and Need Conjure Up Thoughts of the W P A | By Jason Deparle | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/the-world-israel-s-influx-from-mideast-nears-an-end.html | THE WORLD Israels Influx From Mideast Nears an End | By Clyde Haberman | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/the-world-new-virulent-strains-of-hatred-in-the-balkans-and-beyond.html | THE WORLD New Virulent Strains of Hatred in the Balkans and Beyond | By John F Burns | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/the-world-the-russians-set-out-under-capitalists-rules-for-change.html | THE WORLD The Russians Set Out Under Capitalists Rules for Change | By Louis Uchitelle | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/uncle-sam-s-groceries-how-dietary-recommendations-have-changed.html | Uncle Sams Groceries How Dietary Recommendations Have Changed | By Marian Burros | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/27-countries-sign-new-atom-accord.html | 27 COUNTRIES SIGN NEW ATOM ACCORD | By William J Broad | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/british-tv-station-defies-order-to-identify-source.html | British TV Station Defies Order to Identify Source | By William E Schmidt | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/canada-s-northwest-to-vote-on-new-eskimo-land.html | Canadas Northwest to Vote on New Eskimo Land | By Clyde H Farnsworth | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/chinese-hard-liner-gives-the-nod-to-freer-market.html | Chinese HardLiner Gives the Nod to Freer Market | By Sheryl Wudunn | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/family-of-detained-nobelist-flies-to-burma.html | Family of Detained Nobelist Flies to Burma | By Philip Shenon | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/france-rethinks-its-wink-at-sex-harassment.html | France Rethinks Its Wink at Sex Harassment | By Alan Riding | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/in-sarajevo-a-barrage-of-terror.html | In Sarajevo a Barrage of Terror | By Chuck Sudetic | TX 3-312367 | 1992-05-19 |

| | | | | |
|---|---|---|---|---|
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/kenya-a-land-that-thrived-is-now-caught-up-in-fear-of-ethnic-civil-war.html | Kenya a Land That Thrived Is Now Caught Up in Fear of Ethnic Civil War | By Jane Perlez | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/libya-said-to-seek-pope-s-aid-on-sanctions-in-air-bombing.html | Libya Said to Seek Popes Aid On Sanctions in Air Bombing | By Alan Cowell | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/new-kabul-government-is-mired-in-uncertainty.html | New Kabul Government Is Mired in Uncertainty | By Edward A Gargan | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/planner-offers-russia-as-open-market.html | Planner Offers Russia as Open Market | By Steven Greenhouse | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/riots-los-angeles-world-view-europe-aghast-fearing-unrest-there-japan-takes.html | RIOTS IN LOS ANGELES World View Europe Is Aghast Fearing Unrest There Japan Takes Moral High Ground | By Craig R Whitney | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/sarajevo-s-center-erupts-in-war-weakening-yugoslav-truce-effort.html | Sarajevos Center Erupts in War Weakening Yugoslav Truce Effort | By John F Burns | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/un-chief-s-first-4-months-red-tape-cut-feathers-ruffled-funds-exhausted.html | UN Chiefs First 4 Months Red Tape Cut Feathers Ruffled Funds Exhausted | By Paul Lewis | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/us-warns-india-over-missile-deal.html | US WARNS INDIA OVER MISSILE DEAL | By Sanjoy Hazarika | TX 3-312367 | 1992-05-19 |
| 1992-05-03 | https://www.nytimes.com/1992/05/03/world/voyage-to-us-by-gorbachev-tests-his-role.html | Voyage to US By Gorbachev Tests His Role | By Francis X Clines | TX 3-312367 | 1992-05-19 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-088792.html | Dance in Review | By Jack Anderson | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-089592.html | Dance in Review | By Jennifer Dunning | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-090992.html | Dance in Review | By Jennifer Dunning | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-742892.html | Dance in Review | By Anna Kisselgoff | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dancing-maybe-to-lester-lanin.html | Dancing Maybe To Lester Lanin | By John S Wilson | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/review-ballet-paris-opera-s-elegant-neophytes-show-off-for-new-york-devotees.html | ReviewBallet Paris Operas Elegant Neophytes Show Off for New York Devotees | By Anna Kisselgoff | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/review-music-tempering-the-avant-garde-with-medieval-faith.html | ReviewMusic Tempering the AvantGarde With Medieval Faith | By Edward Rothstein | TX 3-319193 | 1992-05-08 |

| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/review-music-translating-the-spirit-of-classical-hindustani-raga.html | ReviewMusic Translating the Spirit of Classical Hindustani Raga | By Jon Pareles | TX 3-319193 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/reviews-music-hostile-psychedelia-from-the-charlatans.html | ReviewsMusic Hostile Psychedelia From the Charlatans | By Jon Pareles | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/reviews-music-period-instruments-and-substance.html | ReviewsMusic Period Instruments and Substance | By Bernard Holland | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/reviews-music-some-rarities-for-big-band.html | ReviewsMusic Some Rarities for Big Band | By Peter Watrous | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/russian-ballet-school-s-fame-softens-hard-times.html | Russian Ballet Schools Fame Softens Hard Times | By John Rockwell | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/books/books-of-the-times-becoming-strangers-in-a-stranger-and-stranger-land.html | Books of The Times Becoming Strangers in a Stranger and Stranger Land | By Christopher LehmannHaupt | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/a-stumbling-economy-absorbs-another-blow.html | A Stumbling Economy Absorbs Another Blow | By Richard W Stevenson | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/a-tough-sell-for-olympia-developer-set-to-meet-with-restless-lenders.html | A Tough Sell For Olympia Developer Set to Meet With Restless Lenders | By Richard D Hylton | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/credit-markets-rioting-causes-jitters-over-auctions-success.html | CREDIT MARKETS Rioting Causes Jitters Over Auctions Success | By Kenneth N Gilpin | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/diaper-makers-settle-legal-disputes.html | Diaper Makers Settle Legal Disputes | By Seth Faison Jr | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/guarantees-sought-for-russian-ventures.html | Guarantees Sought for Russian Ventures | By Louis Uchitelle | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/market-place-finding-winners-among-losers.html | Market Place Finding Winners Among Losers | By Susan Antilla | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/media-business-advertising-taking-posters-streets-promote-racial-harmony.html | THE MEDIA BUSINESS ADVERTISING Taking Posters to the Streets To Promote Racial Harmony | By Stuart Elliott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/riots-raise-concerns-about-insurance-redlining.html | Riots Raise Concerns About Insurance Redlining | By Peter Kerr | TX 3-319193 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/store-chain-in-bankruptcy.html | Store Chain In Bankruptcy | AP | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-a-magazine-is-a-magazine-but-a-good-cigar-is-a-smoke.html | THE MEDIA BUSINESS A Magazine Is a Magazine But a Good Cigar Is a Smoke | By Howard G Goldberg | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-accounts-042992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-calls-for-change-in-agency-fees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Calls for Change In Agency Fees | By Stuart Elliott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-eagle-snacks-spoofs-doritos.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Eagle Snacks Spoofs Doritos | By Stuart Elliott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-grace-rothschild-wins-waldenbooks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grace  Rothschild Wins Waldenbooks | By Stuart Elliott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-people-041092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott  Martin MacDonald Was Named Executive Vice President and Creative Director At AsherGould Advertising Inc Los Angeles He Was Previously A Vice President and Associate Creative Director At Bbdo New York  Ugo Pergolotti Was Named To the New Post of Deputy Director of Broadcast Production At Saatchi  Saatchi Advertising New York He Previously Was An Executive Producer At Ddb Needham New York | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-worth-magazine-names-a-publisher.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Worth Magazine Names a Publisher | By Stuart Elliott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-black-magazines-see-sales-in-unity.html | THE MEDIA BUSINESS Black Magazines See Sales in Unity | By Deirdre Carmody | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-libel-lawsuit-questions-role-of-book-contract.html | THE MEDIA BUSINESS Libel Lawsuit Questions Role of Book Contract | By Esther B Fein | TX 3-319193 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-press-newspaper-industry-begins-to-show-signs-of-recovery.html | THE MEDIA BUSINESS Press Newspaper Industry Begins To Show Signs of Recovery | By Alex S Jones | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-sony-venture-to-start-game-show-channel.html | THE MEDIA BUSINESS Sony Venture to Start Game Show Channel | By Geraldine Fabrikant | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/doing-for-and-doing-away-with-parents.html | Doing for and Doing Away With Parents | By Janet Maslin | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/review-television-cybill-shepherd-on-the-case-and-cracking-wise.html | ReviewTelevision Cybill Shepherd on the Case and Cracking Wise | By John J OConnor | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/review-television-putting-human-faces-on-the-abortion-debate.html | ReviewTelevision Putting Human Faces On the Abortion Debate | By Walter Goodman | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/reviews-film-a-detective-who-takes-his-work-home.html | ReviewsFilm A Detective Who Takes His Work Home | By Stephen Holden | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/reviews-film-a-most-unpleasant-london.html | ReviewsFilm A Most Unpleasant London | By Stephen Holden | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/robert-redford-speaks-his-mind-on-truth-justice-and-hollywood.html | Robert Redford Speaks His Mind On Truth Justice and Hollywood | By Bernard Weinraub | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/alfred-gross-90-a-developer-who-built-thousands-of-homes.html | Alfred Gross 90 a Developer Who Built Thousands of Homes | By Mary B W Tabor | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/as-convention-nears-uncertainty-clouds-impact.html | As Convention Nears Uncertainty Clouds Impact | By James Barron | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/boy-accused-of-slaying-in-the-bronx.html | Boy Accused Of Slaying In the Bronx | By George James | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/bridge-639192.html | Bridge | By Alan Truscott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/bruised-but-not-out-florio-s-comeback-bid-with-voters.html | Bruised but Not Out Florios Comeback Bid With Voters | By Jon Nordheimer | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/chronicle-045392.html | CHRONICLE | By Nadine Brozan | TX 3-319193 | 1992-05-08 |

| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/chronicle-468292.html | CHRONICLE | By Nadine Brozan | TX 3-319193 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/cuomo-still-pondering-signing-or-vetoing-districting-bill.html | Cuomo Still Pondering Signing or Vetoing Districting Bill | By Kevin Sack | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/dr-lee-salk-child-psychologist-and-popular-author-dies-at-65.html | Dr Lee Salk Child Psychologist And Popular Author Dies at 65 | By Catherine S Manegold | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/forest-fire-in-new-jersey-stops-a-plant-and-traffic.html | Forest Fire in New Jersey Stops APlant and Traffic | By Jon Nordheimer | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/hardenbergh-journal-one-of-new-york-s-covered-bridges-gets-a-reprieve.html | HARDENBERGH JOURNAL One of New Yorks Covered Bridges Gets a Reprieve | By Harold Faber | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/in-hartford-senate-stalls-house-plan-on-budget.html | In Hartford Senate Stalls House Plan On Budget | By Kirk Johnson | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/justice-joseph-f-gagliardi-80-served-27-years-in-state-courts.html | Justice Joseph F Gagliardi 80 Served 27 Years in State Courts | By Steven Lee Myers | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/mayor-plans-crackdown-for-fulton-fish-market.html | Mayor Plans Crackdown For Fulton Fish Market | By James Barron | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/metro-matters-black-rage-white-fear-and-a-call-for-remedies.html | METRO MATTERS Black Rage White Fear and a Call for Remedies | By Sam Roberts | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/new-yorkers-girding-for-washington-march.html | New Yorkers Girding For Washington March | By Marvine Howe | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/students-confront-officials-on-race-anger-and-rodney-king.html | Students Confront Officials on Race Anger and Rodney King | By Bruce Weber | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/walkout-stalls-repair-project-on-14th-street.html | Walkout Stalls Repair Project On 14th Street | By Mary B W Tabor | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/essay-trashing-our-justice.html | Essay Trashing Our Justice | By William Safire | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/foreign-affairs-bush-s-iraqi-blunder.html | Foreign Affairs Bushs Iraqi Blunder | By Leslie H Gelb | TX 3-319193 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-action-not-ads.html | If You Won the Perot Account   Action Not Ads | By Richard Kirshenbaum | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-be-straight.html | If You Won the Perot Account   Be Straight | By Bill Hillsman | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-let-him-narrate.html | If You Won the Perot Account   Let Him Narrate | By Lionel Sosa | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-no-spin-doctors.html | If You Won the Perot Account   No Spin Doctors | By Caroline R Jones | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/make-a-misstep-and-you-re-dead.html | Make a Misstep and Youre Dead | By Flora Lewis | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/auto-racing-lights-action-nascar-charlotte-s-new-nightspot.html | AUTO RACING Lights Action Nascar Charlottes New Nightspot | By Joseph Siano | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/baseball-bonilla-takes-the-lead-and-mets-follow.html | BASEBALL Bonilla Takes the Lead And Mets Gladly Follow | By Joe Sexton | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/baseball-cone-leads-the-number-crunchers.html | BASEBALL Cone Leads the Number Crunchers | By Joe Sexton | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/baseball-mattingly-flounders-as-yankees-fall.html | BASEBALL Mattingly Flounders as Yankees Fall | By Murray Chass | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/diving-at-14-a-diver-reaches-new-heights.html | DIVING At 14 a Diver Reaches New Heights | By Nicholas D Kristof | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/hockey-penguins-change-style-to-fit-new-fashions.html | HOCKEY Penguins Change Style To Fit New Fashions | By Joe Lapointe | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/hockey-snoozing-rangers-startled.html | HOCKEY Snoozing Rangers Startled | By Filip Bondy | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/horse-racing-arazi-leaves-a-mystery-behind-him.html | HORSE RACING Arazi Leaves a Mystery Behind Him | By Joseph Durso | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-fitch-s-status-the-nets-biggest-riddle.html | PRO BASKETBALL Fitchs Status the Nets Biggest Riddle | By Al Harvin | TX 3-319193 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-hearing-boos-wilkins-lowers-a-boom.html | PRO BASKETBALL Hearing Boos Wilkins Lowers a Boom | By Harvey Araton | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-knicks-unite-to-undo-pistons.html | PRO BASKETBALL Knicks Unite To Undo Pistons | By Clifton Brown | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-sports-of-the-times-the-bad-boys-are-sent-home-for-good.html | PRO BASKETBALL Sports of The Times The Bad Boys Are Sent Home for Good | By William C Rhoden | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-football-knights-stay-alive-in-wild-card-race.html | PRO FOOTBALL Knights Stay Alive in WildCard Race | By Timothy W Smith | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/question-box.html | Question Box | By Ray Corio | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-hold-the-medicine-health-treatment-on-personal-basis.html | SIDELINES HOLD THE MEDICINE Health Treatment On Personal Basis | By William N Wallace | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-insolence-of-youth-hey-you-legends-prepare-to-fall.html | SIDELINES INSOLENCE OF YOUTH Hey You Legends Prepare to Fall | By William N Wallace | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-invitation-is-in-the-mail-a-private-affair-at-giants-stadium.html | SIDELINES INVITATION IS IN THE MAIL A Private Affair At Giants Stadium | By William N Wallace | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-knuckling-down-a-first-baseman-takes-the-mound.html | SIDELINES KNUCKLING DOWN A First Baseman Takes the Mound | By William N Wallace | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-with-diploma-in-hand-what-a-difference-a-year-can-make.html | SIDELINES WITH DIPLOMA IN HAND What a Difference A Year Can Make | By William N Wallace | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/tennis-rise-of-the-old-improved-agassi.html | TENNIS Rise of the Old Improved Agassi | By Robin Finn | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/tv-sports-horse-racing-a-lot-on-you-know-who-and-little-on-lil-e-tee.html | TV SPORTS Horse Racing A Lot on You Know Who And Little on Lil E Tee | By Richard Sandomir | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/theater/review-theater-a-homeless-man-confronts-the-system.html | ReviewTheater A Homeless Man Confronts the System | By Mel Gussow | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/1992-campaign-front-runner-clinton-lays-plans-for-november-with-survivor-s-calm.html | THE 1992 CAMPAIGN FrontRunner Clinton Lays Plans for November With Survivors Calm Confidence | By Robin Toner | TX 3-319193 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/college-board-announces-project-to-alter-high-school-curriculum.html | College Board Announces Project To Alter High School Curriculum | By Karen de Witt | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/new-fight-starts-on-unemployment-aid.html | New Fight Starts on Unemployment Aid | By Adam Clymer | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/northwest-takes-on-gypsy-moth.html | Northwest Takes On Gypsy Moth | By Timothy Egan | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/officials-weigh-public-safety-against-older-drivers-rights.html | Officials Weigh Public Safety Against Older Drivers Rights | By Barry Meier | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-challenger-nation-needs-healing-clinton-says.html | RIOTS IN LOS ANGELES Challenger Nation Needs Healing Clinton Says | By Robert Pear | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-overview-calm-endures-with-grief-in-los-angeles.html | RIOTS IN LOS ANGELES The Overview Calm Endures With Grief in Los Angeles | By Don Terry | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-suburbs-in-simi-valley-defense-of-a-shared-way-of-life.html | RIOTS IN LOS ANGELES The Suburbs In Simi Valley Defense Of a Shared Way of Life | By Jane Gross | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-victims-3-killed-when-death-was-looking-for-strangers.html | RIOTS IN LOS ANGELES The Victims 3 Killed When Death Was Looking for Strangers | By Michel Marriott | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-los-angeles-mayor-los-angeles-mayor-criticizes-chief-for-slow-action-riot.html | RIOTS IN LOS ANGELES The Mayor Los Angeles Mayor Criticizes Chief for Slow Action on Riot | By Jane Fritsch | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-los-angeles-nation-pleas-for-peace-justice-pulpits-dozen-cities.html | RIOTS IN LOS ANGELES The Nation Pleas for Peace and Justice From Pulpits in Dozen Cities | By Robert D McFadden | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-los-angeles-president-bush-moves-respond-strong-test-riots.html | RIOTS IN LOS ANGELES The President Bush Moves to Respond to Strong Test From Riots | By Michael Wines | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/the-1992-campaign-primary-north-carolina-seems-ripe-for-bush-and-clinton.html | THE 1992 CAMPAIGN Primary North Carolina Seems Ripe for Bush and Clinton | By Ronald Smothers | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/the-1992-campaign-undeclared-candidate-perot-admits-deficit-fix-is-imprecise.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Admits Deficit Fix Is Imprecise | By Thomas C Hayes | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/us/where-older-drivers-can-get-help.html | Where Older Drivers Can Get Help | By Barry Meier | TX 3-319193 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/afghan-hard-liner-insists-militias-quit-kabul.html | Afghan HardLiner Insists Militias Quit Kabul | By Donatella Lorch | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/belgrade-s-army-frees-president-of-bosnia-and-herzegovina.html | Belgrades Army Frees President of Bosnia and Herzegovina | By Chuck Sudetic | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/north-korea-to-drop-first-veil-from-nuclear-sites.html | North Korea to Drop First Veil From Nuclear Sites | By David E Sanger | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/old-allies-assail-nicaragua-s-chief.html | OLD ALLIES ASSAIL NICARAGUAS CHIEF | By Shirley Christian | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/pretoria-legislator-reportedly-confesses-to-role-in-bombing.html | Pretoria Legislator Reportedly Confesses to Role in Bombing | By Christopher S Wren | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/rulers-of-kuwait-on-spending-spree-raising-debt-fears.html | RULERS OF KUWAIT ON SPENDING SPREE RAISING DEBT FEARS | By Youssef M Ibrahim | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/soviets-secret-nuclear-dumping-causes-worry-for-arctic-waters.html | Soviets Secret Nuclear Dumping Causes Worry for Arctic Waters | By Patrick E Tyler | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/st-petersburg-journal-battle-lines-are-drawn-and-all-for-art-s-sake.html | St Petersburg Journal Battle Lines Are Drawn And All for Arts Sake | By Steven Erlanger | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/tajik-communists-threaten-crackdown.html | Tajik Communists Threaten Crackdown | By Steven Erlanger | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/the-us-too-has-dumped-waste-at-sea.html | The US Too Has Dumped Waste at Sea | By Patrick E Tyler | TX 3-319193 | 1992-05-08 |
| 1992-05-04 | https://www.nytimes.com/1992/05/04/world/unions-in-germany-to-expand-strikes.html | UNIONS IN GERMANY TO EXPAND STRIKES | By Ferdinand Protzman | TX 3-319193 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/burt-supree-a-dance-writer-51-a-village-voice-editor-and-critic.html | Burt Supree a Dance Writer 51 A Village Voice Editor and Critic | By Jennifer Dunning | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-336392.html | Classical Music in Review | By Edward Rothstein | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-818792.html | Classical Music in Review | By Bernard Holland | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-819592.html | Classical Music in Review | By Bernard Holland | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-820992.html | Classical Music in Review | By James R Oestreich | TX 3-319190 | 1992-05-08 |

| | | | | |
|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/review-music-a-lifetime-of-joyous-improvising.html | ReviewMusic A Lifetime Of Joyous Improvising | By Peter Watrous | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/review-music-solti-at-the-helm-of-the-philharmonic-ravenously.html | ReviewMusic Solti at the Helm of the Philharmonic Ravenously | By Bernard Holland | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/books/books-of-the-times-looking-inward-and-finding-a-national-religion.html | Books of The Times Looking Inward and Finding a National Religion | By Michiko Kakutani | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/business-scene-a-worker-share-of-rise-in-output.html | Business Scene A Worker Share Of Rise in Output | By Louis Uchitelle | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-brooks-bros-strike-vote-scheduled.html | COMPANY NEWS Brooks Bros Strike Vote Scheduled | By Stephanie Strom | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-chief-of-fao-schwarz-announces-resignation.html | COMPANY NEWS Chief of FAO Schwarz Announces Resignation | By Stephanie Strom | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-jefferson-pilot-managers-claim-victory-by-proxy.html | COMPANY NEWS JeffersonPilot Managers Claim Victory by Proxy | By Diana B Henriques | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-pfizer-agrees-to-sell-coty-unit-for-440-million.html | COMPANY NEWS Pfizer Agrees to Sell Coty Unit for 440 Million | By Adam Bryant | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-the-export-frontier-a-hat-company-profits-in-many-markets-abroad.html | COMPANY NEWS The Export Frontier A Hat Company Profits In Many Markets Abroad | By Steve Lohr | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/credit-markets-prices-mixed-as-trading-slows.html | CREDIT MARKETS Prices Mixed as Trading Slows | BY Kenneth N Gilpin | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/detroit-slow-to-learn-from-japan.html | Detroit Slow to Learn From Japan | By Doron P Levin | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/dow-soars-42.04-to-hit-new-high.html | Dow Soars 4204 to Hit New High | By Seth Faison Jr | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/market-place-the-rv-indicator-turns-upbeat.html | Market Place The RV Indicator Turns Upbeat | By John Holusha | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/mastercard-and-visa-in-a-debit-card-battle.html | Mastercard and Visa in a DebitCard Battle | By Michael Quint | TX 3-319190 | 1992-05-08 |

| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/media-business-advertising-where-executives-vagabond-shoes-are-longing-stray.html | THE MEDIA BUSINESS ADVERTISING Where Executives Vagabond Shoes Are Longing to Stray | By Stuart Elliott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/olympia-york-denied-any-help-from-ottawa.html | Olympia  York Denied Any Help From Ottawa | By Clyde H Farnsworth | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/pizza-and-persistence-win-in-hungary.html | Pizza and Persistence Win in Hungary | By Roger Cohen | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/pricing-plans-shift-at-hertz-and-alamo.html | Pricing Plans Shift at Hertz And Alamo | By Edwin McDowell | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/sweden-agrees-to-let-volvo-raise-its-stake-in-procordia.html | Sweden Agrees to Let Volvo Raise Its Stake in Procordia | By Steve Lohr | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-7-andy-awards-for-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7 Andy Awards For ChiatDay | By Stuart Elliott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-715692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-james-river-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA James River Account in Review | By Stuart Elliott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-ketchum-directory-in-yellow-pages-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Directory In Yellow Pages Deal | By Stuart Elliott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-people-714892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/business/toyota-plant-in-kentucky-is-font-of-ideas-for-us.html | Toyota Plant in Kentucky Is Font of Ideas for US | By Doron P Levin | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/movies/hollywood-reacts-to-the-riots-with-concern-and-bewilderment.html | Hollywood Reacts to the Riots With Concern and Bewilderment | By Bernard Weinraub | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/a-pivotal-gene-commands-cells-to-grow-or-die.html | A Pivotal Gene Commands Cells To Grow or Die | By Natalie Angier | TX 3-319190 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/by-design-shoulders-in-a-cameo-role.html | By Design Shoulders in a Cameo Role | By Carrie Donovan | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/humanity-confronts-its-handiwork-an-altered-planet.html | Humanity Confronts Its Handiwork An Altered Planet | By William K Stevens | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/pants-now-go-anywhere-anytime.html | Pants Now Go Anywhere Anytime | By Bernadine Morris | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/patterns-686992.html | Patterns | By Woody Hochswender | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/eview-music-in-the-war-of-styles-a-conciliatory-approach.html | ReviewMusic In the War of Styles a Conciliatory Approach | By Allan Kozinn | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/eview-television-authorities-and-rapists-on-the-psychology-of-rape.html | ReviewTelevision Authorities and Rapists On the Psychology of Rape | By Walter Goodman | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/news/eviews-television-geraldo-rivera-as-a-murder-victim-on-perry-mason.html | ReviewsTelevision Geraldo Rivera as a Murder Victim on Perry Mason | By John J OConnor | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/11-arrested-in-scuffles-at-manhattan-protests.html | 11 Arrested in Scuffles at Manhattan Protests | By Robert D McFadden | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/bridge-595192.html | Bridge | By Alan Truscott | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/chess-600192.html | Chess | By Robert Byrne | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/dinkins-bounce-in-his-step-goes-to-queens.html | Dinkins Bounce in His Step Goes to Queens | By James C McKinley Jr | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/dinkins-is-pressed-to-use-mac-money-on-schools.html | Dinkins Is Pressed to Use MAC Money on Schools | By Calvin Sims | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/fernandez-citing-los-angeles-urges-a-school-marshall-plan.html | Fernandez Citing Los Angeles Urges a School Marshall Plan | By Joseph Berger | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/fernandez-suspends-a-bronx-school-chief.html | Fernandez Suspends a Bronx School Chief | By Ian Fisher | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/fulton-panel-gets-details-on-violence.html | Fulton Panel Gets Details On Violence | By Selwyn Raab | TX 3-319190 | 1992-05-08 |

Page 8550 of 33266

| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/head-of-checking-inquiry-is-retiring-from-house.html | Head of Checking Inquiry Is Retiring From House | By Lindsey Gruson | TX 3-319190 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/homicide-charges-sought-in-upstate-bus-accident.html | Homicide Charges Sought In Upstate Bus Accident | By Diana Jean Schemo | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/in-one-big-sweep-albany-backs-new-voting-laws-and-districting.html | In One Big Sweep Albany Backs New Voting Laws and Districting | By Kevin Sack | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/in-untangling-election-laws-albany-votes-spending-caps.html | In Untangling Election Laws Albany Votes Spending Caps | By Sarah Lyall | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/our-towns-the-attack-of-the-8-legged-vampires-of-doom.html | OUR TOWNS The Attack of the 8Legged Vampires of Doom | By Andrew H Malcolm | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/reporter-s-notebook-newspapers-seek-way-out-of-income-drought.html | REPORTERS NOTEBOOK Newspapers Seek Way Out of Income Drought | By Alex S Jones | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/revival-broadway-broadway-theater-district-businesses-give-season-rave-reviews.html | Revival on Broadway Is Broadway Theater District Businesses Give the Season Rave Reviews | By James Dao | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/sharing-horrors-of-childhood-sexual-abuse-3-join-legal-debate.html | Sharing Horrors of Childhood Sexual Abuse 3 Join Legal Debate | By Thomas J Lueck | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/the-growing-business-of-helping-things-grow.html | The Growing Business of Helping Things Grow | By Iver Peterson | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/with-complaint-to-judge-murder-prosecution-rests.html | With Complaint to Judge Murder Prosecution Rests | By William Glaberson | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/with-pot-of-fiscal-gold-proposals-for-mining-it.html | With Pot of Fiscal Gold Proposals for Mining It | By Calvin Sims | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/obituaries/israel-galeano-38-contra-chief-killed.html | Israel Galeano 38 Contra Chief Killed | AP | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/forgotten-americans.html | Forgotten Americans | By Jacqueline Jones | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/observer-not-about-la.html | Observer Not About LA | By Russell Baker | TX 3-319190 | 1992-05-08 |

| 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/on-my-mind-if-not-now-when.html | On My Mind If Not Now When | By A M Rosenthal | TX 3-319190 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/will-washington-heed-the-marchers.html | Will Washington Heed the Marchers | By David N Dinkins | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/science/in-the-glow-of-a-cosmic-discovery-a-physicist-ponders-god-and-fame.html | In the Glow of a Cosmic Discovery A Physicist Ponders God and Fame | By John Noble Wilford | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/science/peripherals-taking-a-letter-as-far-as-possible.html | PERIPHERALS Taking a Letter as Far as Possible | By L R Shannon | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/science/personal-computers-a-green-revolution-in-printers.html | PERSONAL COMPUTERS A Green Revolution in Printers | By Peter H Lewis | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/science/q-a-484092.html | QA | By C Claiborne Ray | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/science/scientists-face-rumor-on-cancer.html | Scientists Face Rumor On Cancer | By Elisabeth Rosenthal | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/baseball-little-used-leyritz-becomes-yankees-designated-hit.html | BASEBALL LittleUsed Leyritz Becomes Yankees Designated Hit | By Michael Martinez | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/baseball-saberhagen-has-another-notch-in-his-holster.html | BASEBALL Saberhagen Has Another Notch in His Holster | By Joe Sexton | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/basketball-driving-force-can-bulls-be-stopped-knicks-may-have-shot-if-they-get.html | BASKETBALL DRIVING FORCE  Can the Bulls Be Stopped Knicks May Have a Shot If They Get a Little Push | By Harvey Araton | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/boxing-counting-on-talent-is-hard-to-count-out.html | BOXING Counting On Talent Is Hard to Count Out | By Phil Berger | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/boxing-ex-employee-of-king-says-promoter-swindled-tyson.html | BOXING ExEmployee of King Says Promoter Swindled Tyson | By Phil Berger | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/college-football-pay-per-view-games-will-join-92-college-football-lineup.html | COLLEGE FOOTBALL PayPerView Games Will Join 92 College Football Lineup | By Richard Sandomir | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/hockey-rangers-go-back-to-the-drawing-board.html | HOCKEY Rangers Go Back to the Drawing Board | By Alex Yannis | TX 3-319190 | 1992-05-08 |

| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/olympics-yugoslav-complication-for-the-ioc.html | OLYMPICS Yugoslav Complication for the IOC | By Michael Janofsky | TX 3-319190 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/on-baseball-new-park-is-a-success-in-old-fashioned-way.html | ON BASEBALL New Park Is a Success In OldFashioned Way | By Claire Smith | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/on-horse-racing-back-to-starting-gate-in-search-for-a-star.html | ON HORSE RACING Back to Starting Gate In Search for a Star | By Joseph Durso | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/pro-basketball-go-ahead-and-call-em-crazy-but-knicks-won-t-be-sent-away.html | PRO BASKETBALL Go Ahead and Call Em Crazy But Knicks Wont Be Sent Away | By Clifton Brown | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-of-the-times-a-sweet-smell-for-the-knicks.html | Sports of The Times A Sweet Smell for The Knicks | By Ira Berkow | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/style/chronicle-683492.html | CHRONICLE | By Nadine Brozan | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/style/chronicle-712192.html | CHRONICLE | By Nadine Brozan | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/style/chronicle-713092.html | CHRONICLE | By Nadine Brozan | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/style/they-could-have-danced-all-afternoon.html | They Could Have Danced All Afternoon | By Enid Nemy | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/theater/jelly-s-last-jam-with-11-leads-in-tony-nominations.html | Jellys Last Jam With 11 Leads in Tony Nominations | By Glenn Collins | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/theater/review-theater-giving-one-act-plays-fairest-shot-at-success.html | ReviewTheater Giving OneAct Plays Fairest Shot at Success | By Mel Gussow | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/1992-campaign-issues-perot-tells-money-managers-fix-us-education.html | THE 1992 CAMPAIGN On the Issues Perot Tells Money Managers How to Fix US Education | By Thomas C Hayes | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/1992-campaign-primaries-easy-clinton-victory-expected-capital-s-democratic.html | THE 1992 CAMPAIGN Primaries Easy Clinton Victory Is Expected In Capitals Democratic Primary | By B Drummond Ayres Jr | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/george-murphy-singer-and-actor-who-became-senator-dies-at-89.html | George Murphy Singer and Actor Who Became Senator Dies at 89 | By Jacques Steinberg | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/high-court-votes-to-further-limit-prisoner-appeals.html | HIGH COURT VOTES TO FURTHER LIMIT PRISONER APPEALS | By Linda Greenhouse | TX 3-319190 | 1992-05-08 |

| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/oakland-journal-radicals-eyes-on-a-killing-in-moscow.html | Oakland JournalRadicals Eyes on a Killing in Moscow | By Katherine Bishop | TX 3-319190 | 1992-05-08 |
|---|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-an-assessment-for-police-another-embarrassment.html | RIOTS IN LOS ANGELES An Assessment For Police Another Embarrassment | By Seth Mydans | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-political-week-candidates-turn-riots-into-a-campaign-issue.html | RIOTS IN LOS ANGELES Political Week Candidates Turn Riots Into a Campaign Issue | By R W Apple Jr | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-the-92-campaign-crisis-casts-new-light-on-candidates.html | RIOTS IN LOS ANGELES The 92 Campaign Crisis Casts New Light on Candidates | By Jeffrey Schmalz | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-the-president-white-house-links-riots-to-welfare.html | RIOTS IN LOS ANGELES The President WHITE HOUSE LINKS RIOTS TO WELFARE | By Michael Wines | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-democrats-clinton-tours-city-s-damaged-areas-chides-bush.html | RIOTS IN LOS ANGELES The Democrats Clinton Tours Citys Damaged Areas and Chides Bush | By Robert Pear | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-difficult-lesson-searing-lesson-for-children-hate-can-undo.html | RIOTS IN LOS ANGELES A Difficult Lesson Searing Lesson for Children How Hate Can Undo a World | By Isabel Wilkerson | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-next-chief-gates-s-replacement-refuses-criticize-response-riot.html | RIOTS IN LOS ANGELES The Next Chief Gatess Replacement Refuses to Criticize Response to Riot | By Michael Decourcy Hinds | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-overview-rioting-mounted-gates-remained-political-event.html | RIOTS IN LOS ANGELES The Overview As Rioting Mounted Gates Remained at Political Event | By Robert Reinhold | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/rise-in-number-of-black-phd-s-is-reported.html | Rise in Number of Black PhDs Is Reported | By Karen de Witt | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/subpoena-upheld-for-house-bank-data.html | Subpoena Upheld for House Bank Data | By Stephen Labaton | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/suit-depicts-fight-on-mit-faculty.html | SUIT DEPICTS FIGHT ON MIT FACULTY | By Fox Butterfield | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/us/the-1992-campaign-candidate-s-record-federal-contracts-gave-perot-his-big-break.html | THE 1992 CAMPAIGN Candidates Record Federal Contracts Gave Perot His Big Break | By Steven A Holmes | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/7-vie-for-aquinos-post-in-close-philippine-race.html | 7 Vie for Aquinos Post in Close Philippine Race | By Sheila Coronel | TX 3-319190 | 1992-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/a-neocapitalist-basks-with-reagan.html | A Neocapitalist Basks With Reagan | By Francis X Clines | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/after-cold-war-views-japan-tokyo-new-epoch-heady-future-with-fear.html | After the Cold War  Views From Japan Tokyo in the New Epoch Heady Future With Fear | By David E Sanger | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/algeria-sentences-12-militants-to-hang.html | Algeria Sentences 12 Militants to Hang | By Youssef M Ibrahim | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/angolan-rebel-lays-killings-to-a-cia-plot.html | Angolan Rebel Lays Killings to a CIA Plot | By Clifford Krauss | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/bonn-to-offer-strikers-better-wage-package.html | Bonn to Offer Strikers Better Wage Package | By Ferdinand Protzman | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/bosnia-is-seeking-foreign-military-aid.html | Bosnia Is Seeking Foreign Military Aid | By Chuck Sudetic | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/glancing-nervously-at-iraqis-kurds-rebuild.html | Glancing Nervously at Iraqis Kurds Rebuild | By Leslie Weaver | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/moria-journal-south-africa-s-best-drawing-card-the-church.html | Moria Journal South Africas Best Drawing Card The Church | By Christopher S Wren | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/reporter-s-notebook-motley-band-of-brothers-takes-kabul.html | Reporters Notebook Motley Band Of Brothers Takes Kabul | By Edward A Gargan | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/scandal-in-italy-hurts-socialists.html | SCANDAL IN ITALY HURTS SOCIALISTS | By Alan Cowell | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/us-frustrated-backs-off-from-the-crisis-in-yugoslavia.html | US Frustrated Backs Off From the Crisis in Yugoslavia | By David Binder | TX 3-319190 | 1992-05-08 |
| 1992-05-05 | https://www.nytimes.com/1992/05/05/world/winnie-mandela-refuses-to-abandon-politics.html | Winnie Mandela Refuses to Abandon Politics | By Christopher S Wren | TX 3-319190 | 1992-05-08 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/a-platform-of-fun-for-the-democrats-at-the-convention.html | A Platform of Fun For the Democrats At the Convention | By James Barron | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/first-night-of-auctions-shows-art-market-in-slow-recovery.html | First Night of Auctions Shows Art Market in Slow Recovery | By Carol Vogel | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/review-dance-new-casts-in-beauty-at-city-ballet.html | ReviewDance New Casts In Beauty At City Ballet | By Jennifer Dunning | TX 3-319194 | 1992-05-11 |

| 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/review-music-muti-says-farewell-to-america-as-head-of-the-philadelphia.html | ReviewMusic Muti Says Farewell to America as Head of the Philadelphia | By Allan Kozinn | TX 3-319194 | 1992-05-11 |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/review-television-confused-complex-lawrence-of-arabia.html | ReviewTelevision Confused Complex Lawrence Of Arabia | By John J OConnor | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/the-pop-life-998792.html | The Pop Life | By Peter Watrous | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/books/book-notes-953792.html | Book Notes | By Esther B Fein | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/books/books-of-the-times-a-dirty-little-precursor-of-sound-bites-and-polls.html | Books of The Times A Dirty Little Precursor Of Sound Bites and Polls | By Herbert Mitgang | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/business-technology-digital-radio-static-is-only-between-owners.html | BUSINESS TECHNOLOGY Digital Radio Static Is Only Between Owners | By Edmund L Andrews | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-deutsche-bank-pursues-diversity-for-its-us-unit.html | COMPANY NEWS Deutsche Bank Pursues Diversity for Its US Unit | By Michael Quint | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-imo-appoints-new-chief-and-hires-a-new-president.html | COMPANY NEWS Imo Appoints New Chief And Hires a New President | By Adam Bryant | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-no-passenger-surge-materializes-for-airlines.html | COMPANY NEWS No Passenger Surge Materializes for Airlines | By Edwin McDowell | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-phone-companies-oppose-cox-s-plan-to-buy-teleport-stake.html | COMPANY NEWS Phone Companies Oppose Coxs Plan to Buy Teleport Stake | By Edmund L Andrews | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-phone-war-escalation-service-makes-it-harder-to-override-caller-id.html | COMPANY NEWS Phone War Escalation Service Makes It Harder To Override Caller ID | By Anthony Ramirez | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-treasury-auction-well-received.html | COMPANY NEWS Treasury Auction Well Received | By Kenneth N Gilpin | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-wall-st-trade-group-s-head-leaving-after-eventful-term.html | COMPANY NEWS Wall St Trade Groups Head Leaving After Eventful Term | By Diana B Henriques | TX 3-319194 | 1992-05-11 |

| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/economic-scene-willkommen-to-amerika-s sky.html | Economic Scene Willkommen To Amerikas Sky | By Peter Passell | TX 3-319194 | 1992-05-11 |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/france-renounces-pact-with-us-over-flights.html | France Renounces Pact With US Over Flights | By Agis Salpukas | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/hachette-announces-a-merger.html | Hachette Announces A Merger | By Roger Cohen | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/house-likely-to-take-up-a-trade-bill-soon.html | House Likely to Take Up a Trade Bill Soon | By Keith Bradsher | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/kennametal-finds-the-right-tools.html | Kennametal Finds the Right Tools | By Barnaby J Feder | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/market-place-finger-pointing-in-sulcus-s-slide.html | Market Place FingerPointing In Sulcus Slide | By Floyd Norris | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/olympia-to-sell-big-stake-in-santa-fe-to-raise-cash.html | Olympia to Sell Big Stake In Santa Fe to Raise Cash | By Clyde H Farnsworth | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/real-estate-a-manhattan-warehouse-is-converted-to-music-studios.html | Real EstateA Manhattan Warehouse Is Converted to Music Studios | By Rachelle Garbarine | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-advertising-addenda-accounts-301192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-advertising-addenda-new-creative-chief-at-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Creative Chief At Hill Holliday | By Stuart Elliott | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-advertising-realigning-the-pieces-at-omnicom.html | THE MEDIA BUSINESS ADVERTISING Realigning the Pieces at Omnicom | By Stuart Elliott | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-nbc-in-a-cbs-promotion-well-it-s-not-that-nbc.html | THE MEDIA BUSINESS NBC in a CBS Promotion Well Its Not That NBC | By Stuart Elliott | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-newsday-seeks-to-cut-work-force.html | THE MEDIA BUSINESS Newsday Seeks to Cut Work Force | By Alex S Jones | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-publishers-face-clash-of-values.html | THE MEDIA BUSINESS Publishers Face Clash Of Values | By Alex S Jones | TX 3-319194 | 1992-05-11 |

| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/vehicle-sales-jumped-18.3-in-late-april.html | Vehicle Sales Jumped 183 In Late April | By Doron P Levin | TX 3-319194 | 1992-05-11 |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/business/yields-fall-once-again-at-banks.html | Yields Fall Once Again At Banks | By Robert Hurtado | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/education/in-mississippi-education-battle-new-governor-loses-on-first-veto.html | In Mississippi Education Battle New Governor Loses on First Veto | By Ronald Smothers | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/education/schooling-at-home-draws-lawsuits-to-doorsteps.html | Schooling at Home Draws Lawsuits to Doorsteps | By William Celis 3d | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/60-minute-gourmet-874392.html | 60Minute Gourmet | By Pierre Franey | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/at-lunch-with-studs-terkel-everyone-around-here-knows-me.html | AT LUNCH WITH Studs Terkel Everyone Around Here Knows Me | By Frank J Prial | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/de-gustibus-3-who-nosh-on-numbers-demography-served-here.html | DE GUSTIBUS 3 Who Nosh On Numbers Demography Served Here | By Molly ONeill | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/food-notes-058692.html | Food Notes | By Florence Fabricant | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/green-wine-adds-spice-to-summer.html | Green Wine Adds Spice to Summer | By Howard G Goldberg | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/metropolitan-diary-994492.html | Metropolitan Diary | By Ron Alexander | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/why-i-am-a-pastry-chef-by-women-who-know.html | Why I Am a Pastry Chef by Women Who Know | By Marian Burros | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/wine-talk-951092.html | Wine Talk | By Frank J Prial | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/health/new-study-backs-ulcer-cure-theory.html | New Study Backs UlcerCure Theory | By Gina Kolata | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/health/personal-health-862092.html | Personal Health | By Jane E Brody | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/movies/review-film-multi-faceted-animator-s-retrospective.html | ReviewFilm MultiFaceted Animators Retrospective | By Caryn James | TX 3-319194 | 1992-05-11 |

| | | | | |
|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/movies/review-television-a-rundown-of-real-life-grifters-games.html | ReviewTelevision A Rundown of RealLife Grifters Games | By Walter Goodman | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/news/a-degree-in-history-is-apt-at-88.html | A Degree in History Is Apt at 88 | By William Celis 3d | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/news/article-619892-no-title.html | Article 619892  No Title | By Kathleen Teltsch | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/news/campus-journal-los-angeles-riots-stir-students-in-connecticut.html | Campus Journal Los Angeles Riots Stir Students in Connecticut | By Anthony Depalma | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/news/dentists-may-rush-to-treat-a-toothache-that-isn-t-one.html | Dentists May Rush to Treat A Toothache That Isnt One | By Sandra Blakeslee | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/2-accused-of-favoritism-in-bid-process.html | 2 Accused Of Favoritism In Bid Process | By Selwyn Raab | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/2-officers-shot-and-hurt-while-pursuing-suspect.html | 2 Officers Shot and Hurt While Pursuing Suspect | By Jacques Steinberg | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/about-new-york-insomniacs-for-dollars-traders-tv-and-numbers.html | ABOUT NEW YORK Insomniacs for Dollars Traders TV and Numbers | By Douglas Martin | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/bridge-745392.html | Bridge | By Alan Truscott | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/congressional-redistricting-deadline-given.html | Congressional Redistricting Deadline Given | By Todd S Purdum | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/court-approves-a-rezoning-in-clinton.html | Court Approves A Rezoning In Clinton | By David W Dunlap | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/delicate-path-to-us-for-jews-from-syria.html | Delicate Path to US For Jews From Syria | By Diana Jean Schemo | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/drawing-albany-s-maps-justice-or-gerrymander.html | Drawing Albanys Maps Justice or Gerrymander | By Sam Howe Verhovek | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/federal-inquiry-into-bias-charges-against-cuny.html | Federal Inquiry Into Bias Charges Against CUNY | By Dennis Hevesi | TX 3-319194 | 1992-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/incumbency-protection-changes-election-laws-new-york-are-less-monumental-than.html | Incumbency Protection Changes in the Election Laws in New York Are Less Monumental Than They Appear | By Kevin Sack | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/irs-says-dinkins-didn-t-violate-tax-laws-in-stock-transfer.html | IRS Says Dinkins Didnt Violate Tax Laws in Stock Transfer | By Calvin Sims | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/judge-orders-communication-in-brutality-case.html | Judge Orders Communication In Brutality Case | By Catherine S Manegold | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/lawmakers-in-hartford-pass-compromise-budget.html | Lawmakers in Hartford Pass Compromise Budget | By Kirk Johnson | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/left-behind-by-aids-a-parent-dies-and-a-teen-ager-aches.html | Left Behind by AIDS A Parent Dies and a TeenAger Aches | By Mireya Navarro | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/nj-transit-girds-for-reduced-service-with-possible-budget-cuts.html | NJ Transit Girds for Reduced Service With Possible Budget Cuts | By Charles Strum | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/official-seeks-building-jobs-for-students.html | Official Seeks Building Jobs For Students | By Joseph Berger | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/robbery-conviction-in-wells-fargo-case.html | Robbery Conviction In Wells Fargo Case | AP | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/specter-of-execution-hangs-over-murder-trial.html | Specter of Execution Hangs Over Murder Trial | By Arnold H Lubasch | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/stringent-package-of-ethics-rules-is-proposed-by-florio.html | Stringent Package of Ethics Rules Is Proposed by Florio | By Jerry Gray | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/transit-agency-plans-to-rip-up-parts-of-a-repaved-14th-street.html | Transit Agency Plans to Rip Up Parts of a Repaved 14th Street | By James Dao | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/1-the-cancer-freed-me-it-freed-me-321692.html | The Cancer Freed Me It Freed Me | By Paul Tsongas | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/public-private-no-there-there.html | Public  Private No There There | By Anna Quindlen | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/race-hate-and-my-new-bike.html | Race Hate and My New Bike | By Jason C Deuchler | TX 3-319194 | 1992-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-dodgers-are-trying-to-put-turmoil-behind-them.html | BASEBALL Dodgers Are Trying to Put Turmoil Behind Them | By Claire Smith | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-infrastructure-cracks-and-a-rally-by-mets-comes-tumbling-down.html | BASEBALL Infrastructure Cracks And a Rally by Mets Comes Tumbling Down | By Joe Sexton | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-yankees-muster-steam-but-can-t-escape-a-7-4-loss.html | BASEBALL Yankees Muster Steam but Cant Escape a 74 Loss | By Michael Martinez | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/basketball-respite-done-with-bulls-need-a-wakeup.html | BASKETBALL Respite Done With Bulls Need a Wakeup | By Harvey Araton | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/basketball-what-losing-streak-it-s-a-stunner-for-knicks-incredible-awesome-ewing.html | BASKETBALL What Losing Streak Its a Stunner for Knicks Incredible Awesome Ewing | By Harvey Araton | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/basketball-what-losing-streak-it-s-a-stunner-for-knicks.html | BASKETBALL What Losing Streak Its a Stunner for Knicks | By Clifton Brown | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-daly-resigns-as-pistons-coach.html | HOCKEY Daly Resigns as Pistons Coach | By Robert Mcg Thomas Jr | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-injury-sidelines-messier-in-game-2.html | HOCKEY Injury Sidelines Messier In Game 2 | By Joe Lapointe | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-rangers-rally-with-a-few-whacks-here-and-there.html | HOCKEY Rangers Rally With a Few Whacks Here and There | By Filip Bondy | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/horse-racing-two-previous-owners-buy-strike-the-gold-at-auction.html | HORSE RACING Two Previous Owners Buy Strike the Gold at Auction | By Joseph Durso | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/olympics-for-russians-the-quest-for-money-comes-before-the-quest-for-gold.html | OLYMPICS For Russians the Quest for Money Comes Before the Quest for Gold | By Michael Janofsky | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/sports-of-the-times-the-league-will-now-go-to-the-tapes.html | Sports of The Times The League Will Now Go To the Tapes | By George Vecsey | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/sports-people-boxing-tyson-isolated-for-threatening-guards.html | SPORTS PEOPLE BOXING Tyson Isolated for Threatening Guards | AP | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/yacht-racing-accustomed-to-not-so-smooth-sailing.html | YACHT RACING Accustomed to NotSoSmooth Sailing | By Barbara Lloyd | TX 3-319194 | 1992-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/yacht-racing-conner-already-looking-ahead.html | YACHT RACING Conner Already Looking Ahead | By Robert Mcg Thomas Jr | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/style/a-new-business-refrain-lets-do-tea.html | A New Business Refrain Lets Do Tea | By Kathleen Beckett | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/style/chronicle-306292.html | CHRONICLE | By Nadine Brozan | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/style/chronicle-879492.html | CHRONICLE | By Nadine Brozan | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-027692.html | Theater in Review | By Mel Gussow | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-372092.html | Theater in Review | By Djr Bruckner | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-373992.html | Theater in Review | By Stephen Holden | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-374792.html | Theater in Review | By Stephen Holden | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/1992-campaign-third-party-candidate-perot-curtail-his-appearances-study-issues.html | THE 1992 CAMPAIGN ThirdParty Candidate Perot to Curtail His Appearances to Study Issues | By Robin Toner | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-los-angeles-mayor-comes-under-more-attacks-police-chief-s-new-book.html | AFTER THE RIOTS Los Angeles Mayor Comes Under More Attacks in Police Chiefs New Book | By Jane Fritsch | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-confessions-of-a-star-struck-looter.html | AFTER THE RIOTS Confessions of a StarStruck Looter | By Seth Mydans | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-night-people-wake-to-city-of-sadness.html | AFTER THE RIOTS Night People Wake to City of Sadness | By Michel Marriott | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-riots-inflamed-a-festering-south-central-economy.html | AFTER THE RIOTS Riots Inflamed a Festering SouthCentral Economy | By Richard W Stevenson | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/democrats-new-peril-tack-in-blank-case-could-assist-gop.html | Democrats New Peril Tack in Blank Case Could Assist GOP | By David Johnston | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/inquiry-fails-to-find-source-of-leak-at-thomas-hearing.html | Inquiry Fails to Find Source Of Leak at Thomas Hearing | By Neil A Lewis | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-democrats-clinton-in-attack-on-president-ties-riots-to-neglect.html | THE 1992 CAMPAIGN Democrats CLINTON IN ATTACK ON PRESIDENT TIES RIOTS TO NEGLECT | By Robert Pear | TX 3-319194 | 1992-05-11 |

| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-political-memo-decoding-the-remarks-by-fitzwater-on-riots.html | THE 1992 CAMPAIGN Political Memo Decoding the Remarks By Fitzwater on Riots | By David E Rosenbaum | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-primaries-clinton-is-given-3-solid-victories.html | THE 1992 CAMPAIGN Primaries CLINTON IS GIVEN 3 SOLID VICTORIES | By B Drummond Ayres Jr | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-white-house-bush-and-justice-dept-step-up-response-to-riot.html | THE 1992 CAMPAIGN White House Bush and Justice Dept Step Up Response to Riot | By Michael Wines | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/thomas-o-paine-70-led-nasa-during-its-first-7-apollo-missions.html | Thomas O Paine 70 Led NASA During Its First 7 Apollo Missions | By Jacques Steinberg | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/top-republican-on-a-house-panel-is-charged-with-accepting-bribes.html | Top Republican on a House Panel Is Charged With Accepting Bribes | By Michael Decourcy Hinds | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/window-court-limits-inmates-s-habeas-corpus-petitions-illuminate-mood-agenda.html | A Window on the Court Limits on Inmatess Habeas Corpus Petitions Illuminate Mood and Agenda of the Justices | By Linda Greenhouse | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/us/woman-in-divorce-is-slain-in-court.html | WOMAN IN DIVORCE IS SLAIN IN COURT | By Don Terry | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/a-tough-choice-for-ireland-europe-s-cash-or-autonomy.html | A Tough Choice for Ireland Europes Cash or Autonomy | By James F Clarity | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/canada-to-divide-its-northern-land.html | CANADA TO DIVIDE ITS NORTHERN LAND | By Clyde H Farnsworth | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/caribbean-exodus-us-is-constant-magnet.html | Caribbean Exodus US Is Constant Magnet | By Howard W French | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/china-is-reported-to-plan-release-of-some-political-prisoners-soon.html | China Is Reported to Plan Release Of Some Political Prisoners Soon | By Nicholas D Kristof | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/crimea-parliament-votes-to-back-independence-from-ukraine.html | Crimea Parliament Votes to Back Independence From Ukraine | By Serge Schmemann | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/fierce-artillery-barrage-empties-kabul.html | Fierce Artillery Barrage Empties Kabul | By Edward A Gargan | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/for-stage-hand-strike-must-go-on.html | For Stage Hand Strike Must Go On | By Ferdinand Protzman | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/forces-in-bosnia-begin-to-unravel.html | FORCES IN BOSNIA BEGIN TO UNRAVEL | By Chuck Sudetic | TX 3-319194 | 1992-05-11 |

| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/george-mandel-montello-is-dead-special-envoy-90-rescued-jews.html | George MandelMontello Is Dead Special Envoy 90 Rescued Jews | By Lee A Daniels | TX 3-319194 | 1992-05-11 |
|---|---|---|---|---|---|
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/israel-as-it-honors-the-war-dead-is-haunted-by-4-missing-soldiers.html | Israel as It Honors the War Dead Is Haunted by 4 Missing Soldiers | By Clyde Haberman | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/kohl-urges-japan-to-increase-help-for-east-europe.html | KOHL URGES JAPAN TO INCREASE HELP FOR EAST EUROPE | By Paul Lewis | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/kuwait-journal-a-peace-that-still-can-t-recover-from-the-war.html | Kuwait Journal A Peace That Still Cant Recover From the War | By Youssef M Ibrahim | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/muslim-attack-on-egypt-s-copts-leaves-14-dead.html | Muslim Attack on Egypts Copts Leaves 14 Dead | By Chris Hedges | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/only-flowers-nothing-else-survive-in-an-afghan-town.html | Only Flowers Nothing Else Survive in an Afghan Town | By Donatella Lorch | TX 3-319194 | 1992-05-11 |
| 1992-05-06 | https://www.nytimes.com/1992/05/06/world/strike-shuts-germany-s-biggest-airport.html | Strike Shuts Germanys Biggest Airport | By Stephen Kinzer | TX 3-319194 | 1992-05-11 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/andres-bossard-47-a-founder-of-a-mime-trio.html | Andres Bossard 47 a Founder of a Mime Trio | By Anna Kisselgoff | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/bob-looks-back-on-his-partnership-with-ray.html | Bob Looks Back on His Partnership With Ray | By William Grimes | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/despite-sales-glum-spirit-at-art-auction-at-sotheby-s.html | Despite Sales Glum Spirit At Art Auction at Sothebys | By Carol Vogel | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/pop-and-jazz-in-review-138392.html | Pop and Jazz in Review | By Jon Pareles | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/pop-and-jazz-in-review-291692.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/pop-and-jazz-in-review-292492.html | Pop and Jazz in Review | By Jon Pareles | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-a-fast-paced-medea-from-michael-smuin.html | ReviewDance A FastPaced Medea From Michael Smuin | By Jack Anderson | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-bodies-that-fly-like-angels.html | ReviewDance Bodies That Fly Like Angels | By Jennifer Dunning | TX 3-303949 | 1992-05-13 |

| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-dutch-form-generates-content-and-it-s-sexual-aggressiveness.html | ReviewDance Dutch Form Generates Content And Its Sexual Aggressiveness | By Anna Kisselgoff | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-sketches-with-an-underlying-order.html | ReviewDance Sketches With an Underlying Order | By Jennifer Dunning | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-music-met-opera-orchestra-plays-at-carnegie-hall.html | ReviewMusic Met Opera Orchestra Plays at Carnegie Hall | By Edward Rothstein | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/stephen-oliver-42-a-composer-of-operas-and-theater-music.html | Stephen Oliver 42 a Composer Of Operas and Theater Music | By Allan Kozinn | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/the-talk-of-seville-in-expo-architecture-mishmash-means-eclectic.html | The Talk of Seville In Expo Architecture Mishmash Means Eclectic | By John Rockwell | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/books/books-of-the-times-killer-on-the-loose-trying-to-get-lost.html | Books of The Times Killer on the Loose Trying to Get Lost | By Christopher LehmannHaupt | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/a-less-aggressive-salomon-sees-its-profits-decline-30.html | A Less Aggressive Salomon Sees Its Profits Decline 30 | By Seth Faison Jr | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/a-public-battle-over-secret-codes.html | A Public Battle Over Secret Codes | By John Markoff | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-a-friend-in-debt-is-a-friend-indeed.html | COMPANY NEWS A Friend in Debt Is a Friend Indeed | By Kim Foltz | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-housewares-lots-of-them-at-a-discount.html | COMPANY NEWS Housewares Lots of Them At a Discount | By Glenn Rifkin | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-olympia-set-to-sell-stake-in-oil-unit.html | COMPANY NEWS Olympia Set To Sell Stake In Oil Unit | By Clyde H Farnsworth | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-points-of-light-4-billion-printed-a-year-and-each-is-hotly-read.html | COMPANY NEWS Points of Light 4 Billion Printed a Year And Each Is Hotly Read | By Glenn Rifkin | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-sales-rise-at-top-black-companies.html | COMPANY NEWS Sales Rise At Top Black Companies | By Jonathan P Hicks | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-tyco-toys-planning-to-acquire-matchbox.html | COMPANY NEWS Tyco Toys Planning to Acquire Matchbox | By Adam Bryant | TX 3-303949 | 1992-05-13 |

| | | | | |
|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/consumer-rates-tax-exempt-yields-in-gain-but-taxables-show-drop.html | CONSUMER RATES TaxExempt Yields in Gain But Taxables Show Drop | By Robert Hurtado | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/credit-markets-demand-strong-for-10-year-notes.html | CREDIT MARKETS Demand Strong for 10Year Notes | By Kenneth N Gilpin | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/fed-finds-more-signs-of-upturn.html | Fed Finds More Signs Of Upturn | By Steven Greenhouse | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/federal-express-cuts-rates.html | Federal Express Cuts Rates | By Agis Salpukas | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/market-place-less-flexibility-in-europe-s-rates.html | Market Place Less Flexibility In Europes Rates | By Floyd Norris | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/media-business-advertising-prize-billboards-that-stick-their-necks-spoons.html | THE MEDIA BUSINESS ADVERTISING Prize Billboards That Stick Their Necks or Spoons Out | By Stuart Elliott | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/supermarkets-assail-discount-club-deals.html | Supermarkets Assail Discount Club Deals | By Eben Shapiro | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-accounts-294092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-four-a-s-rebuked-by-promotion-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Rebuked By Promotion Group | By Stuart Elliott | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-people-295992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/business/washington-at-work-grim-reaper-for-military-budgets.html | Washington at Work Grim Reaper for Military Budgets | By Eric Schmitt | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/at-home-with-jon-robin-baitz-the-playwright-as-modern-day-moralist.html | AT HOME WITH Jon Robin Baitz The Playwright As ModernDay Moralist | By William Grimes | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/children-at-play-saving-the-earth.html | Children At Play Saving The Earth | By Suzanne Slesin | TX 3-303949 | 1992-05-13 |

| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/closing-the-store-opening-the-house.html | Closing the Store Opening the House | By Elaine Louie | TX 3-303949 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-cowboys-their-art-and-life.html | CURRENTS Cowboys Their Art And Life | By Patricia Leigh Brown | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-finnish-poet-of-the-everyday-object.html | CURRENTS Finnish Poet of the Everyday Object | By Patricia Leigh Brown | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-more-jell-o-mold-hon.html | CURRENTS More JellO Mold Hon | By Patricia Leigh Brown | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-portrait-in-buildings-and-words.html | CURRENTS Portrait In Buildings And Words | By Patricia Leigh Brown | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-when-five-barns-make-one-house.html | CURRENTS When Five Barns Make One House | By Patricia Leigh Brown | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/growing.html | Growing | By Anne Raver | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/seats-of-honor-for-any-garden.html | Seats of Honor For Any Garden | By Linda Yang | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/where-to-find-it-put-soiled-gloves-in-careful-hands.html | WHERE TO FIND IT Put Soiled Gloves in Careful Hands | By Terry Trucco | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/movies/fantasia-orchestra-sues-disney.html | Fantasia Orchestra Sues Disney | By Allan Kozinn | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/movies/home-video-122792.html | Home Video | By Peter M Nichols | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/2-sides-clash-over-project-for-brighton-beach.html | 2 Sides Clash Over Project for Brighton Beach | By Mary B W Tabor | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/article-676292-no-title.html | Article 676292 No Title | By Calvin Sims | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/botulism-reported-in-fort-lee-family.html | Botulism Reported In Fort Lee Family | AP | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/bridge-977092.html | Bridge | By Alan Truscott | TX 3-303949 | 1992-05-13 |

| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/co-op-effort-worsens-a-rift-in-williamsburg.html | Coop Effort Worsens a Rift in Williamsburg | By Alison Mitchell | TX 3-303949 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/criticized-as-greedy-school-district-drops-opposition-to-shoreham-demolition.html | Criticized as Greedy School District Drops Opposition to Shoreham Demolition | By Josh Barbanel | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/cuomo-proposes-to-enlarge-thruway-agency-s-powers.html | Cuomo Proposes to Enlarge Thruway Agencys Powers | By Sarah Lyall | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/drivers-union-votes-down-contract-with-times.html | Drivers Union Votes Down Contract With Times | By Alex S Jones | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/ex-detective-offers-plea-in-bank-robberies.html | ExDetective Offers Plea in Bank Robberies | By Robert Hanley | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/full-of-plans-but-wary-of-hope.html | Full of Plans but Wary of Hope | By Lisa Belkin | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/huntington-schools-accused-of-bias-in-special-ed-programs.html | Huntington Schools Accused of Bias in SpecialEd Programs | By Diana Jean Schemo | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/leaseholder-admits-violation-in-happy-land-nightclub-fire.html | Leaseholder Admits Violation In Happy Land Nightclub Fire | By Dennis Hevesi | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/leonia-journal-actors-face-eviction-anyone-s-dad-have-a-barn.html | LEONIA JOURNAL Actors Face Eviction Anyones Dad Have a Barn | By Charles Strum | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/ministering-men-one-god-s-alcatrazes-channeling-activism-fed-anger-into-churches.html | Ministering to Men in One of Gods Alcatrazes Channeling Activism Fed by Anger Into Churches in Neighborhoods That Others Have Fled | By Alison Mitchell | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/panel-begins-budget-review-for-transit.html | Panel Begins Budget Review For Transit | By Jerry Gray | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/silver-lining-for-a-victim-of-a-burglary.html | Silver Lining For a Victim Of a Burglary | By Sarah Lyall | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/unions-agree-to-cut-costs-for-javits-center-vendors.html | Unions Agree to Cut Costs For Javits Center Vendors | By Selwyn Raab | TX 3-303949 | 1992-05-13 |

| | | | | |
|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/us-accuses-chinese-officials-of-evading-textile-import-duties.html | US Accuses Chinese Officials Of Evading TextileImport Duties | By James Bennet | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/obituaries/thomas-o-paine-nasa-s-chief-during-moon-missions-dies-at-70.html | Thomas O Paine NASAs Chief During Moon Missions Dies at 70 | By Jacques Steinberg | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/abroad-at-home-court-against-congress.html | Abroad at Home Court Against Congress | By Anthony Lewis | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/broken-promises-empty-dreams.html | Broken Promises Empty Dreams | By Ronald Steel | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/essay-old-pro-perot.html | Essay Old Pro Perot | By William Safire | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/the-neobolsheviks-of-the-imf.html | The NeoBolsheviks of the IMF | By Georgy A Arbatov | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/baseball-what-s-that-unsettling-ring-it-s-young-taking-a-pounding.html | BASEBALL Whats That Unsettling Ring Its Young Taking a Pounding | By Joe Sexton | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/baseball-yankees-silently-slip-into-a-3-2-loss.html | BASEBALL Yankees Silently Slip Into A 32 Loss | By Michael Martinez | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/basketball-nets-ready-to-replace-fitch-as-coach.html | BASKETBALL Nets Ready to Replace Fitch as Coach | By Harvey Araton | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/basketball-on-pro-basketball-ewing-faces-the-basket-yessss.html | BASKETBALL ON PRO BASKETBALL Ewing Faces the Basket Yessss | By Harvey Araton | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/basketball-strange-feeling-bulls-facing-some-pressure.html | BASKETBALL Strange Feeling Bulls Facing Some Pressure | By Clifton Brown | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/cycling-lemond-bids-for-elusive-title.html | CYCLING LeMond Bids for Elusive Title | By Frank Litsky | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/football-the-haves-always-have-monday-night-in-nfl.html | FOOTBALL The Haves Always Have Monday Night in NFL | By Richard Sandomir | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/football-world-league-vs-nfl-in-a-board-room-that-is.html | FOOTBALL World League vs NFL In a Board Room That Is | By Timothy W Smith | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/hockey-lemieux-is-sidelined-amid-slash-controversy.html | HOCKEY Lemieux Is Sidelined Amid Slash Controversy | By Joe Lapointe | TX 3-303949 | 1992-05-13 |

| | | | | |
|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/horse-racing-this-horse-can-do-beats-dr-fager-mark.html | HORSE RACING This Horse Can Do Beats Dr Fager Mark | By Joseph Durso | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-of-the-times-hawk-flew-long-before-jordan-did.html | Sports of The Times Hawk Flew Long Before Jordan Did | By Dave Anderson | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/style/chronicle-181292.html | CHRONICLE | By Nadine Brozan | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/style/chronicle-794792.html | CHRONICLE | By Nadine Brozan | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/1992-campaign-death-penalty-clinton-weighs-clemency-for-killer-scheduled-die.html | THE 1992 CAMPAIGN Death Penalty Clinton Weighs Clemency For Killer Scheduled to Die | By Ronald Smothers | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-accused-looters-are-varied-as-greatly-as-things-stolen.html | AFTER THE RIOTS Accused Looters Are Varied As Greatly as Things Stolen | By Seth Mydans | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-as-los-angeles-smoke-lifts-bush-can-see-kemp-clearly.html | AFTER THE RIOTS As Los Angeles Smoke Lifts Bush Can See Kemp Clearly | By Jason Deparle | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-bush-says-largess-won-t-help-cities.html | AFTER THE RIOTS BUSH SAYS LARGESS WONT HELP CITIES | By R W Apple Jr | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-judge-in-miami-shifts-trial-of-officer-in-blacks-deaths.html | AFTER THE RIOTS Judge in Miami Shifts Trial Of Officer in Blacks Deaths | By Larry Rohter | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-police-may-have-ignored-basic-riot-plan.html | AFTER THE RIOTS Police May Have Ignored Basic Riot Plan | By Jane Fritsch | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-with-few-tools-ueberroth-begins-mission-in-riot-area.html | AFTER THE RIOTS With Few Tools Ueberroth Begins Mission in Riot Area | By Richard W Stevenson | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/bush-likely-to-go-to-ecology-talks.html | BUSH LIKELY TO GO TO ECOLOGY TALKS | By Michael Wines | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/evidence-is-found-that-fetal-tissue-transplants-can-ease-a-brain-disease.html | Evidence Is Found That Fetal Tissue Transplants Can Ease a Brain Disease | By Gina Kolata | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/jilly-rizzo-close-aide-to-sinatra-killed-at-75.html | Jilly Rizzo Close Aide To Sinatra Killed at 75 | AP | TX 3-303949 | 1992-05-13 |

| | | | | |
|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/marlene-dietrich-90-symbol-of-glamour-dies.html | Marlene Dietrich 90 Symbol of Glamour Dies | By Peter B Flint | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/new-shuttle-is-set-for-first-mission.html | New Shuttle Is Set for First Mission | By William J Broad | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/pressure-building-for-an-amendment-to-balance-budget.html | PRESSURE BUILDING FOR AN AMENDMENT TO BALANCE BUDGET | By Clifford Krauss | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/richmond-journal-ashe-returns-to-the-city-he-disowned-in-youth.html | Richmond Journal Ashe Returns to the City He Disowned in Youth | By B Drummond Ayres Jr | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/senate-panel-hears-of-human-toll-in-workplace.html | Senate Panel Hears of Human Toll in Workplace | By Karen de Witt | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/strategy-for-child-bill-piggyback-it-into-law.html | Strategy for Child Bill Piggyback It Into Law | By Adam Clymer | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/study-says-older-women-face-insurance-gap.html | Study Says Older Women Face Insurance Gap | By Felicity Barringer | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/the-1992-campaign-behind-the-scenes-republican-sleuths-on-clinton-s-trail.html | THE 1992 CAMPAIGN Behind the Scenes Republican Sleuths on Clintons Trail | By Richard L Berke | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/us/the-three-main-proposals-for-a-budget-amendment.html | The Three Main Proposals For a Budget Amendment | By Steven Greenhouse | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/at-site-of-iron-curtain-speech-gorbachev-buries-the-cold-war.html | At Site of Iron Curtain Speech Gorbachev Buries the Cold War | By Francis X Clines | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/government-steps-down-in-lebanon.html | Government Steps Down in Lebanon | By Ihsan A Hijazi | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/guerrillas-halt-shelling-of-kabul-but-political-fever-remains-high.html | Guerrillas Halt Shelling of Kabul But Political Fever Remains High | By Edward A Gargan | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/israel-to-boycott-2-parts-of-peace-talks.html | Israel to Boycott 2 Parts of Peace Talks | By Clyde Haberman | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/jerusalem-journal-to-a-novelist-of-nazareth-laurels-and-loud-boos.html | Jerusalem Journal To a Novelist of Nazareth Laurels and Loud Boos | By Joel Greenberg | TX 3-303949 | 1992-05-13 |

| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/moscow-affirms-sale-of-technology-to-india.html | Moscow Affirms Sale of Technology to India | By Sanjoy Hazarika | TX 3-303949 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/new-nation-insists-on-keeping-name-macedonia.html | New Nation Insists on Keeping Name Macedonia | By John F Burns | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/new-premier-boosts-mitterrand.html | New Premier Boosts Mitterrand | By Alan Riding | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/new-talks-in-german-publicemployee-strike.html | New Talks in German PublicEmployee Strike | By Ferdinand Protzman | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/north-korea-reveals-more-about-its-nuclear-sites.html | North Korea Reveals More About Its Nuclear Sites | By David E Sanger | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/poland-s-parliament-rejects-austerity-budget-cuts.html | Polands Parliament Rejects Austerity Budget Cuts | By Stephen Engelberg | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/police-battle-shining-path-rebels-in-lima-prison.html | Police Battle Shining Path Rebels in Lima Prison | By Nathaniel C Nash | TX 3-303949 | 1992-05-13 |
| 1992-05-07 | https://www.nytimes.com/1992/05/07/world/some-in-congress-balk-at-soviet-aid.html | Some in Congress Balk at Soviet Aid | By Barbara Crossette | TX 3-303949 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-389692.html | Art in Review | By Holland Cotter | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-735292.html | Art in Review | By Roberta Smith | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-736092.html | Art in Review | By Charles Hagen | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-737992.html | Art in Review | By Holland Cotter | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-738792.html | Art in Review | By Charles Hagen | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-739592.html | Art in Review | By Holland Cotter | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-740992.html | Art in Review | By Roberta Smith | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-741792.html | Art in Review | By Charles Hagen | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/article-422192-no-title.html | Article 422192  No Title | By Eric Asimov | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/critic-s-choice-dance-flamenco-butoh-and-genet-s-balcony.html | Critics ChoiceDance Flamenco Butoh and Genets Balcony | By Jennifer Dunning | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/despite-sales-a-glum-spirit-at-sotheby-s-art-auction.html | Despite Sales a Glum Spirit At Sothebys Art Auction | By Carol Vogel | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/pop-jazz-accordion-music-festival-for-breaking-new-ground.html | PopJazz AccordionMusic Festival For Breaking New Ground | By Peter Keepnews | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/restaurants-434592.html | Restaurants | By Bryan Miller | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-art-a-fiery-renaissance-painter-with-a-sculptor-s-cool-touch.html | ReviewArt A Fiery Renaissance Painter With a Sculptors Cool Touch | By Michael Kimmelman | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-art-how-american-indians-are-seen-by-the-nation.html | ReviewArt How American Indians Are Seen by the Nation | By Charles Hagen | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-art-richard-prince-questioning-the-definition-of-originality.html | ReviewArt Richard Prince Questioning the Definition of Originality | By Roberta Smith | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-ballet-not-the-usual-treatment-for-those-cursed-lovers.html | ReviewBallet Not the Usual Treatment For Those Cursed Lovers | By Anna Kisselgoff | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/robert-gladstein-49-west-coast-choreographer.html | Robert Gladstein 49 West Coast Choreographer | By Jack Anderson | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/sounds-around-town-377292.html | Sounds Around Town | By John S Wilson | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/sounds-around-town-724792.html | Sounds Around Town | By Karen Schoemer | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/books/books-of-the-times-shocking-confessions-to-send-a-grandchild.html | Books of The Times Shocking Confessions To Send a Grandchild | By Michiko Kakutani | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/a-brawl-breaks-out-over-corporate-law.html | A Brawl Breaks Out Over Corporate Law | By Barnaby J Feder | TX 3-312219 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/american-s-new-fares-attract-business-fliers.html | Americans New Fares Attract Business Fliers | By Agis Salpukas | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/april-sales-up-slightly-for-large-chain-stores.html | April Sales Up Slightly For Large Chain Stores | By Stephanie Strom | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-amdahl-shifts-some-duties-among-its-top-executives.html | COMPANY NEWS Amdahl Shifts Some Duties Among Its Top Executives | By Lawrence M Fisher | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-child-world-files-for-bankruptcy.html | COMPANY NEWS Child World Files for Bankruptcy | By Adam Bryant | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-general-tire-to-cut-us-work-force-by-3.3-percent.html | COMPANY NEWS GENERAL TIRE TO CUT US WORK FORCE BY 33 PERCENT | AP | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-hughes-talks-with-dynamics.html | COMPANY NEWS Hughes Talks With Dynamics | AP | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-ibm-forms-company-to-sell-employee-benefit-services.html | COMPANY NEWS IBM Forms Company to Sell EmployeeBenefit Services | By Milt Freudenheim | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-management-buyout-at-wherehouse-entertainment.html | COMPANY NEWS MANAGEMENT BUYOUT AT WHEREHOUSE ENTERTAINMENT | AP | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-renault-and-volvo-discuss-possibility-of-merger.html | COMPANY NEWS Renault and Volvo Discuss Possibility of Merger | By Roger Cohen | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-rolm-sale-by-ibm-to-siemens.html | COMPANY NEWS Rolm Sale By IBM To Siemens | By Steve Lohr | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-the-environment-and-see-to-it-that-ken-composts.html | COMPANY NEWS The Environment And See to It That Ken Composts | By Steve Lohr | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/credit-markets-long-term-bond-sale-goes-well.html | CREDIT MARKETS LongTerm Bond Sale Goes Well | By Kenneth N Gilpin | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/ecological-plea-from-executives.html | Ecological Plea From Executives | By Marlise Simons | TX 3-312219 | 1992-05-13 |

| | | | | |
|---|---|---|---|---|
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/economic-scene-riots-put-focus-on-economic-ills.html | Economic Scene Riots Put Focus On Economic Ills | By Leonard Silk | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/market-place-relief-in-tokyo-at-least-for-now.html | Market Place Relief in Tokyo At Least for Now | By James Sterngold | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/media-business-advertising-coke-pepsi-skirmishing-restaurant-trade-press.html | THE MEDIA BUSINESS ADVERTISING Coke and Pepsi Skirmishing In Restaurant Trade Press | By Eben Shapiro | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/olympia-offers-stakes-to-banks.html | Olympia Offers Stakes to Banks | By Steven Prokesch | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/rise-seen-in-lending-by-banks.html | Rise Seen In Lending By Banks | By Michael Quint | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-advertising-addenda-accounts-780892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-advertising-addenda-official-on-leave-from-bayer-bess.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Official on Leave From Bayer Bess | By Eben Shapiro | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-advertising-crisper-chips-fresh-slogans.html | THE MEDIA BUSINESS ADVERTISING Crisper Chips Fresh Slogans | By Eben Shapiro | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-bank-takes-mgm-pathe.html | THE MEDIA BUSINESS Bank Takes MGMPathe | AP | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/top-executives-say-recovery-has-begun.html | Top Executives Say Recovery Has Begun | By Keith Bradsher | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/business/two-rivals-form-pool-for-hdtv.html | Two Rivals Form Pool For HDTV | By Edmund L Andrews | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/critic-s-notebook-at-cannes-a-sense-of-deja-vu-as-hollywood-elbows-in.html | Critics Notebook At Cannes a Sense of Deja Vu As Hollywood Elbows In | By Janet Maslin | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-daddy-s-little-girl-is-anybody-s.html | ReviewFilm Daddys Little Girl Is Anybodys | By Stephen Holden | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-documentary-evidence-supporting-indian-s-rage.html | ReviewFilm Documentary Evidence Supporting Indians Rage | By Janet Maslin | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-everyone-s-french-and-tres-fervent.html | ReviewFilm Everyones French and Tres Fervent | By Vincent Canby | TX 3-312219 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-she-joins-a-family-and-leaves-it-well-and-truly-wrecked.html | ReviewFilm She Joins a Family and Leaves It Well and Truly Wrecked | By Janet Maslin | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-tracing-germany-s-reunification.html | ReviewFilm Tracing Germanys Reunification | By Vincent Canby | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/news/at-or-on-a-tv-show-free-fun-for-a-few.html | At or on a TV Show Free Fun For a Few | By Bill Carter | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/news/bar-new-york-s-transit-agency-says-lawyers-are-taking-it-for-very-expensive-ride.html | At the Bar New Yorks transit agency says lawyers are taking it for a very expensive ride | By David Margolick | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/news/new-clues-fuel-a-race-with-executioner-s-clock.html | New Clues Fuel a Race With Executioners Clock | By Mike Allen | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/news/senate-panel-approves-prosecutor-for-judgeship.html | Senate Panel Approves Prosecutor for Judgeship | By Neil A Lewis | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/news/tv-weekend-stephanie-zimbalist-as-a-victim-of-harassment.html | TV Weekend Stephanie Zimbalist as a Victim of Harassment | By John J OConnor | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/3-held-in-shooting-death-of-sergeant-are-freed.html | 3 Held in Shooting Death Of Sergeant Are Freed | By James Bennet | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/a-skeptical-view-of-the-police-made-more-so.html | A Skeptical View of the Police Made More So | By Alison Mitchell | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/albert-parry-russia-expert-92-predicted-sputnik-1-launching.html | Albert Parry Russia Expert 92 Predicted Sputnik 1 Launching | By Lee A Daniels | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/chancellor-joins-in-attack-to-win-back-67-million-in-aid-to-schools.html | Chancellor Joins in Attack to Win Back 67 Million in Aid to Schools | By Joseph Berger | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/cuomo-proposes-measure-to-improve-safety-of-buses.html | Cuomo Proposes Measure To Improve Safety of Buses | By Kevin Sack | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/delivery-dispute-a-battle-at-the-heart-of-the-newspaper-business.html | DELIVERY DISPUTE A Battle at the Heart of the Newspaper Business | By Alex S Jones | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/delivery-dispute-times-trucks-are-blocked-at-wholesaler.html | DELIVERY DISPUTE Times Trucks Are Blocked At Wholesaler | By Alex S Jones | TX 3-312219 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/delivery-dispute-veteran-players-battle-in-news-drivers-fight.html | DELIVERY DISPUTE Veteran Players Battle In News Drivers Fight | By Robert D McFadden | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/dinkins-thanks-new-yorkers-for-remaining-cool-last-week.html | Dinkins Thanks New Yorkers For Remaining Cool Last Week | By Calvin Sims | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/gunman-kills-2-burns-bodies-and-is-suicide.html | Gunman Kills 2 Burns Bodies and Is Suicide | By George James | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/husband-is-charged-in-death-of-his-wife.html | Husband Is Charged In Death of His Wife | AP | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/legislature-winds-up-its-session-in-hartford.html | Legislature Winds Up Its Session in Hartford | By Kirk Johnson | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/new-york-city-officers-charged-with-running-li-cocaine-ring.html | New York City Officers Charged With Running LI Cocaine Ring | By Joseph B Treaster | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/o-connor-joins-in-protesting-a-notre-dame-award-for-moynihan.html | OConnor Joins in Protesting a Notre Dame Award for Moynihan | By Peter Steinfels | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/our-towns-a-malady-to-beware-llama-fever-spreads.html | OUR TOWNS A Malady to Beware Llama Fever Spreads | By Andrew H Malcolm | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/peaceful-way-not-lost-end-police-brutality-case-turns-toward-hope-for-change.html | The Peaceful Way Is Not Lost End of Police Brutality Case Turns Toward Hope for Change | By Catherine S Manegold | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/ransom-note-revealed-for-exxon-official.html | Ransom Note Revealed for Exxon Official | By Joseph F Sullivan | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/the-sphinx-of-110-livingston.html | The Sphinx of 110 Livingston | By Joseph Berger | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/trenton-sees-budget-gap-of-millions.html | Trenton Sees Budget Gap Of Millions | By Jerry Gray | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/an-environmentalist-bush-forget-it.html | An Environmentalist Bush Forget It | By John B Oakes | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/foreign-affairs-more-arms-less-aid.html | Foreign Affairs More Arms Less Aid | By Leslie H Gelb | TX 3-312219 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/get-it-right-privatize-executions.html | Get It Right Privatize Executions | By Arthur Miller | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/on-my-mind-history-for-fools.html | On My Mind History for Fools | By A M Rosenthal | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/the-end-of-basketball.html | The End of Basketball | By Earl Strom | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/baseball-bonilla-hears-the-2-lonely-words-strike-3.html | BASEBALL Bonilla Hears the 2 Lonely Words Strike 3 | By Joe Sexton | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/baseball-hitless-wonder-yanks-lose-again-60.html | BASEBALL HitlessWonder Yanks Lose Again 60 | By Michael Martinez | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/basketball-analysis-jordan-huffs-and-he-puffs-but-there-s-still-no-blowout.html | BASKETBALL ANALYSIS Jordan Huffs and He Puffs But Theres Still No Blowout | By Harvey Araton | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/basketball-knicks-stage-a-late-rally-but-armstrong-steals-show.html | BASKETBALL Knicks Stage a Late Rally but Armstrong Steals Show | By Clifton Brown | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/boxing-czyz-and-lalonde-brace-for-a-friendly-exchange.html | BOXING Czyz and Lalonde Brace For a Friendly Exchange | By Phil Berger | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/cycling-a-famous-big-wheel-wins-in-us-again.html | CYCLING A Famous Big Wheel Wins in US Again | By Frank Litsky | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/hockey-penguins-don-t-set-sights-on-graves.html | HOCKEY Penguins Dont Set Sights On Graves | By Alex Yannis | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/hockey-rangers-put-aside-sins-and-win-in-overtime.html | HOCKEY Rangers Put Aside Sins and Win in Overtime | By Filip Bondy | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/horse-racing-cordero-says-his-reluctant-goodbye-to-riding.html | HORSE RACING Cordero Says His Reluctant Goodbye to Riding | By Joseph Durso | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/on-pro-hockey-rangers-are-tainted-into-corner.html | ON PRO HOCKEY Rangers Are Tainted Into Corner | By Joe Lapointe | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/rowing-undefeated-and-undaunted-fordham-women-hit-road.html | ROWING Undefeated and Undaunted Fordham Women Hit Road | By William N Wallace | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-of-the-times-one-jockey-to-another-pack-it-in.html | Sports of The Times One Jockey To Another Pack It In | By George Vecsey | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/tv-sports-the-slash-bonehead-or-fine-line.html | TV SPORTS The Slash Bonehead or Fine Line | By Richard Sandomir | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/style/chronicle-803092.html | CHRONICLE | By Nadine Brozan | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/style/chronicle-979192.html | CHRONICLE | By Nadine Brozan | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/1789-amendment-is-ratified-but-now-the-debate-begins.html | 1789 Amendment Is Ratified But Now the Debate Begins | By Richard L Berke | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/1992-campaign-candidate-s-record-white-house-aides-memos-paint-perot-nixon.html | THE 1992 CAMPAIGN Candidates Record White House Aides Memos Paint Perot as Nixon Insider | By Steven A Holmes | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/2-admit-epa-violated-hazardous-waste-law-in-issuing-permit.html | 2 Admit EPA Violated Hazardous Waste Law in Issuing Permit | By Keith Schneider | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-long-wait-new-boston-garden-planned.html | After Long Wait New Boston Garden Planned | By Fox Butterfield | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-60-s-riots-90-s-frustrating-search-heal-nation.html | AFTER THE RIOTS From Riots of 60s to Riots of the 90s a Frustrating Search to Heal a Nation | By Peter Applebome | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-a-show-of-attention-brings-a-show-of-wearied-shrugs.html | AFTER THE RIOTS A Show of Attention Brings A Show of Wearied Shrugs | By Robert Reinhold | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-aide-termed-easy-on-police-and-unbudging-on-rioters.html | AFTER THE RIOTS Aide Termed Easy on Police And Unbudging on Rioters | By David Johnston | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-as-troops-march-out-courts-narrow-backlog.html | AFTER THE RIOTS As Troops March Out Courts Narrow Backlog | By Richard W Stevenson | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-bush-finds-horror-on-los-angeles-tour.html | AFTER THE RIOTS Bush Finds Horror on Los Angeles Tour | By Andrew Rosenthal | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/big-government-study-links-vitamin-c-to-heart-benefits.html | Big Government Study Links Vitamin C to Heart Benefits | By Jane E Brody | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/homes-for-the-affluent-luring-buyers-with-land-preservation.html | Homes for the AffluentLuring Buyers With Land Preservation | By Diana Shaman | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/house-votes-overwhelmingly-to-restore-seawolf-submarine-funds.html | House Votes Overwhelmingly to Restore Seawolf Submarine Funds | By Clifford Krauss | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/how-a-union-won-an-appalachian-struggle.html | How a Union Won an Appalachian Struggle | By Peter T Kilborn | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/malcolm-macintyre-84-is-dead-airline-official-began-the-shuttle.html | Malcolm MacIntyre 84 Is Dead Airline Official Began the Shuttle | By Bruce Lambert | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/national-effort-is-urged-to-fight-worsening-fraud-in-medical-bills.html | National Effort Is Urged to Fight Worsening Fraud in Medical Bills | By Warren E Leary | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/newest-shuttle-endeavour-begins-first-mission.html | Newest Shuttle Endeavour Begins First Mission | By William J Broad | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/paying-budget-piper-constitutional-amendment-avert-deficits-would-involve.html | Paying Budget Piper A Constitutional Amendment to Avert Deficits Would Involve Painful Steps | By Steven Greenhouse | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/the-1992-campaign-perot-hires-businessman-to-be-issues-coordinator.html | THE 1992 CAMPAIGN Perot Hires Businessman To Be Issues Coordinator | By Thomas C Hayes | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/the-1992-campaign-reporter-s-notebook-bill-clinton-crusading-cub-reporter.html | THE 1992 CAMPAIGN Reporters Notebook Bill Clinton Crusading Cub Reporter | By Robert Pear | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/us/the-1992-campaign-the-voters-effort-under-way-in-oregon-to-remove-governor.html | THE 1992 CAMPAIGN The Voters Effort Under Way in Oregon to Remove Governor | By Timothy Egan | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/accord-on-limits-on-gas-emissions-is-said-to-be-near.html | ACCORD ON LIMITS ON GAS EMISSIONS IS SAID TO BE NEAR | By William K Stevens | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/bosnia-s-besieged-government-near-disintegration.html | Bosnias Besieged Government Near Disintegration | By Chuck Sudetic | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/finland-in-3-billion-deal-for-64-mcdonnell-douglas-combat-jets.html | Finland in 3 Billion Deal for 64 McDonnell Douglas Combat Jets | By Barbara Crossette | TX 3-312219 | 1992-05-13 |

| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/irish-bishop-resigns-amid-talk-of-an-affair-with-a-us-woman.html | Irish Bishop Resigns Amid Talk Of an Affair With a US Woman | By James F Clarity | TX 3-312219 | 1992-05-13 |
|---|---|---|---|---|---|
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/strike-over-germans-pay-beyond-wage-accord-fissures-haunt-unity.html | Strike Over Germans Pay Beyond Wage Accord Fissures Haunt Unity | By Craig R Whitney | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/teheran-journal-with-new-pride-iran-dusts-off-the-crown-jewels.html | Teheran Journal With New Pride Iran Dusts Off the Crown Jewels | By Elaine Sciolino | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/wage-contract-ends-strikes-in-germany-s-public-sector.html | Wage Contract Ends Strikes In Germanys Public Sector | By Stephen Kinzer | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/who-rules-in-kabul-take-your-pick.html | Who Rules in Kabul Take Your Pick | By Edward A Gargan | TX 3-312219 | 1992-05-13 |
| 1992-05-08 | https://www.nytimes.com/1992/05/08/world/yeltsin-decrees-new-russian-army.html | YELTSIN DECREES NEW RUSSIAN ARMY | By Serge Schmemann | TX 3-312219 | 1992-05-13 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/a-physician-who-heals-with-both-science-and-art.html | A Physician Who Heals With Both Science and Art | By Maria Odum | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-783892.html | Classical Music in Review | By Edward Rothstein | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-785492.html | Classical Music in Review | By James R Oestreich | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-789792.html | Classical Music in Review | By Bernard Holland | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-793592.html | Classical Music in Review | By James R Oestreich | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-dance-debuts-in-sleeping-beauty.html | ReviewDance Debuts in Sleeping Beauty | By Jack Anderson | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-dance-living-on-the-edge-explosively.html | ReviewDance Living on the Edge Explosively | By Anna Kisselgoff | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-music-a-purcell-that-outlived-its-world.html | ReviewMusic A Purcell That Outlived Its World | By Bernard Holland | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-music-from-bell-and-floyd-the-two-sides-of-soul.html | ReviewMusic From Bell and Floyd The Two Sides of Soul | By Karen Schoemer | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/california-refunds-by-insurer.html | California Refunds By Insurer | By Lawrence M Fisher | TX 3-312183 | 1992-05-14 |

| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/chief-resigns-as-company-says-it-overstated-revenues.html | Chief Resigns as Company Says It Overstated Revenues | By Floyd Norris | TX 3-312183 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/clorox-names-a-new-chief-investors-cool-to-the-choice.html | Clorox Names a New Chief Investors Cool to the Choice | By Eben Shapiro | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-2-europe-jobs-are-won-by-perot-venture.html | COMPANY NEWS 2 Europe Jobs Are Won by Perot Venture | By Doron P Levin | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-details-emerge-on-proposed-trade-compromise.html | COMPANY NEWS Details Emerge on Proposed Trade Compromise | By Keith Bradsher | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-mouse-without-immunity-genpharm-expects-patent-for-an-animal.html | COMPANY NEWS Mouse Without Immunity Genpharm Expects Patent for an Animal | AP | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-olympia-wins-reprieve-for-london-project.html | COMPANY NEWS Olympia Wins Reprieve for London Project | By Steven Prokesch | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-pinelands-owner-of-wwor-tv-agrees-to-be-acquired.html | COMPANY NEWS Pinelands Owner of WWORTV Agrees to Be Acquired | By Adam Bryant | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/long-term-us-issues-up-sharply.html | LongTerm US Issues Up Sharply | By Kenneth N Gilpin | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patents-fragrances-linger-on-manicured-finger.html | Patents Fragrances Linger On Manicured Finger | By Edmund L Andrews | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patents-lens-to-aim-laser-during-eye-surgery.html | Patents Lens to Aim Laser During Eye Surgery | By Edmund L Andrews | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patents-pineapple-enzymes-for-treating-burns.html | Patents Pineapple Enzymes For Treating Burns | By Edmund L Andrews | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/payrolls-increase-and-jobless-rate-retreats-to-7.2.html | Payrolls increase and Jobless Rate Retreats to 72 | By Robert D Hershey Jr | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/us-lobbies-business-on-free-trade.html | US Lobbies Business on Free Trade | By Keith Bradsher | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/when-97.2-million-dial-m-for-mom.html | When 972 Million Dial M for Mom | By Anthony Ramirez | TX 3-312183 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-09 | https://www.nytimes.com/1992/05/09/business/your-money-states-in-pursuit-of-ex-residents.html | Your Money States in Pursuit Of ExResidents | By Jan M Rosen | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/movies/review-film-coming-of-age-at-12-with-a-stripper-as-mom.html | ReviewFilm Coming of Age at 12 With a Stripper as Mom | By Caryn James | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/news/after-air-fare-restructuring-some-bargains-still-remain.html | After AirFare Restructuring Some Bargains Still Remain | By Barry Meier | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/news/guidepost-staying-put-fixing-up.html | GUIDEPOST Staying Put Fixing Up | By Robert Hurtado | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/news/screens-with-built-in-alarms-ward-off-both-bugs-and-burglars.html | Screens With BuiltIn Alarms Ward Off Both Bugs and Burglars | By Leonard Sloane | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/news/the-swiss-army-knife-just-got-better-with-time.html | The Swiss Army Knife Just Got Better With Time | By Barbara Lloyd | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/2-arrested-in-welfare-scheme-for-taking-bribes-to-open-cases.html | 2 Arrested in Welfare Scheme For Taking Bribes to Open Cases | By Celia W Dugger | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/90-report-on-older-drivers-produces-little-in-albany.html | 90 Report on Older Drivers Produces Little in Albany | By Barry Meier | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/about-new-york-old-veterans-share-cancer-s-war-stories.html | ABOUT NEW YORK Old Veterans Share Cancers War Stories | By Douglas Martin | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/bridge-488092.html | Bridge | By Alan Truscott | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/dinkins-fights-pressure-to-spend-200-million-surplus-on-schools.html | Dinkins Fights Pressure to Spend 200 Million Surplus on Schools | By James C McKinley Jr | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/guilty-plea-by-landlord-in-fire-case.html | Guilty Plea By Landlord In Fire Case | By Dennis Hevesi | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/new-york-police-to-re-evaluate-methods-used-to-stop-corruption.html | New York Police to Reevaluate Methods Used to Stop Corruption | By Craig Wolff | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/nj-transit-boss-learns-to-joust-with-legislative-critics.html | NJ Transit Boss Learns to Joust With Legislative Critics | By Evelyn Nieves | TX 3-312183 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/officers-in-drug-case-formed-tightly-knit-group.html | Officers in Drug Case Formed Tightly Knit Group | By Joseph B Treaster | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/plans-for-drought-emergency-are-dropped.html | Plans for Drought Emergency Are Dropped | By Calvin Sims | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/political-rarity-2-lawmakers-bask-in-thanks.html | Political Rarity 2 Lawmakers Bask in Thanks | By Clifford Krauss | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/ranger-fans-sense-a-cup-and-crave-a-sip.html | Ranger Fans Sense a Cup and Crave a Sip | By Mary B W Tabor | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/teamsters-say-the-union-will-honor-picket-lines.html | Teamsters Say the Union Will Honor Picket Lines | By James Dao | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/thomas-ervin-80-nuremberg-lawyer-and-nbc-executive.html | Thomas Ervin 80 Nuremberg Lawyer And NBC Executive | By Bruce Lambert | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/union-drivers-threatened-with-fines.html | Union Drivers Threatened With Fines | By Alex S Jones | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/us-wrongly-denied-aid-for-impaired-judge-rules.html | US Wrongly Denied Aid For Impaired Judge Rules | By Robert D McFadden | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/obituaries/dr-carl-w-walter-an-inventor-of-medical-equipment-dies-at-86.html | Dr Carl W Walter an Inventor Of Medical Equipment Dies at 86 | By Bruce Lambert | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/congress-needs-a-diet.html | Congress Needs A Diet | By Milton Gwirtzman | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/is-japan-a-drag-on-the-us-recovery.html | Is Japan a Drag on the US Recovery | By Sam Nakagama | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/observer-for-lack-of-a-butler.html | Observer For Lack of a Butler | By Russell Baker | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/save-the-hudsons-fishermen.html | Save the Hudsons Fishermen | By John Cronin | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/wrong-place-wrong-jury.html | Wrong Place Wrong Jury | By Timothy P ONeill | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/baseball-in-wee-small-hours-little-rallies-win-for-mets-4-3.html | BASEBALL In Wee Small Hours Little Rallies Win for Mets 43 | By Jack Curry | TX 3-312183 | 1992-05-14 |

| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/baseball-oakland-no-cure-for-woes-of-yanks.html | BASEBALL Oakland No Cure For Woes Of Yanks | By Michael Martinez | TX 3-312183 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/basketball-knicks-try-to-remain-the-new-scare-crew.html | BASKETBALL Knicks Try to Remain The New Scare Crew | By Clifton Brown | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/boxing-czyz-pummels-lalonde-to-handily-retain-title.html | BOXING Czyz Pummels Lalonde To Handily Retain Title | By Phil Berger | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/cycling-lemond-slips-to-third-after-a-tire-goes-flat.html | CYCLING LeMond Slips to Third After a Tire Goes Flat | By Frank Litsky | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/hockey-messier-puts-on-skates-but-puts-off-decision.html | HOCKEY Messier Puts On Skates But Puts Off Decision | By Alex Yannis | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/hockey-nhl-slaps-graves-with-4-game-suspension.html | HOCKEY NHL Slaps Graves With 4Game Suspension | By Filip Bondy | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/rowing-despite-a-day-of-mishaps-3-fordham-crews-advance.html | ROWING Despite a Day of Mishaps 3 Fordham Crews Advance | By William N Wallace | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/sports-of-the-times-striking-a-hotter-kind-of-cool.html | Sports of The Times Striking A Hotter Kind of Cool | By William C Rhoden | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/what-cup-finalists-have-in-common-swimming-in-money.html | What Cup Finalists Have in Common Swimming in Money | By Barbara Lloyd | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/style/chronicle-022792.html | CHRONICLE | By Nadine Brozan | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/style/chronicle-023592.html | CHRONICLE | By Nadine Brozan | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/style/chronicle-025192.html | CHRONICLE | By Nadine Brozan | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/1992-campaign-third-party-candidate-petition-for-texas-ballot-perot-has-signers.html | THE 1992 CAMPAIGN ThirdParty Candidate In Petition for Texas Ballot Perot Has Signers to Spare | By Thomas C Hayes | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-riots-south-central-journal-amid-ruins-frustrating-struggle-reconstruct.html | AFTER THE RIOTS SouthCentral Journal Amid the Ruins a Frustrating Struggle to Reconstruct Lives | By Maria Newman | TX 3-312183 | 1992-05-14 |

| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-the-riots-after-police-beating-verdict-another-trial-for-the-jurors.html | AFTER THE RIOTS After PoliceBeating Verdict Another Trial for the Jurors | By Robert Reinhold | TX 3-312183 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-the-riots-bush-pledges-help-to-riot-torn-area.html | AFTER THE RIOTS BUSH PLEDGES HELP TO RIOTTORN AREA | By Andrew Rosenthal | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/arms-dealer-tape-is-made-available.html | ARMS DEALER TAPE IS MADE AVAILABLE | By David Johnston | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/beliefs-074292.html | Beliefs | By Peter Steinfels | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/beliefs-74293.html | Beliefs | By Peter Steinfels | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/epa-head-allows-project-on-a-lake-michigan-marsh.html | EPA Head Allows Project On a Lake Michigan Marsh | By Keith Schneider | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/klan-vows-to-have-our-say-after-mayor-cancels-a-permit.html | Klan Vows to Have Our Say After Mayor Cancels a Permit | By Ronald Smothers | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/shuttle-is-aiming-for-space-linkup.html | SHUTTLE IS AIMING FOR SPACE LINKUP | By William J Broad | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/the-1992-campaign-campaign-finance-big-donor-gives-gop-a-headache.html | THE 1992 CAMPAIGN Campaign Finance Big Donor Gives GOP a Headache | By Neil A Lewis | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/the-1992-campaign-campign-finance-big-donor-gives-gop-a-headache.html | THE 1992 CAMPAIGN Campign Finance Big Donor Gives GOP a Headache | By Neil A Lewis | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/us/the-1992-campaign-media-for-perot-what-tv-gives-it-can-also-take-away.html | THE 1992 CAMPAIGN Media For Perot What TV Gives It Can Also Take Away | By Elizabeth Kolbert | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/citing-political-straits-walesa-seeks-wider-power.html | Citing Political Straits Walesa Seeks Wider Power | By Stephen Engelberg | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/gorbachev-on-tour-the-artful-supplicant.html | Gorbachev on Tour The Artful Supplicant | By Francis X Clines | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/medical-care-in-russia-seems-near-a-collapse.html | Medical Care in Russia Seems Near a Collapse | By Steven Erlanger | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/mother-of-bishop-s-son-tells-of-irish-love-affair.html | Mother of Bishops Son Tells of Irish Love Affair | By Constance L Hays | TX 3-312183 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/no-clear-winners-seen-in-german-strike-outcome.html | No Clear Winners Seen in German Strike Outcome | By Stephen Kinzer | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/peenemunde-journal-at-space-age-cradle-shades-of-nazi-rocketeers.html | Peenemunde Journal At Space Age Cradle Shades of Nazi Rocketeers | By John Tagliabue | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/scotland-yard-loses-ira-duty.html | Scotland Yard Loses IRA Duty | By William E Schmidt | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/showdown-is-set-on-cambodia-arms.html | SHOWDOWN IS SET ON CAMBODIA ARMS | By Paul Lewis | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/study-sees-rise-in-child-death-rates.html | Study Sees Rise in Child Death Rates | By Barbara Crossette | TX 3-312183 | 1992-05-14 |
| 1992-05-09 | https://www.nytimes.com/1992/05/09/world/yugoslavia-forces-top-officers-to-retire.html | Yugoslavia Forces Top Officers to Retire | By John F Burns | TX 3-312183 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/classical-music-for-carreras-life-is-normal-again.html | CLASSICAL MUSICFor Carreras Life Is Normal Again | By Matthew Gurewitsch | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/dance-from-one-mind-to-many-bodies-a-dance-is-born.html | DANCEFrom One Mind To Many Bodies A Dance Is Born | By Susie Linfield | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/film-saint-to-sinner-movie-moms-are-a-tough-act.html | FILMSaint to Sinner Movie Moms Are a Tough Act | By Jim Koch | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/recordings-view-uptown-downtown-who-can-tell.html | RECORDINGS VIEWUptown Downtown Who Can Tell | By K Robert Schwarz | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/art-view-a-father-and-son-are-close-relatives-on-matters-of-taste.html | ART VIEW A Father and Son Are Close Relatives On Matters of Taste | By John Russell | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/art-view-eva-hesse-and-the-lure-of-absurd-opposites.html | ART VIEW Eva Hesse and the Lure Of Absurd Opposites | By Michael Kimmelman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/arts-artifacts-tribal-art-from-africa-indonesia-and-points-east.html | ARTSARTIFACTS Tribal Art From Africa Indonesia and Points East | By Rita Reif | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/classical-music-a-cultural-ambassador-more-french-than-the-french.html | CLASSICAL MUSIC A Cultural Ambassador More French Than the French | By Jamie James | TX 3-322950 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/classical-view-an-island-of-innocence-and-taste.html | CLASSICAL VIEW An Island Of Innocence And Taste | By Bernard Holland | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/photography-view-the-power-of-a-video-image-depends-on-the-caption.html | PHOTOGRAPHY VIEW The Power of a Video Image Depends on the Caption | By Chuck Hagen | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/pop-music-vanity-labels-good-business-or-an-ego-boost.html | POP MUSIC Vanity Labels Good Business Or an Ego Boost | By Fred Goodman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/pop-view-to-the-barricades-in-defense-of-american-classics.html | POP VIEW To the Barricades in Defense of American Classics | By Wilfrid Sheed | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/television-so-long-to-johnny-america-s-sandman.html | TELEVISION So Long To Johnny Americas Sandman | By Frank Rich | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/afraid-of-the-20th-century.html | Afraid of the 20th Century | By V R Berghahn | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/bathsheba-and-the-nazis.html | Bathsheba and the Nazis | By Alfred Corn | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/california-scheming.html | California Scheming | By Nelson Lichtenstein | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/california-scheming.html | California Scheming | By Nelson Lichtenstein | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/childrens-books.html | Childrens Books | By Jane Langton | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/city-bashing-through-the-ages.html | CityBashing Through the Ages | By Karal Ann Marling | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/crime-377892.html | Crime | By Marilyn Stasio | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/deals-in-the-sun.html | Deals in the Sun | By Max Alexander | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/france-is-what-he-made-it.html | France Is What He Made It | By Stanley Hoffmann | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/her-thoughts-while-drowning.html | Her Thoughts While Drowning | By Richard Bausch | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-fiction-828692.html | IN SHORT FICTION | By Andy Solomon | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-fiction.html | IN SHORT FICTION | By Constance Decker Thomson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-fiction.html | IN SHORT FICTION | By Karen Brailsford | TX 3-322950 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-nonfiction-postcards-from-pskov.html | IN SHORT NONFICTION Postcards From Pskov | By Sarah Ferrell | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Allan Boyer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elizabeth Hegeman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lewis Burke Frumkes | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-whose-god-do-we-trust.html | In Whose God Do We Trust | By Jay P Dolan | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/joe-and-judy-get-bent.html | Joe and Judy Get Bent | By Judith Grossman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/leaving-father-behind.html | Leaving Father Behind | By Miranda Seymour | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/nightmares-of-a-dream-trainer.html | Nightmares of a Dream Trainer | By Michael Swindle | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/of-love-hidden-or-misplaced.html | Of Love Hidden or Misplaced | By Maureen Howard | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/once-a-rotter.html | Once a Rotter | By Linda Wertheimer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/our-bad-guys.html | Our Bad Guys | By Stephen Kinzer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/rambo-rimbaud-which-is-best.html | Rambo Rimbaud Which Is Best | By Linda Simon | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/revenge-of-the-dumped.html | Revenge of the Dumped | By Susan Lee | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/the-family-in-the-attic.html | The Family in the Attic | By Jean Fagan Yellin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/the-womens-war.html | The Womens War | By Connie Porter | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/travels-with-nikita.html | Travels With Nikita | By George W Breslauer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/what-have-they-written-for-us-lately.html | What Have They Written for Us Lately | By Jeffery Paine | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/what-price-gadgetry.html | What Price Gadgetry | By Roy Porter | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/books/writing-his-way-to-the-finish.html | Writing His Way to the Finish | By Eugene Kennedy | TX 3-322950 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/all-about-art-sales-the-market-s-blue-period.html | All AboutArt Sales The Markets Blue Period | By Peter C T Elsworth | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/at-work-get-a-life-they-said-and-did.html | At Work Get a Life They Said And Did | By Barbara Presley Noble | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/business-diary-may-3-8.html | Business DiaryMay 38 | By Joel Kurtzman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/guinness-takes-a-luxury-tack.html | Guinness Takes a Luxury Tack | By Steven Prokesch | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-from-olives-to-software.html | Making a Difference From Olives to Software | By Jan M Rosen | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-matchmaker-for-matchbox.html | Making a Difference Matchmaker for Matchbox | By Adam Bryant | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-shutting-down-germany-for-a-54-raise.html | Making a DifferenceShutting Down Germany for a 54 Raise | By Ferdinand Protzman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-winning-over-the-community-for-a-mall.html | Making a Difference Winning Over the Community for a Mall | By Daniel F Cuff | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/market-watch-fraud-among-the-buds-this-spring.html | MARKET WATCH Fraud Among The Buds This Spring | By Floyd Norris | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/microsoft-nails-some-pirates.html | Microsoft Nails Some Pirates | By Harriet King | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/mutual-funds-where-is-the-manager-s-money.html | Mutual Funds Where Is the Managers Money | By Carole Gould | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/networking-just-what-s-on-a-certain-pc.html | Networking Just Whats on a Certain PC | By Stephen C Miller | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/slogging-up-pc-hill-at-ibm.html | Slogging Up PC Hill at IBM | By John Markoff | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/tech-notes-a-nose-for-pollution.html | Tech Notes A Nose for Pollution | By Josh Kurtz | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/technology-smoothing-the-flow-of-electricity-in-bulk.html | Technology Smoothing the Flow of Electricity in Bulk | By Matthew L Wald | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/the-executive-computer-whither-the-ace-consortium-maybe-nowhere.html | The Executive Computer Whither the ACE Consortium Maybe Nowhere | By Peter H Lewis | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/the-executive-life-the-90-s-chain-gang-a-la-mother-teresa.html | The Executive Life The 90s Chain Gang A la Mother Teresa | By Mary Billard | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/wall-street-dvi-the-wizard-and-the-sec.html | Wall Street DVI the Wizard and the SEC | By Diana B Henriques | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/wall-street-totting-up-diversity-among-money-managers.html | Wall Street Totting Up Diversity Among Money Managers | By Diana B Henriques | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/world-markets-when-a-name-outweighs-a-market.html | World Markets When a Name Outweighs a Market | By Jonathan Fuerbringer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/business/your-own-account-planners-to-help-the-elderly.html | Your Own AccountPlanners to Help the Elderly | By Mary Rowland | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/a-new-face-for-american-labor.html | A New Face for American Labor | By Sam Roberts | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/about-men-friends-at-last.html | ABOUT MENFriends at Last | By John Corry | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/fashion-report-from-new-york.html | FASHION Report from New York | Carrie Donovan | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/food-an-appetite-for-spring.html | FOOD AN APPETITE FOR SPRING | By Molly ONeill | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/freedom-fighter.html | Freedom Fighter | By Trip Gabriel | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/men-s-style-the-strength-of-ease.html | Mens Style The Strength of Ease | By Hal Rubenstein | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/on-language-the-rage-rage.html | ON LANGUAGE The Rage Rage | By William Safire | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/people-power-ii-romancing-the-poor.html | People Power II  Romancing the Poor | By Jessica Hagedorn | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/power-paddler.html | Power Paddler | By Nancy Shute | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/movies/film-in-this-director-s-story-men-are-linked-by-broken-bodies.html | FILM In This Directors Story Men Are Linked by Broken Bodies | By Bernard Weinraub | TX 3-322950 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/movies/film-view-one-director-two-routes-to-american-indian-travail.html | FILM VIEW One Director Two Routes To American Indian Travail | By Caryn James | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/2-weeks-in-bedford-for-fresh-air-girls.html | 2 Weeks in Bedford for Fresh Air Girls | By Tessa Melvin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/700-sheep-farms-look-to-scientific-breeding-and-feeding.html | 700 Sheep Farms Look to Scientific Breeding and Feeding | By Lyn Mautner | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/a-first-college-honors-a-company.html | A First College Honors A Company | By Lynne Ames | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/a-la-carte-the-new-menu-says-it-all-in-italian.html | A LA CARTE The New Menu Says It All in Italian | By Richard Scholem | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/about-long-island-a-fisherman-who-turned-crusader.html | ABOUT LONG ISLAND A Fisherman Who Turned Crusader | By Diane Ketcham | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/after-25-bitter-years-newark-faces-down-its-ghost.html | After 25 Bitter Years Newark Faces Down Its Ghost | By Charles Strum | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/after-los-angeles-campuses-focus-on-racism.html | After Los Angeles Campuses Focus on Racism | By Jackie Fitzpatrick | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/ancient-art-form-wins-recognition.html | Ancient Art Form Wins Recognition | By Barbara Delatiner | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/art-review-emotions-of-munch.html | ART REVIEWEmotions of Munch | By Helen A Harrison | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/art-scraps-of-industry-are-transformed-into-flights-of-fancy.html | ARTScraps of Industry Are Transformed Into Flights of Fancy | By William Zimmer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/art-when-postermania-gripped-belgium.html | ART When Postermania Gripped Belgium | By Vivien Raynor | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/as-shock-passes-mystery-and-misery-of-killing-linger.html | As Shock Passes Mystery and Misery of Killing Linger | By N R Kleinfield | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/at-the-lehman-gallery-social-commentary-with-a-pop-face.html | At the Lehman Gallery Social Commentary With a Pop Face | By Vivien Raynor | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/big-city-visitor-confronts-the-surf.html | BigCity Visitor Confronts the Surf | By Robert Hanley | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/blacks-say-li-problems-mirror-those-in-los-angeles.html | Blacks Say LI Problems Mirror Those in Los Angeles | By John Rather | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/bushwick-recalling-77-kept-its-cool-this-time.html | Bushwick Recalling 77 Kept Its Cool This Time | By Martin Gottlieb | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/charged-and-condemned-a-man-is-exonerated.html | Charged and Condemned a Man Is Exonerated | By James Bennet | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/choral-society-to-sing-its-own-praises.html | Choral Society to Sing Its Own Praises | By Terence J Poltrack | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/classroom-in-a-closet-but-newark-school-works.html | Classroom in a Closet but Newark School Works | By James Horwitz | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/connecticut-guide-380792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/connecticut-q-a-dr-david-f-musto-drug-laws-and-attitudes-in-closer-harmony.html | CONNECTICUT QA DR DAVID F MUSTO Drug Laws and Attitudes in Closer Harmony | By Andi Rierden | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/connecticut-river-is-spanned-by-timeless-passages.html | Connecticut River Is Spanned by Timeless Passages | By Sarah Passell | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/crafts-baskets-return-to-the-level-of-artistry.html | CRAFTS Baskets Return to the Level of Artistry | By Betty Freudenheim | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/cuomo-seeks-genetic-data-of-offenders.html | Cuomo Seeks Genetic Data Of Offenders | By Selwyn Raab | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dance-todays-works-put-ahead-of-yesterdays.html | DANCETodays Works Put Ahead of Yesterdays | By Barbara Gilford | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-a-classy-crowd-pleasing-pasta-cafe.html | DINING OUT A Classy CrowdPleasing Pasta Cafe | By Joanne Starkey | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-a-country-bistro-alongside-the-taconic.html | DINING OUTA Country Bistro Alongside the Taconic | By M H Reed | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-a-sampler-of-light-lunches-on-the-road.html | DINING OUT A Sampler of Light Lunches on the Road | By Patricia Brooks | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-japanese-cuisine-in-several-settings.html | DINING OUTJapanese Cuisine in Several Settings | By Valerie Sinclair | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/distribution-of-the-times-is-disrupted.html | Distribution of The Times Is Disrupted | By Alex S Jones | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/family-s-weekend-trips-inspire-a-guide-to-parks.html | Familys Weekend Trips Inspire a Guide to Parks | By Shirley Horner | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/food-spring-is-a-good-time-to-discover-fava-beans.html | FOOD Spring Is a Good Time to Discover Fava Beans | By Moira Hodgson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/fresh-air-child-discovers-beach-in-old-greenwich.html | Fresh Air Child Discovers Beach in Old Greenwich | By Andrew L Yarrow | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/gardening-take-a-deep-breath-ahhh-it-s-spring.html | GARDENING Take a Deep Breath Ahhh Its Spring | By Joan Lee Faust | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/greenwich-choral-society-remembers-mother.html | Greenwich Choral Society Remembers Mother | By Robert Sherman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/h-bert-mack-82-who-helped-develop-the-meadowlands-dies.html | H Bert Mack 82 Who Helped Develop the Meadowlands Dies | By Eric Pace | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/home-clinic-for-stains-and-other-painting-flaws.html | HOME CLINIC For Stains and Other Painting Flaws | By John Warde | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/in-wake-of-3-killings-new-alarm-over-guns.html | In Wake of 3 Killings New Alarm Over Guns | By Elsa Brenner | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/its-paradise-but-dont-run-out-of-milk.html | Its Paradise but Dont Run Out of Milk | By Robin Cutler | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/learning-the-delicate-touches-of-a-master-floral-arranger.html | Learning the Delicate Touches Of a Master Floral Arranger | By Roberta Hershenson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/long-island-journal-487092.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/lower-costs-draw-companies-off-li.html | Lower Costs Draw Companies Off LI | By Terry Considine Williams | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/mayor-and-chancellor-ties-often-cool-turn-icy.html | Mayor and Chancellor Ties Often Cool Turn Icy | By Joseph Berger | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/modern-shepherd-saving-the-flock.html | Modern Shepherd Saving the Flock | By Suzanne Dechillo | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/music-mother-s-day-specials-and-more.html | MUSIC Mothers Day Specials and More | By Robert Sherman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/music-orchestra-is-coaching-high-school-students.html | MUSICOrchestra Is Coaching High School Students | By Rena Fruchter | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/neptune-journal-residents-dismayed-about-cluttered-museum-and-its-curator.html | Neptune Journal Residents Dismayed About Cluttered Museum and Its Curator | By Leo H Carney | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/new-jersey-q-a-dr-lee-b-reichman-waging-a-war-on-drugresistant-tb.html | NEW JERSEY Q  A DR LEE B REICHMANWaging a War on DrugResistant TB | By Sandra Friedland | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/new-outdoor-sculpture-for-strolling-by.html | New Outdoor Sculpture for Strolling By | By Phyllis Braff | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/oceans-are-the-issue-for-un-artist.html | Oceans Are the Issue for UN Artist | By Frances Chamberlain | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/on-reaching-patchogue-in-the-mind-and-spirit.html | On Reaching Patchogue In the Mind and Spirit | By Thomas Clavin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/on-sunday-open-libraries-and-the-links-to-open-doors.html | On Sunday Open Libraries And the Links To Open Doors | By Michael Winerip | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/prison-reaches-back-to-its-farm-origins.html | Prison Reaches Back To Its Farm Origins | By Andi Rierden | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/recession-s-toll-on-school-volunteers.html | Recessions Toll on School Volunteers | By Merri Rosenberg | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/reviving-participation-in-north-salem.html | Reviving Participation in North Salem | By Tessa Melvin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/rubble-rubble-toil-and-yet-more-trouble.html | Rubble Rubble Toil and Yet More Trouble | By James Dao | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/science-aide-wins-ibm-fellowship.html | Science Aide Wins IBM Fellowship | By Ina Aronow | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/seeking-inner-peace-in-an-unpeaceful-world.html | Seeking Inner Peace in an Unpeaceful World | By Richard Weizel | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/show-house-offering-a-look-into-other-lives.html | Show House Offering A Look Into Other Lives | By Lynne Ames | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/sorting-out-multiple-personalities.html | Sorting Out Multiple Personalities | By Joan Swirsky | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/teen-ager-charged-in-a-subway-station-slaying.html | TeenAger Charged in a Subway Station Slaying | By Dennis Hevesi | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-atlas-housing-values-in-new-york-city.html | THE ATLAS Housing Values in New York City | By Thomas J Lueck | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-baby-boom-echo-reverberates-throughout-the-county.html | The Baby Boom Echo Reverberates Throughout the County | By Tessa Melvin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-courage-and-the-shame-of-the-holocaust-hit-home.html | The Courage and the Shame of the Holocaust Hit Home | By Alberta Eiseman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-perks-of-power-staff-stamps-and-lulus.html | The Perks of Power Staff Stamps and Lulus | By George Judson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-view-from-indian-leap-in-norwich-a-17thcentury-battleground-is.html | THE VIEW FROM INDIAN LEAP IN NORWICHA 17thCentury Battleground Is Center of 20thCentury Fray | By Sam Libby | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-view-from-old-oak-ridge-dispute-settled-buddhists-proceed-with.html | The View From Old Oak RidgeDispute Settled Buddhists Proceed With Plan for Temple | By Herbert Hadad | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/theater-at-yale-repertory-s-j-perelman-s-beauty-part.html | THEATER At Yale Repertory S J Perelmans Beauty Part | By Alvin Klein | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/theater-jewish-identity-pondered-in-two.html | THEATER Jewish Identity Pondered in Two | By Alvin Klein | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/trading-a-spot-on-the-stoop-for-a-spot-by-a-country-lake.html | Trading a Spot on the Stoop For a Spot by a Country Lake | By Marvine Howe | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/traveling-professors-instruct-the-edlerly.html | Traveling Professors Instruct the Edlerly | By Marjorie Keyishian | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/victor-borge-keeps-being-discovered.html | Victor Borge Keeps Being Discovered | By Valerie Cruice | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/westchester-guide-597492.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/westchester-qa-vinnie-v-bagwell-treasures-in-the-hunt-for-family.html | Westchester QA Vinnie V BagwellTreasures in the Hunt for Family Roots | By Donna Greene | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/what-motivated-rescuers-in-holocaust.html | What Motivated Rescuers in Holocaust | By Rahel Musleah | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/women-cautioned-on-heart-disease.html | Women Cautioned on Heart Disease | By Linda Saslow | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/abroad-at-home-only-connect.html | Abroad at Home Only Connect | By Anthony Lewis | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/bush-vs-clinton-vs-the-urban-riot.html | Bush vs Clinton vs the Urban Riot | By Nelson W Polsby | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/editorial-notebook-a-very-american-mother.html | Editorial Notebook A Very American Mother | By Karl E Meyer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/mothers-in-arms.html | Mothers in Arms | By Stephanie Coontz | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/public-private-mommy-dimmest.html | Public  Private Mommy Dimmest | By Anna Quindlen | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/commercial-property-orange-county-an-alternative-to-new-york-just.html | Commercial Property Orange CountyAn Alternative to New York Just 70 Miles Upstate | By Joseph P Griffith | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/focus-adelanto-calif-marketing-the-credible-shrinking-house.html | Focus Adelanto Calif Marketing the Credible Shrinking House | By Morris Newman | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/focus-in-chicago-terrific-bargains-for-renters.html | FOCUS In Chicago Terrific Bargains for Renters | By Alan S Oser | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/if-you-re-thinking-of-living-in-parkchester.html | If Youre Thinking of Living in Parkchester | By Jerry Cheslow | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-long-island-age-restrictions-make-resales-difficult.html | In the Region Long IslandAge Restrictions Make Resales Difficult | By Diana Shaman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-new-jersey-tide-turning-along-jersey-city.html | In the Region New JerseyTide Turning Along Jersey City Riverfront | By Rachelle Garbarine | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/northeast-notebook-portsmouth-nh-development-awaits-cleanup.html | NORTHEAST NOTEBOOK Portsmouth NHDevelopment Awaits Cleanup | By Leslie Miller | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/northeast-notebook-providence-ri-planting-seeds-for-a-renewal.html | NORTHEAST NOTEBOOK Providence RIPlanting Seeds For a Renewal | By Elizabeth Abbot | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/northeast-notebook-washington-franklin-sq-metamorphosis.html | NORTHEAST NOTEBOOK WashingtonFranklin Sq Metamorphosis | By Fran Rensbarger | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/perspectives-development-in-bayside-at-32-a-shopping-center-will-grow-again.html | Perspectives Development in Bayside At 32 a Shopping Center Will Grow Again | By Alan S Oser | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/q-and-a-356492.html | Q and A | By Shawn G Kennedy | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/region-connecticut-westchester-connecticut-s-war-malls-intensifies.html | In the Region Connecticut and Westchester Connecticuts War of the Malls Intensifies | By Eleanor Charles | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/streetscapes-monumental-parallels-the-arch-and-the-bandshell.html | Streetscapes Monumental Parallels The Arch and the Bandshell | By Christopher Gray | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/talking-reserves-keeping-the-fund-up-to-snuff.html | Talking Reserves Keeping The Fund Up to Snuff | By Andree Brooks | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/the-appeal-of-the-unusual-in-suburbia.html | The Appeal of the Unusual in Suburbia | By Nick Ravo | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/about-cars-cherokee-makes-its-grand-entrance.html | ABOUT CARS Cherokee Makes Its Grand Entrance | By Marshall Schuon | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/backtalk-americas-cup-92-love-beauty-science.html | BACKTALKAmericas Cup 92 Love Beauty Science | By Gardner McKay | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/backtalk-anxiety-is-only-certainty-as-cup-crews-take-to-sea.html | BACKTALK Anxiety Is Only Certainty As Cup Crews Take to Sea | By Barbara Lloyd | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/backtalk-for-one-sailor-san-diegos-cup-came-up-empty.html | BACKTALKFor One Sailor San Diegos Cup Came Up Empty | By Chris Dickson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-magadan-homer-sinks-dodgers.html | BASEBALL Magadan Homer Sinks Dodgers | By Jack Curry | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-notebook-take-a-plank-to-plate-against-pirates.html | BASEBALL NOTEBOOK Take a Plank to Plate Against Pirates | By Murray Chass | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-yankees-continue-downward-slide.html | BASEBALL Yankees Continue Downward Slide | By Michael Martinez | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/basketball-bulls-take-the-dare-out-of-knicks.html | BASKETBALL Bulls Take the Dare Out Of Knicks | By Clifton Brown | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/basketball-jordan-delivers-a-debunked-dunk.html | BASKETBALL Jordan Delivers a Debunked Dunk | By Harvey Araton | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/boxing-for-czyz-lalonde-isn-t-hard-to-figure.html | BOXING For Czyz Lalonde Isnt Hard to Figure | By Phil Berger | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/cycling-bugno-running-at-his-own-level.html | CYCLING Bugno Running at His Own Level | By Frank Litsky | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/football-notebook-esiason-unfazed-about-newcomer.html | FOOTBALL NOTEBOOK Esiason Unfazed About Newcomer | By Timothy W Smith | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/football-o-brien-is-missing-but-life-goes-on-with-jets.html | FOOTBALL OBrien Is Missing but Life Goes On With Jets | By Al Harvin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/hockey-lemieux-worth-his-weight-in-penguins.html | HOCKEY Lemieux Worth His Weight in Penguins | By Alex Yannis | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/hockey-rangers-squander-lead-and-lose.html | HOCKEY Rangers Squander Lead and Lose | By Filip Bondy | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/horse-racing-strike-the-gold-finds-13-lucky.html | HORSE RACING Strike the Gold Finds 13 Lucky | By Joseph Durso | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/rowing-fordham-on-rise-in-crew.html | ROWING Fordham On Rise In Crew | By William N Wallace | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/sports-of-the-times-another-milestone-for-eddie-murray.html | Sports of The Times Another Milestone For Eddie Murray | By Dave Anderson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/sports-of-the-times-chicago-tries-to-survive-bumper-pool.html | Sports of The Times Chicago Tries To Survive Bumper Pool | By George Vecsey | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/stingley-in-cap-and-gown-hears-cheers-again.html | Stingley in Cap and Gown Hears Cheers Again | By Timothy W Smith | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/the-iceman-returns-from-the-penalty-box.html | The Iceman Returns From the Penalty Box | By Robert Lipsyte | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/yacht-racing-america-defeats-il-moro-in-cup.html | YACHT RACING America  Defeats Il Moro In Cup | By Barbara Lloyd | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/bridge-aggression-pays-off-in-cavendish-pairs.html | BRIDGE Aggression Pays Off In Cavendish Pairs | By Alan Truscott | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/camera-need-a-stock-photo-find-a-compute-disk.html | CAMERA Need a Stock Photo Find a Compute Disk | By John Durniak | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/chess-kasparov-finds-it-rough-at-dortmund.html | CHESS Kasparov Finds It Rough at Dortmund | By Robert Byrne | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/coins-israel-commemorates-start-of-the-holocaust.html | COINS Israel Commemorates Start of the Holocaust | By Jed Stevenson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/cuttings-a-quarter-century-of-wave-hill.html | CUTTINGS A Quarter Century Of Wave Hill | By Anne Raver | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-love-and-the-loft-dwellers-on-mtv-soap.html | EGOS  IDS Love and the Loft Dwellers on MTV Soap | By Degen Pener | TX 3-322950 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-noted-out-front-at-the-white-house.html | EGOS  IDS NOTED Out Front at the White House | By Degen Pener | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-who-s-that-neat-kayaker-in-a-zoot-suit.html | EGOS  IDS Whos That Neat Kayaker in a Zoot Suit | By Degen Pener | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-you-know-it-when-you-see-it-and-you-re-seeing-it-more.html | EGOS  IDS You Know It When You See It and Youre Seeing it More | By Degen Pener | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-you-wish-it-didn-t-exist.html | EGOS  IDS You Wish It Didnt Exist | By Degen Pener | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/evening-hours-double-image.html | EVENING HOURS Double Image | By Bill Cunningham | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/evening-hours-double-vinyl.html | EVENING HOURS Double Vinyl | By Bill Cunningham | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/evening-hours-fetes-eclectic.html | EVENING HOURS Fetes Eclectic | By Bill Cunningham | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/foraging-the-best-is-gone-at-sunrise.html | FORAGING The Best Is Gone At Sunrise | By Cara Greenberg | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/fueling-a-frenzy-swatch.html | Fueling A Frenzy Swatch | By Patricia Leigh Brown | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/on-the-street-promenade-amid-blossoms.html | ON THE STREET Promenade Amid Blossoms | By Bill Cunningham | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/out-there-berlin-disco-vault.html | OUT THERE BERLIN Disco Vault | By John Tagliabue | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/signals-mardonna.html | SIGNALS Mardonna | By Woody Hochswender | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/sunday-diner-contemplating-the-muse-from-a-ringside-seat.html | SUNDAY DINERContemplating the Muse From a Ringside Seat | By Liz Logan | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/sunday-diner-contemplating-the-muse-from-a-ringside-seat.html | SUNDAY DINERContemplating the Muse From a Ringside Seat | By Liz Logan | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/the-night-drinking-smart.html | THE NIGHTDrinking Smart | By Peter Stevenson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/the-night-drinking-smart.html | THE NIGHTDrinking Smart | By Peter Stevenson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/the-sexes-ivana-the-survivor.html | THE SEXES Ivana The Survivor | By Elizabeth Kaye | TX 3-322950 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/thing-boxer-shorts.html | THING Boxer Shorts | By James Barron | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/todd-oldham-this-years-it.html | Todd Oldham This Years It | By Jim Servin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/todd-oldham-this-years-it.html | Todd Oldham This Years It | By Jim Servin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/style/vows-kyoko-soda-and-shuji-nakano.html | VOWS Kyoko Soda and Shuji Nakano | By Lois Smith Brady | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/theater/sunday-view-an-ode-to-joy-on-broadway.html | SUNDAY VIEW An Ode to Joy on Broadway | By David Richards | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/theater/theater-a-seance-with-history.html | THEATER A Seance With History | By Damon Wright | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/theater/theater-death-and-the-maiden-becomes-a-tale-of-two-cities.html | THEATER Death and the Maiden Becomes a Tale of Two Cities | By Benedict Nightingale | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/fare-of-the-country-floridas-chefs-add-exotic-fish-to-menu.html | FARE OF THE COUNTRYFloridas Chefs Add Exotic Fish to Menu | By Cynthia Hacinli | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/going-underground-in-pennsylvania.html | Going Underground in Pennsylvania | By Luba A Holowaty | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/historic-ontario-town.html | Historic Ontario Town | By Erica Heron | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/living-with-the-past-in-alexandria-va.html | Living With the Past in Alexandria Va | By Susan Spano | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/living-with-the-past-in-alexandria-va.html | Living With the Past in Alexandria Va | By Susan Spano | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/living-with-the-past-in-alexandria-va.html | Living With the Past in Alexandria Va | By Susan Spano | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/mirror-mirror-on-the-way.html | Mirror Mirror On the Way | By Don Lessem | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/practical-traveler-it-s-still-caveat-renter-on-collision-waivers.html | PRACTICAL TRAVELER Its Still Caveat Renter On Collision Waivers | By Betsy Wade | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/q-and-a-152892.html | Q and A | By Carl Sommers | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/salem-remembers-300-years-later.html | Salem Remembers 300 Years Later | By Marialisa Calta | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/three-classic-country-houses.html | Three Classic Country Houses | By Paula Deitz | TX 3-322950 | 1992-05-14 |

| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/walking-on-rhode-islands-islands.html | Walking on Rhode Islands Islands | By Pamela Petro | TX 3-322950 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/whats-doing-in-charleston.html | WHATS DOING INCharleston | By Cecily McMillan | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/1992-campaign-campaign-finances-anti-incumbent-mood-puts-more-money-coffers-top.html | THE 1992 CAMPAIGN Campaign Finances AntiIncumbent Mood Puts More Money in Coffers of Top House Challengers | By Adam Clymer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/1992-campaign-constitution-if-perot-produces-deadlock-house-will-decide.html | THE 1992 CAMPAIGN The Constitution And if Perot Produces a Deadlock The House Will Decide | By Martin Tolchin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/1992-campaign-political-memo-perot-tries-keep-pace-with-force-he-unleashed.html | THE 1992 CAMPAIGN Political Memo Perot Tries to Keep Pace With Force He Unleashed | By Robin Toner | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/academy-s-choices-don-t-reflect-the-number-of-women-in-science.html | Academys Choices Dont Reflect the Number of Women in Science | By Natalie Angier | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-bush-tries-to-shift-to-active-style-on-domestic-policy.html | AFTER THE RIOTS Bush Tries to Shift to Active Style on Domestic Policy | By Andrew Rosenthal | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-concern-cash-but-no-accord-on-urban-woes.html | AFTER THE RIOTS Concern Cash But No Accord On Urban Woes | By David E Rosenbaum | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-naacp-chief-assails-bush-as-graduates-cheer.html | AFTER THE RIOTS NAACP Chief Assails Bush as Graduates Cheer | By Linda Greenhouse | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-riots-shook-affluent-blacks-trying-to-balance-2-worlds.html | AFTER THE RIOTS Riots Shook Affluent Blacks Trying to Balance 2 Worlds | By Isabel Wilkerson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/council-eases-anti-bias-law-on-mardi-gras.html | Council Eases AntiBias Law on Mardi Gras | By Frances Frank Marcus | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/high-costs-for-shuttles-limit-their-future-use.html | High Costs for Shuttles Limit Their Future Use | By William J Broad | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/hospitals-are-warned-not-to-rewrite-records.html | Hospitals Are Warned Not to Rewrite Records | By Martin Gottlieb | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/los-angeles-police-differ-sharply-with-prosecutors-on-arrest-totals.html | Los Angeles Police Differ Sharply With Prosecutors on Arrest Totals | By Jane Fritsch | TX 3-322950 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/soviet-gunboat-gets-close-look-as-still-a-threat.html | Soviet Gunboat Gets Close Look As Still a Threat | By Eric Schmitt | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/the-1992-campaign-california-clinton-obsessed-with-us-troubles.html | THE 1992 CAMPAIGN California CLINTON OBSESSED WITH US TROUBLES | By Robert Pear | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/us/when-rumor-mixes-with-racial-rage.html | When Rumor Mixes With Racial Rage | By Dirk Johnson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/a-tradition-of-caution-confronting-new-ideas-doctors-often-hold-on-to-the-old.html | A Tradition of Caution Confronting New Ideas Doctors Often Hold On to the Old | By Gina Kolata | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/adrift-america-disaffection-with-national-leaders-sharpens-glare-los-angeles.html | ADRIFT IN AMERICA Disaffection With National Leaders Sharpens in the Glare of Los Angeles | By Jeffrey Schmalz | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/conversations-bryan-stevenson-wanted-few-good-lawyers-for-tough-cases-deathbelt.html | ConversationsBryan A Stevenson Wanted A Few Good Lawyers For Tough Cases in the Deathbelt | By Jan Hoffman | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/costs-unification-for-helmut-kohl-ending-strike-was-just-first-step.html | The Costs of Unification For Helmut Kohl Ending the Strike Was Just the First Step | By Stephen Kinzer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/help-from-many-sources-repairing-los-angeles-high-enthusiasm-and-long-odds.html | Help From Many Sources Repairing Los Angeles High Enthusiasm and Long Odds | By Richard W Stevenson | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/ideas-trends-feminists-wonder-if-it-was-progress-to-become-victims.html | IDEAS  TRENDS Feminists Wonder If It Was Progress To Become Victims | By Tamar Lewin | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-canada-plebiscite-an-eskimo-homeland-is-a-step-closer.html | May 39 Canada Plebiscite An Eskimo Homeland Is a Step Closer | By Clyde H Farnsworth | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-congress-four-square-for-frugality-in-oh-so-many-ways.html | May 39 Congress FourSquare for Frugality In Oh So Many Ways | By Adam Clymer | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-egypt-islamic-militants-target-a-coptic-christian-town.html | May 39 Egypt Islamic Militants Target A Coptic Christian Town | By Chris Hedges | TX 3-322950 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-mosquitoes-to-ants-after-a-rough-week-perot-calls-time-out.html | May 39 Mosquitoes to Ants After a Rough Week Perot Calls Time Out | By Steven H Holmes | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-supreme-court-another-gate-slams-shut-for-state-prisoners-appeals.html | May 39 Supreme Court Another Gate Slams Shut For State Prisoners Appeals | By Linda Greenhouse | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-the-economy-unemployment-down-payrolls-up-but-not-by-much.html | May 39 The Economy Unemployment Down Payrolls Up  But Not by Much | By Steven Greenhouse | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-the-gorbachev-road-show.html | May 39 The Gorbachev Road Show | By Francis X Clines | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/more-offices-are-shedding-the-suit.html | More Offices Are Shedding the Suit | By Stephanie Strom | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/the-new-europe-continental-block-party-or-exclusive-club.html | The New Europe Continental Block Party or Exclusive Club | By Roger Cohen | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/the-world-food-production-and-the-birth-rate-are-in-a-new-race.html | The World Food Production And the Birth Rate Are In a New Race | By Paul Lewis | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/143-lands-adopt-treaty-to-cut-emission-of-gases.html | 143 Lands Adopt Treaty To Cut Emission of Gases | By William K Stevens | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/a-sharp-tongue-propels-a-philippine-candidate.html | A Sharp Tongue Propels A Philippine Candidate | By Philip Shenon | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/american-exports-to-poor-countries-are-rapidly-rising.html | AMERICAN EXPORTS TO POOR COUNTRIES ARE RAPIDLY RISING | By Keith Bradsher | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/kickback-scandal-convulses-italy.html | KICKBACK SCANDAL CONVULSES ITALY | By Alan Cowell | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/mobs-challenge-malawi-president.html | MOBS CHALLENGE MALAWI PRESIDENT | BARBARA CROSSETTE | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/more-and-more-look-to-a-post-castro-cuba.html | More and More Look to a PostCastro Cuba | By Howard W French | TX 3-322950 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/more-sanctions-may-be-the-way-to-push-libya-mideast-aides-say.html | More Sanctions May be the Way To Push Libya Mideast Aides Say | By Chris Hedges | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/on-norway-s-border-russian-arctic-in-crisis.html | On Norways Border Russian Arctic in Crisis | By Patrick E Tyler | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/poll-and-scandal-heat-up-irish-abortion-debate.html | Poll and Scandal Heat Up Irish Abortion Debate | By James F Clarity | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/rulings-jar-france-into-reliving-its-anti-jewish-role-in-nazi-era.html | Rulings Jar France Into Reliving Its AntiJewish Role in Nazi Era | By Alan Riding | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/south-korea-s-vietnam-veterans-begin-to-be-heard.html | South Koreas Vietnam Veterans Begin to Be Heard | By James Sterngold | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/the-demographics-of-exile-victorious-serbs-repopulate-croatian-villages.html | The Demographics of Exile Victorious Serbs Repopulate Croatian Villages | By John F Burns | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/the-new-struggle-for-afghanistan-on-all-sides-nations-seek-influence.html | The New Struggle for Afghanistan On All Sides Nations Seek Influence | By Edward A Gargan | TX 3-322950 | 1992-05-14 |
| 1992-05-10 | https://www.nytimes.com/1992/05/10/world/war-veterans-in-russia-mourn-as-they-celebrate.html | War Veterans in Russia Mourn as They Celebrate | By Serge Schmemann | TX 3-322950 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-033892.html | Dance in Review | By Anna Kisselgoff | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-067292.html | Dance in Review | By Jack Anderson | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-070292.html | Dance in Review | By Jack Anderson | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-072992.html | Dance in Review | By Jennifer Dunning | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-076192.html | Dance in Review | By Jennifer Dunning | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/review-opera-the-all-male-gran-scena-defines-dignity-for-divas.html | ReviewOpera The AllMale Gran Scena Defines Dignity for Divas | By Edward Rothstein | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/review-pop-a-guitarist-who-admits-to-cheating.html | ReviewPop A Guitarist Who Admits To Cheating | By Jon Pareles | TX 3-312223 | 1992-05-14 |

| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/review-pop-connection-with-fans-physical-and-otherwise.html | ReviewPop Connection With Fans Physical and Otherwise | By Karen Schoemer | TX 3-312223 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/sylvia-syms-singer-dead-at-74-cabaret-artist-with-saloon-style.html | Sylvia Syms Singer Dead at 74 Cabaret Artist With Saloon Style | By Stephen Holden | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/books/books-of-the-times-viewing-the-bible-as-truth-and-tale.html | Books of The Times Viewing the Bible as Truth and Tale | By Christopher LehmannHaupt | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/breaking-the-mold-at-nissan-design.html | Breaking the Mold at Nissan Design | By Adam Bryant | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/credit-markets-further-cut-in-rates-is-possible.html | CREDIT MARKETS Further Cut In Rates Is Possible | By Kenneth N Gilpin | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/he-preaches-free-markets-not-mao.html | He Preaches Free Markets Not Mao | By Nicholas D Kristof | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/media-business-television-rite-spring-handicapping-next-season-s-hopefuls.html | THE MEDIA BUSINESS Television Rite of Spring Handicapping the Next Seasons Hopefuls | By Bill Carter | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/media-business-when-readers-tell-magazine-that-they-want-smell-it-like-it.html | THE MEDIA BUSINESS When Readers Tell a Magazine That They Want to Smell It Like It Is | By Deirdre Carmody | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/shift-in-scrutiny-of-bank-mergers.html | Shift in Scrutiny of Bank Mergers | By Michael Quint | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-ad-campaign-urges-prenatal-care.html | THE MEDIA BUSINESS Ad Campaign Urges Prenatal Care | By Stuart Elliott | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-addenda-hearst-magazines-names-consultant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hearst Magazines Names Consultant | By Stuart Elliott | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-addenda-looking-for-clues-to-jaguar-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Looking for Clues To Jaguar Account | By Stuart Elliott | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-agencies-are-realigned-wave-of-executive-changes.html | THE MEDIA BUSINESS ADVERTISING Agencies Are Realigned Wave of Executive Changes | By Stuart Elliott | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-new-tv-spots-for-wal-mart.html | THE MEDIA BUSINESS ADVERTISING New TV Spots For WalMart | By Stuart Elliott | TX 3-312223 | 1992-05-14 |

| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-cbs-promotion-to-match-tv-and-cookies.html | THE MEDIA BUSINESS CBS Promotion to Match TV and Cookies | By Bill Carter | TX 3-312223 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-newspaper-executives-now-see-a-turnaround.html | THE MEDIA BUSINESS Newspaper Executives Now See a Turnaround | By Geraldine Fabrikant | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-richest-getting-richer-now-it-s-a-top-political-issue.html | The Richest Getting Richer Now Its a Top Political Issue | By Sylvia Nasar | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/movies/critic-s-notebook-perverse-as-ever-cannes-loves-altman-s-mockery-of-filmdom.html | Critics Notebook Perverse as Ever Cannes Loves Altmans Mockery of Filmdom | By Janet Maslin | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/news/review-television-a-baby-shower-can-t-hurt-ratings.html | ReviewTelevision A Baby Shower Cant Hurt Ratings | By John J OConnor | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/news/review-television-a-sermon-on-capturing-tribal-people-s-wisdom.html | ReviewTelevision A Sermon on Capturing Tribal Peoples Wisdom | By Walter Goodman | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/a-vanished-exxon-official-is-called-quiet-and-popular.html | A Vanished Exxon Official Is Called Quiet and Popular | By James Barron | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/bridge-918692.html | Bridge | By Alan Truscott | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/capitalist-itinerary-for-superpower-lecturer-gorbachev-arrives-new-york-for-3.html | A Capitalist Itinerary for a Superpower Lecturer Gorbachev Arrives in New York for 3 Days of Meetings Speeches and FundRaising | By Alison Mitchell | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/dr-frank-a-seixas-72-an-expert-on-alcoholism.html | Dr Frank A Seixas 72 an Expert on Alcoholism | By Bruce Lambert | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/for-dinkins-windfall-of-good-fortune.html | For Dinkins Windfall of Good Fortune | By Todd S Purdum | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/hastings-on-hudson-journal-going-to-market-for-a-little-shopping-and-bonding.html | HASTINGSONHUDSON JOURNAL Going to Market for a Little Shopping and Bonding | By Lynda Richardson | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/in-us-trial-grisly-details-of-murders.html | In US Trial Grisly Details Of Murders | By Arnold H Lubasch | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/metro-matters-as-relief-rolls-grew-where-was-gop-in-office.html | METRO MATTERS As Relief Rolls Grew Where Was GOP In Office | By Sam Roberts | TX 3-312223 | 1992-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/new-friends-wanted-for-a-bronx-park.html | New Friends Wanted for a Bronx Park | By Ian Fisher | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/rules-sought-to-monitor-use-of-force.html | Rules Sought To Monitor Use of Force | By Joseph F Sullivan | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/times-s-delivery-dispute-back-in-court.html | Timess Delivery Dispute Back in Court | By Robert D McFadden | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/big-bird-and-other-subversives.html | Big Bird and Other Subversives | By Patricia Kean | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/dialogue-showdown-on-endangered-species-the-noah-principle.html | Dialogue Showdown on Endangered SpeciesThe Noah Principle | By Charles C Mann and Mark L Plummer | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/dialogue-showdown-on-endangered-species-the-peggy-syndrome.html | Dialogue Showdown on Endangered SpeciesThe Peggy Syndrome | By T H Watkins | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/essay-foiling-the-compu-tappers.html | Essay Foiling the CompuTappers | By William Safire | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/foreign-affairs-to-be-father-and-bride.html | Foreign Affairs To Be Father and Bride | By Leslie H Gelb | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/a-back-back-back-moves-the-mets-ahead.html | A Back Back Back Moves the Mets Ahead | By Joe Sexton | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/baseball-a-long-journey-home-and-not-a-moment-too-soon.html | BASEBALL A Long Journey Home and Not a Moment Too Soon | By Michael Martinez | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-knicks-physical-play-takes-out-bulls-coach.html | BASKETBALL Knicks Physical Play Takes Out Bulls Coach | By Harvey Araton | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-knicks-storm-back-to-pull-even-with-bulls.html | BASKETBALL Knicks Storm Back to Pull Even With Bulls | By Clifton Brown | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-mcdaniel-s-playoff-resurgence-buoys-knicks.html | BASKETBALL McDaniels Playoff Resurgence Buoys Knicks | By Clifton Brown | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-not-fitting-the-profile.html | BASKETBALL Not Fitting the Profile | By Ira Berkow | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/boxing-just-call-it-a-power-trip-with-norris-in-charge.html | BOXING Just Call It a Power Trip With Norris in Charge | By Phil Berger | TX 3-312223 | 1992-05-14 |

| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/cycling-playing-bumper-bikes-aldag-wins-stage-four.html | CYCLING Playing Bumper Bikes Aldag Wins Stage Four | By Frank Litsky | TX 3-312223 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/football-barber-gets-to-show-off-strong-side.html | FOOTBALL Barber Gets to Show Off Strong Side | By Al Harvin | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/hockey-stylish-or-not-rangers-make-do-with-a-net-that-s-built-for-two.html | HOCKEY Stylish or Not Rangers Make Do With a Net Thats Built for Two | By Alex Yannis | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/rowing-some-revenge-for-boston-university-women.html | ROWINGSome Revenge for Boston University Women | By Norman HildesHeim | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-along-avian-way-new-jersey-ready-to-go-to-the-birders.html | SIDELINES ALONG AVIAN WAY New Jersey Ready to Go to the Birders | By William N Wallace | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-barcelona-bound-fordham-woman-keeps-improving.html | SIDELINES BARCELONA BOUND Fordham Woman Keeps Improving | By William N Wallace | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-olympic-fan-mail-a-postcard-that-s-close-to-the-edge.html | SIDELINES OLYMPIC FAN MAIL A Postcard Thats Close to the Edge | By Willkiam N Wallace | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-the-little-red-book-duffers-of-the-world-unite-take-aim.html | SIDELINES THE LITTLE RED BOOK Duffers of the World Unite Take Aim | By William N Wallace | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sports-of-the-times-one-look-by-jordan-tells-the-bulls-tale.html | Sports of The Times One Look by Jordan Tells the Bulls Tale | By Ira Berkow | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/yacht-racing-il-moro-is-winner-of-closest-cup-race.html | YACHT RACING Il Moro Is Winner Of Closest Cup Race | By Barbara Lloyd | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/style/chronicle-275692.html | CHRONICLE | By Nadine Brozan | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/style/chronicle-276492.html | CHRONICLE | By Nadine Brozan | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/theater/museum-s-theater-collection-faces-mice-water-and-budgets.html | Museums Theater Collection Faces Mice Water and Budgets | By William Grimes | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/theater/review-theater-outwitting-a-variety-of-demons.html | ReviewTheater Outwitting a Variety of Demons | By Mel Gussow | TX 3-312223 | 1992-05-14 |

| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/1992-campaign-economy-despite-recession-s-end-bush-may-face-unusually-harsh.html | THE 1992 CAMPAIGN The Economy Despite Recessions End Bush May Face Unusually Harsh Public Judgment | By Steven Greenhouse | TX 3-312223 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-riots-riots-put-focus-hispanic-growth-problems-south-central-area.html | AFTER THE RIOTS Riots Put Focus on Hispanic Growth and Problems in SouthCentral Area | By Maria Newman | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-the-riots-continued-pessimism-about-racial-relations.html | AFTER THE RIOTS Continued Pessimism About Racial Relations | By Roberto Suro | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-the-riots-los-angeles-riots-are-a-warning-americans-fear.html | AFTER THE RIOTS Los Angeles Riots Are a Warning Americans Fear | By Robin Toner | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-the-riots-scorned-los-angeles-police-find-less-pride-in-the-badge.html | AFTER THE RIOTS Scorned Los Angeles Police Find Less Pride in the Badge | By Timothy Egan | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/benefits-are-refused-more-often-to-disabled-blacks-study-finds.html | Benefits Are Refused More Often To Disabled Blacks Study Finds | By Stephen Labaton | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/shelter-for-the-rural-homeless-trees-and-sky.html | Shelter for the Rural Homeless Trees and Sky | By Timothy Egan | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/shuttle-fails-twice-to-capture-satellite.html | Shuttle Fails Twice to Capture Satellite | By William J Broad | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/states-are-moving-to-re-regulation-on-health-costs.html | STATES ARE MOVING TO REREGULATION ON HEALTH COSTS | By Robert Pear | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/the-1992-campaign-primaries-ignoring-brown-clinton-focuses-on-fall.html | THE 1992 CAMPAIGN Primaries Ignoring Brown Clinton Focuses on Fall | By Robert Pear | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/the-1992-campaign-republican-donation-put-in-escrow.html | THE 1992 CAMPAIGN Republican Donation Put in Escrow | AP | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/us/willard-l-thorp-92-economist-who-helped-draft-marshall-plan.html | Willard L Thorp 92 Economist Who Helped Draft Marshall Plan | By Bruce Lambert | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/9-deaths-in-gulf-british-ask-why.html | 9 Deaths in Gulf British Ask Why | By William E Schmidt | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/a-mideast-puzzle-talks-that-aren-t.html | A MIDEAST PUZZLE TALKS THAT ARENT | By Barbara Crossette | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/a-un-aid-escort-in-bosnia-is-urged.html | A UN AID ESCORT IN BOSNIA IS URGED | By Chuck Sudetic | TX 3-312223 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/discovering-justice-russia-law-special-report-two-novelties-russian-courts.html | Discovering Justice Russia and the Law  A special report Two Novelties in Russian Courts Defense Lawyers and Jury Trials | By Steven Erlanger | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/mercy-tempers-presumption-of-guilt.html | Mercy Tempers Presumption of Guilt | By Steven Erlanger | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/peru-routs-rebels-in-4-day-prison-fight.html | Peru Routs Rebels in 4Day Prison Fight | By Nathaniel C Nash | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/pyongyang-journal-for-the-great-leader-at-80-a-great-birthday-bash.html | Pyongyang Journal For the Great Leader at 80 a Great Birthday Bash | By David E Sanger | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/tajik-police-fire-on-demonstrators-shaking-hope-for-coalition.html | Tajik Police Fire on Demonstrators Shaking Hope for Coalition | By Steven Erlanger | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/takeovers-in-nicaragua-worry-peace-mission.html | Takeovers in Nicaragua Worry Peace Mission | By Shirley Christian | TX 3-312223 | 1992-05-14 |
| 1992-05-11 | https://www.nytimes.com/1992/05/11/world/under-marcos-s-shadow-filipinos-vote-in-close-race.html | Under Marcoss Shadow Filipinos Vote in Close Race | By Philip Shenon | TX 3-312223 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/chess-684092.html | Chess | By Robert Byrne | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review.html | Classical Music in Review | By Bernard Holland | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review-155092.html | Classical Music In Review | By James R Oestreich | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review-390392.html | Classical Music in Review | By Allan Kozinn | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review-919092.html | Classical Music in Review | By Edward Rothstein | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/cubist-collection-brings-21.5-million-at-auction.html | Cubist Collection Brings 215 Million at Auction | By Carol Vogel | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/in-the-arts-in-vienna-all-is-not-gemutlich.html | In the Arts In Vienna All Is Not Gemutlich | By John Rockwell | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/review-dance-a-flamenco-butoh-staging-of-genet.html | ReviewDance A FlamencoButoh Staging of Genet | By Jennifer Dunning | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/strapped-for-funds-3-musical-groups-bow-out-or-cut-back.html | Strapped for Funds 3 Musical Groups Bow Out or Cut Back | By Allan Kozinn | TX 3-312222 | 1992-05-14 |

| 1992-05-12 | https://www.nytimes.com/1992/05/12/books/books-of-the-times-mcmurtry-s-sequel-to-terms-of-endearment.html | Books of The Times McMurtrys Sequel to Terms of Endearment | By Michiko Kakutani | TX 3-312222 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/a-downturn-with-a-difference.html | A Downturn With a Difference | By James Sterngold | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/banks-aim-to-block-fee-rise.html | Banks Aim To Block Fee Rise | By Stephen Labaton | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/business-and-health-a-generous-plan-is-given-a-trim.html | Business and Health A Generous Plan Is Given a Trim | By Milt Freudenheim | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-a-long-vacant-position-is-being-filled-at-ecogen.html | COMPANY NEWS A LongVacant Position Is Being Filled at Ecogen | By Barnaby J Feder | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-annals-of-auto-sales-olds-achieva-special-attention.html | COMPANY NEWS Annals of Auto Sales Olds Gives Achieva Special Attention | By Adam Bryant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-dynamics-is-selling-missile-unit-to-hughes.html | COMPANY NEWS Dynamics Is Selling Missile Unit to Hughes | By Richard W Stevenson | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-investment-banking-chief-quits-suddenly-at-kidder.html | COMPANY NEWS Investment Banking Chief Quits Suddenly at Kidder | By Seth Faison Jr | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-new-president-of-thrifty-wants-renting-cars-to-be-fun.html | COMPANY NEWS New President of Thrifty Wants Renting Cars to Be Fun | By Adam Bryant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-price-cut-is-set-on-an-aids-drug.html | COMPANY NEWS Price Cut Is Set on an AIDS Drug | By Milt Freudenheim | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-wal-mart-s-and-may-s-profits-up.html | COMPANY NEWS WalMarts And Mays Profits Up | By Stephanie Strom | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/credit-markets-treasury-prices-slightly-higher.html | CREDIT MARKETS Treasury Prices Slightly Higher | By Kenneth N Gilpin | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/go-video-off-50-after-suit.html | GoVideo Off 50 After Suit | AP | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/market-place-dividing-the-parts-of-pacific-telesis.html | Market Place Dividing the Parts Of Pacific Telesis | By Anthony Ramirez | TX 3-312222 | 1992-05-14 |

| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/some-old-complaints-arise-over-heilemans-new-brew.html | Some Old Complaints Arise Over Heilemans New Brew | By Eben Shapiro | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-a-reorganized-henszey-co.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Reorganized Henszey  Co | By Geraldine Fabrikant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-accounts-176392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-lintas-gets-work-from-gm-hughes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Gets Work From GM Hughes | By Geraldine Fabrikant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-wpp-group-seeking-debt-equity-swap.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Seeking DebtEquity Swap | By Geraldine Fabrikant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-warner-s-sequel-weapon-cuts-down-promotion-costs.html | THE MEDIA BUSINESS ADVERTISING Warners Sequel Weapon Cuts Down Promotion Costs | By Geraldine Fabrikant | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/utility-is-selling-right-to-pollute.html | UTILITY IS SELLING RIGHT TO POLLUTE | By Matthew L Wald | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/value-joins-the-vocabulary-of-wine.html | Value Joins the Vocabulary of Wine | By Lawrence M Fisher | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/business/wall-st-arbitration-programs-criticized.html | Wall St Arbitration Programs Criticized | By Diana B Henriques | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/10-nations-reach-accord-on-saving-dolphins.html | 10 Nations Reach Accord on Saving Dolphins | By James Brooke | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/abc-adds-4-comedies-and-3-dramas-for-fall.html | ABC Adds 4 Comedies and 3 Dramas for Fall | By Bill Carter | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/by-design-tops-with-oomph.html | By Design Tops With Oomph | By Carrie Donovan | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/patterns-816992.html | Patterns | By Woody Hochswender | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/review-fashion-furriers-weapon-sprightly-design.html | ReviewFashion Furriers Weapon Sprightly Design | By Bernadine Morris | TX 3-312222 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/review-rock-eric-clapton-ever-solid-and-reliable.html | ReviewRock Eric Clapton Ever Solid and Reliable | By Jon Pareles | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/news/review-television-interviews-and-pop-music-recycled.html | ReviewTelevision Interviews and Pop Music Recycled | By John J OConnor | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/bridge-690592.html | Bridge | By Alan Truscott | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/citing-breast-cancer-rates-in-nassau-and-suffolk-group-asks-for-research.html | Citing Breast Cancer Rates in Nassau and Suffolk Group Asks for Research | By John T McQuiston | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/coalition-of-states-and-cities-accuses-white-house-of-politicizing-90-census.html | Coalition of States and Cities Accuses White House of Politicizing 90 Census | By Ronald Sullivan | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/dinkins-reviewing-sanctions-on-pretoria.html | Dinkins Reviewing Sanctions On Pretoria | By James C McKinley Jr | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/dna-links-a-stabbing-to-a-woman.html | DNA Links A Stabbing To a Woman | By Marvine Howe | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/in-new-york-gorbachev-looks-for-cash.html | In New York Gorbachev Looks for Cash | By Francis X Clines | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/judge-finds-driver-union-in-contempt.html | Judge Finds Driver Union In Contempt | By Alex S Jones | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/judge-overturns-us-rule-blocking-offensive-educational-material-on-aids.html | Judge Overturns US Rule Blocking Offensive Educational Material on AIDS | By Robert D McFadden | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/our-towns-fourth-graders-socko-in-bill-s-dane-king-weeper.html | OUR TOWNS Fourth Graders Socko in Bills Dane King Weeper | By Andrew H Malcolm | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/reporter-s-notebook-in-and-out-of-character-at-a-2d-murder-trial.html | REPORTERS NOTEBOOK In and Out of Character At a 2d Murder Trial | By William Glaberson | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/transit-head-hears-plenty-from-straphangers.html | Transit Head Hears Plenty From Straphangers | By Alan Finder | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/when-this-private-eye-shoots-its-8-millimeter-camera-hand-today-s-investigator.html | When This Private Eye Shoots Its in 8Millimeter Camera in Hand Todays Investigator Stalks Insurance Fraud Not Maltese Falcons | By Ralph Blumenthal | TX 3-312222 | 1992-05-14 |

| 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/angelic-black-holes.html | Angelic Black Holes | By Andrei Voznesensky | TX 3-312222 | 1992-05-14 |
|---|---|---|---|---|---|
| 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/editorial-notebook-felice-kirby-s-war-on-crime.html | Editorial Notebook Felice Kirbys War on Crime | By David C Anderson | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/go-easy-on-worried-germany.html | Go Easy on Worried Germany | By Christoph Bertram | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/observer-ruled-by-tools.html | Observer Ruled By Tools | By Russell Baker | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/on-my-mind-ending-the-pain.html | On My Mind Ending The Pain | By A M Rosenthal | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/redlining-or-colorblindness.html | Redlining  or ColorBlindness | By George J Benston | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/despite-new-data-mysteries-of-creation-persist.html | Despite New Data Mysteries Of Creation Persist | By Malcolm W Browne | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/jurors-hear-evidence-and-turn-it-into-stories.html | Jurors Hear Evidence And Turn It Into Stories | By Daniel Goleman | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/magnetic-crystals-guides-for-animals-found-in-humans.html | Magnetic Crystals Guides for Animals Found in Humans | By Sandra Blakeslee | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/peripherals-i-left-my-heart-in-the-land-of-cyberpunk.html | PERIPHERALS I Left My Heart in The Land of Cyberpunk | By L R Shannon | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/personal-computers-learning-to-save-trees.html | PERSONAL COMPUTERS Learning to Save Trees | By Peter H Lewis | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/q-a-931992.html | QA | By C Claiborne Ray | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/science-watch-nasa-seeks-to-send-16-landers-to-mars.html | SCIENCE WATCH NASA Seeks to Send 16 Landers to Mars | By John Noble Wilford | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/science-watch-pre-incan-artifacts.html | SCIENCE WATCH PreIncan Artifacts | AP | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/science/shuttle-again-fails-to-capture-stranded-satellite.html | Shuttle Again Fails to Capture Stranded Satellite | By William J Broad | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/baseball-maas-still-sitting-may-make-a-stand.html | BASEBALL Maas Still Sitting May Make a Stand | By Michael Martinez | TX 3-312222 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/baseball-padres-get-a-quick-ride-on-young-s-slider.html | BASEBALL Padres Get a Quick Ride on Youngs Slider | By Joe Sexton | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/basketball-9-lifetimes-of-memories-wander-into-hall-of-fame.html | BASKETBALL 9 Lifetimes of Memories Wander Into Hall of Fame | By Malcolm Moran | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/basketball-riley-quick-to-respond-to-rages-of-bulls-coach.html | BASKETBALL Riley Quick to Respond to Rages of Bulls Coach | By Clifton Brown | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/cycling-life-on-the-racer-s-edge-survival-an-end-in-itself.html | CYCLING Life on the Racers Edge Survival an End in Itself | By Frank Litsky | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/hockey-jagr-s-penalty-shot-rare-as-snow-in-spring.html | HOCKEY Jagrs Penalty Shot Rare as Snow in Spring | By Alex Yannis | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/hockey-notebook-recent-remarks-by-tyson-are-called-out-of-character.html | HOCKEY NOTEBOOK Recent Remarks by Tyson Are Called Out of Character | By Phil Berger | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/hockey-when-rangers-go-head-head-with-jagr-they-go-bottoms-up-penguins-go-up-3-2.html | HOCKEY When Rangers Go Head to Head With Jagr   They Go Bottoms Up And Penguins Go Up 32 | By Filip Bondy | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/horse-racing-lil-e-tee-pushes-on-minus-the-glamour.html | HORSE RACING Lil E Tee Pushes On Minus the Glamour | By Joseph Durso | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/olympics-world-panel-denies-reynolds-s-appeal.html | OLYMPICS World Panel Denies Reynoldss Appeal | By Michael Janofsky | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/on-baseball-taking-time-from-injured-and-giving-relief-to-clubs.html | ON BASEBALL Taking Time From Injured And Giving Relief to Clubs | By Murray Chass | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/sports-of-the-times-the-garden-still-rocks-in-mid-may.html | Sports of The Times The Garden Still Rocks In MidMay | By George Vecsey | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/tv-sports-great-shots-but-what-s-going-on.html | TV SPORTS Great Shots but Whats Going On | By Richard Sandomir | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/yacht-racing-cayard-new-world-discovery-by-italians.html | YACHT RACING Cayard New World Discovery By Italians | By Barbara Lloyd | TX 3-312222 | 1992-05-14 |

| 1992-05-12 | https://www.nytimes.com/1992/05/12/style/chronicle-136492.html | CHRONICLE | By Nadine Brozan | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/style/chronicle-137292.html | CHRONICLE | By Nadine Brozan | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/style/chronicle-409092.html | CHRONICLE | By Nadine Brozan | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/technology/the-doctor-s-world-how-tools-of-medicine-can-get-in-the-way.html | THE DOCTORS WORLD How Tools of Medicine Can Get in the Way | By Lawrence K Altman Md | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/1992-campaign-candidate-s-record-perot-stand-prisoner-issue-left-residue.html | THE 1992 CAMPAIGN Candidates Record Perot Stand on Prisoner Issue Left a Residue of Bitterness | By Patrick E Tyler | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/after-the-riots-democrats-agree-to-assist-bush-on-investing-in-poor-urban-areas.html | AFTER THE RIOTS Democrats Agree to Assist Bush On Investing in Poor Urban Areas | By Clifford Krauss | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/after-the-riots-ex-cia-chief-to-head-police-inquiry.html | AFTER THE RIOTS ExCIA Chief to Head Police Inquiry | By Robert Reinhold | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/after-the-riots-hope-and-fear-in-los-angeles-as-deadly-gangs-call-truce.html | AFTER THE RIOTS Hope and Fear in Los Angeles As Deadly Gangs Call Truce | By Don Terry | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/after-the-riots-study-says-big-cities-don-t-get-fair-share-of-military-spending.html | AFTER THE RIOTS Study Says Big Cities Dont Get Fair Share of Military Spending | By Steven Greenhouse | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/atlanta-journal-some-say-recent-unrest-broke-more-than-glass.html | Atlanta Journal Some Say Recent Unrest Broke More Than Glass | By Peter Applebome | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/black-dallas-official-is-acquitted-in-tense-trial-on-assault-charge.html | Black Dallas Official Is Acquitted In Tense Trial on Assault Charge | By Roberto Suro | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/bush-and-congress-facing-a-showdown-on-forests.html | Bush and Congress Facing a Showdown on Forests | By Keith Schneider | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/graduates-facing-worst-prospects-in-last-2-decades.html | GRADUATES FACING WORST PROSPECTS IN LAST 2 DECADES | By Michael Decourcy Hinds | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/methodists-reaffirm-church-s-teaching-on-homosexuality.html | Methodists Reaffirm Churchs Teaching On Homosexuality | By Peter Steinfels | TX 3-312222 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/new-york-rule-compounds-dilemma-over-life-support.html | New York Rule Compounds Dilemma Over Life Support | By Lisa Belkin | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/report-delayed-months-says-lowest-income-group-grew.html | Report Delayed Months Says Lowest Income Group Grew | By Jason Deparle | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/the-1992-campaign-political-week-perot-and-riots-redraw-bush-campaign-plans.html | THE 1992 CAMPAIGN Political Week Perot and Riots Redraw Bush Campaign Plans | By R W Apple Jr | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/the-1992-campaign-white-house-bush-announces-new-effort-to-immunize-children.html | THE 1992 CAMPAIGN White House Bush Announces New Effort to Immunize Children | By Robert Pear | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/us/universal-health-care-plan-is-goal-of-law-in-vermont.html | Universal Health Care Plan Is Goal of Law in Vermont | By Fox Butterfield | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/18th-ira-conviction-unravels-briton-is-freed-in-74-bomb-case.html | 18th IRA Conviction Unravels Briton Is Freed in 74 Bomb Case | By Craig R Whitney | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/bonn-may-quit-europe-effort-to-develop-new-jet-fighter.html | Bonn May Quit Europe Effort To Develop New Jet Fighter | By Stephen Kinzer | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/case-of-the-adaptable-spy-agent-for-soviets-and-russia-too.html | Case of the Adaptable Spy Agent for Soviets and Russia Too | By Roger Cohen | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/early-tallies-in-philippine-election-narrow-field-to-3.html | Early Tallies in Philippine Election Narrow Field to 3 | By Philip Shenon | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/european-nations-to-recall-envoys-from-belgrade.html | European Nations to Recall Envoys From Belgrade | By Alan Riding | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/many-empty-seats-at-mideast-talks.html | MANY EMPTY SEATS AT MIDEAST TALKS | By Barbara Crossette | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/muizenberg-journal-south-african-students-learn-to-learn-together.html | Muizenberg Journal South African Students Learn to Learn Together | By Joseph Berger | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/pessimism-is-overshadowing-hope-in-effort-to-end-yugoslav-fighting.html | Pessimism Is Overshadowing Hope In Effort to End Yugoslav Fighting | By John F Burns | TX 3-312222 | 1992-05-14 |

| | | | | |
|---|---|---|---|---|
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/rabin-stresses-settlement-issue-in-campaign.html | Rabin Stresses Settlement Issue in Campaign | By Clyde Haberman | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/russia-s-rocket-deal-with-india-leads-us-to-impose-trade-bans.html | Russias Rocket Deal With India Leads US to Impose Trade Bans | By Barbara Crossette | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/tajik-leader-agrees-to-coalition-with-opponents.html | Tajik Leader Agrees to Coalition With Opponents | By Steven Erlanger | TX 3-312222 | 1992-05-14 |
| 1992-05-12 | https://www.nytimes.com/1992/05/12/world/thais-plan-a-way-to-end-army-rule.html | Thais Plan a Way to End Army Rule | By Henry Kamm | TX 3-312222 | 1992-05-14 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/archives/campus-journal-dartmouth-review-glowers-at-harvard-prank.html | Campus JournalDartmouth Review Glowers at Harvard Prank | By Nancy Walser | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/arts-chief-vetoes-2-approved-grants.html | Arts Chief Vetoes 2 Approved Grants | By William H Honan | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/competitive-auction-yields-30-million.html | Competitive Auction Yields 30 Million | By Carol Vogel | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/john-lund-actor-is-dead-at-81-leading-man-in-1940-s-and-50-s.html | John Lund Actor Is Dead at 81 Leading Man in 1940s and 50s | By William Grimes | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/the-pop-life-110692.html | The Pop Life | By Peter Watrous | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/books/book-notes-100992.html | Book Notes | By Esther B Fein | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/books/books-of-the-times-experimental-novel-of-hungary-s-trek-to-freedom.html | Books of The Times Experimental Novel of Hungarys Trek to Freedom | By Herbert Mitgang | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/business-technology-laser-repair-of-eyes-shows-promise.html | BUSINESS TECHNOLOGY Laser Repair of Eyes Shows Promise | By Milt Freudenheim | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/business-technology-ultrasound-guides-a-drill-to-unclog-heart-arteries.html | BUSINESS TECHNOLOGY Ultrasound Guides A Drill To Unclog Heart Arteries | By Lawrence M Fisher | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/cd-s-and-bank-funds-off-on-weak-demand-for-loans.html | CDs and Bank Funds Off On Weak Demand for Loans | By Robert Hurtado | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/citicorp-offers-some-shareholders-a-swap.html | Citicorp Offers Some Shareholders a Swap | By Floyd Norris | TX 3-312277 | 1992-05-18 |

| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-general-mills-in-venture-with-pepsico.html | COMPANY NEWS General Mills In Venture With Pepsico | By Eben Shapiro | TX 3-312277 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-he-doesn-t-call-them-dirty-deals.html | COMPANY NEWS He Doesnt Call Them Dirty Deals | By Matthew L Wald | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-retailers-results-show-some-recovery.html | COMPANY NEWS Retailers Results Show Some Recovery | By Stephanie Strom | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-the-lion-stalks-the-hunter-will-combining-2-flops-be-a-hit.html | COMPANY NEWS The Lion Stalks the Hunter Will Combining 2 Flops Be a Hit | By Richard W Stevenson | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-utility-reports-second-sale-of-its-pollution-allowances.html | COMPANY NEWS Utility Reports Second Sale Of Its Pollution Allowances | By Matthew L Wald | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-virgin-megastore-to-enter-us-market-in-a-big-way.html | COMPANY NEWS Virgin Megastore to Enter US Market in a Big Way | By Agis Salpukas | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS Treasury Notes and Bonds Gain | By Kenneth N Gilpin | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/economic-scene-fixing-prices-for-virtue-s-sake.html | Economic Scene Fixing Prices For Virtues Sake | By Peter Passell | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/increase-approved-in-fees-banks-pay-to-insure-deposits.html | INCREASE APPROVED IN FEES BANKS PAY TO INSURE DEPOSITS | By Stephen Labaton | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/market-place-trump-s-new-boast-bonds-do-well.html | Market Place Trumps New Boast Bonds Do Well | By Diana B Henriques | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/media-business-advertising-nbc-likes-young-viewers-judging-its-fall-plans.html | THE MEDIA BUSINESS ADVERTISING NBC Likes Young Viewers Judging From Its Fall Plans | By Stuart Elliott | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/no-customers-but-cray-computer-is-not-ready-to-quit.html | No Customers but Cray Computer Is Not Ready to Quit | By John Markoff | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/real-estate-development-near-dulles-airport-lags.html | Real EstateDevelopment Near Dulles Airport Lags | By Heidi Daniel | TX 3-312277 | 1992-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/the-media-business-advertising-addenda-griffin-bacal-creates-new-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Griffin Bacal Creates New Units | By Stuart Elliott | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/business/the-media-business-advertising-addenda-new-campaign-by-northwest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaign By Northwest | By Stuart Elliott | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/education/an-ohio-college-says-women-learn-differently-so-it-teaches-that-way.html | An Ohio College Says Women Learn Differently So It Teaches That Way | By Susan Chira | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/education/california-braces-for-battle-over-school-vouchers.html | California Braces for Battle Over School Vouchers | By Robert Reinhold | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/education/record-school-construction.html | Record School Construction | By William Celis 3d | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/60-minute-gourmet-107692.html | 60Minute Gourmet | By Pierre Franey | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/at-lunch-with-michael-tolkin-a-writer-s-view-from-the-edge-of-the-playground.html | AT LUNCH WITH MICHAEL TOLKIN A Writers View From the Edge Of the Playground | By Bernard Weinraub | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/food-notes-191292.html | Food Notes | By Florence Fabricant | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/metropolitan-diary-114992.html | Metropolitan Diary | By Ron Alexander | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/one-dream-ritz-of-african-restaurants.html | One Dream Ritz of African Restaurants | By Molly ONeill | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/the-purposeful-cook-for-warmer-weather-pizza-with-fruits-of-farm-and-sea.html | THE PURPOSEFUL COOK For Warmer Weather Pizza With Fruits of Farm and Sea | By Jacques Pepin | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/where-some-will-go-for-the-gold-many-will-go-out-to-eat.html | Where Some Will Go for the Gold Many Will Go Out to Eat | By Bryan Miller | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/wine-talk-158092.html | Wine Talk | By Frank J Prial | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/health/personal-health-053392.html | Personal Health | By Jane E Brody | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/movies/critic-s-notebook-at-cannes-tim-robbins-proves-a-double-threat.html | Critics Notebook At Cannes Tim Robbins Proves a Double Threat | By Janet Maslin | TX 3-312277 | 1992-05-18 |

| | | | | |
|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/movies/review-film-heroism-and-humor-as-paraplegics-learn.html | ReviewFilm Heroism and Humor As Paraplegics Learn | By Vincent Canby | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/news/perennial-candidate-takes-on-new-guises.html | Perennial Candidate Takes On New Guises | By Deirdre Carmody | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/news/review-television-a-show-brought-to-you-by-the-letters-s-e-x.html | ReviewTelevision A Show Brought to You By the Letters S E X | By Walter Goodman | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/news/review-television-edge-in-final-outing-scolds-the-news-media.html | ReviewTelevision Edge in Final Outing Scolds the News Media | By John J OConnor | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/news/study-revives-debate-on-need-for-mammograms-before-50.html | Study Revives Debate on Need For Mammograms Before 50 | By Elisabeth Rosenthal | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/about-new-york-casting-a-credit-line-to-the-redlined.html | ABOUT NEW YORK Casting a Credit Line to the Redlined | By Douglas Martin | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/amtrak-s-envious-look-at-post-office.html | Amtraks Envious Look at Post Office | By James Dao | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/bridge-998592.html | Bridge | By Alan Truscott | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/commencement-barnard-chief-urges-women-to-be-leaders.html | COMMENCEMENT Barnard Chief Urges Women To Be Leaders | By Marvine Howe | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/contractor-is-labeled-as-corrupt.html | Contractor Is Labeled As Corrupt | By Calvin Sims | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/dinkins-library-plan-is-challenged-and-defended.html | Dinkins Library Plan Is Challenged and Defended | By James C McKinley Jr | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/dinkins-seeks-spotlight-for-urban-ills.html | Dinkins Seeks Spotlight for Urban Ills | By Lindsey Gruson | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/efforts-intensify-to-end-newspaper-labor-dispute.html | Efforts Intensify to End Newspaper Labor Dispute | By Ralph Blumenthal | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/elaborate-sting-operation-brings-arrests-illegal-dumping-toxic-wastes-businesses.html | Elaborate Sting Operation Brings Arrests in Illegal Dumping of Toxic Wastes by Businesses | By Josh Barbanel | TX 3-312277 | 1992-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/ex-judge-given-albany-s-task-for-districting.html | ExJudge Given Albanys Task For Districting | By Kevin Sack | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/florio-signs-bill-to-strengthen-death-penalty.html | Florio Signs Bill To Strengthen Death Penalty | By Jerry Gray | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/from-first-lady-to-flesh-and-blood-icon.html | From First Lady to FleshandBlood Icon | By Alison Mitchell | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/maitland-a-edey-former-editor-of-time-life-books-dies-at-82.html | Maitland A Edey Former Editor Of TimeLife Books Dies at 82 | By Lee A Daniels | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/new-rochelle-portrait-black-white-city-forced-square-image-racial-tolerance-with.html | New Rochelle A Portrait in Black and White A City Is Forced to Square an Image of Racial Tolerance With a Night of Lawlessness | By Lynda Richardson | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/new-york-is-urged-to-outlaw-surrogate-parenting-for-pay.html | New York Is Urged to Outlaw Surrogate Parenting for Pay | By Kevin Sack | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/philanthropies-pledge-to-help-gorbachev-build-a-firm-foundation.html | Philanthropies Pledge to Help Gorbachev Build a Firm Foundation | By Francis X Clines | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/school-boards-vary-widely-on-budgets.html | School Boards Vary Widely On Budgets | By Joseph Berger | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/syracuse-hospital-admits-causing-death-of-patient.html | Syracuse Hospital Admits Causing Death of Patient | By Jane Fritsch | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/urban-car-thief-elusive-treacherous-prey.html | Urban Car Thief Elusive Treacherous Prey | By Iver Peterson | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/los-angeles-dos-and-donts.html | Los Angeles Dos and Donts | By William Greider | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/miami-can-teach-la.html | Miami Can Teach LA | By Paul S Grogan | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/public-private-the-first-stone.html | Public  Private The First Stone | By Anna Quindlen | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/baseball-magadan-dives-and-mets-prevail.html | BASEBALL Magadan Dives And Mets Prevail | By Joe Sexton | TX 3-312277 | 1992-05-18 |

| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/baseball-yankees-stop-losing-on-a-deft-perez-start.html | BASEBALL Yankees Stop Losing On a Deft Perez Start | By Jack Curry | TX 3-312277 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-a-fine-night-for-jordan-frustration-for-ewing.html | BASKETBALL A Fine Night for Jordan Frustration for Ewing | By Clifton Brown | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-dunleavy-leaves-the-lakers-coachless.html | BASKETBALL Dunleavy Leaves The Lakers Coachless | By Michael Martinez | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-fitch-says-he-made-the-decision-to-step-down-as-coach-of-the-nets.html | BASKETBALL Fitch Says He Made the Decision to Step Down as Coach of the Nets | By Robert Mcg Thomas Jr | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-mean-sort-of-matchup-jordan-confronts-ewing.html | BASKETBALL Mean Sort of Matchup Jordan Confronts Ewing | By Harvey Araton | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/cycling-on-the-longest-day-lemond-shortens-gap.html | CYCLING On the Longest Day LeMond Shortens Gap | By Frank Litsky | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/horse-racing-notebook-new-glitch-technology-s-sore-hoof.html | HORSE RACING NOTEBOOK New Glitch Technologys Sore Hoof | By Joseph Durso | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/olympics-laettner-and-drexler-are-added-to-team.html | OLYMPICS Laettner And Drexler Are Added To Team | By Michael Janofsky | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-of-the-times-karateball-just-isn-t-basketball.html | Sports of The Times Karateball Just Isnt Basketball | By Dave Anderson | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/yacht-racing-in-3d-cup-race-america-recovers-nerve-and-lead.html | YACHT RACING In 3d Cup Race America Recovers Nerve and Lead | By Barbara Lloyd | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/style/chronicle-054192.html | CHRONICLE | By Nadine Brozan | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/style/chronicle-327392.html | CHRONICLE | By Nadine Brozan | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/theater/theater-in-review-159992.html | Theater in Review | By Mel Gussow | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/theater/theater-in-review-342792.html | Theater in Review | By Djr Bruckner | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/theater/theater-in-review-343592.html | Theater in Review | By Stephen Holden | TX 3-312277 | 1992-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/1992-campaign-campaign-finances-leading-gop-fund-raisers-have-links-to-failed-banks.html | THE 1992 CAMPAIGN Campaign Finances Leading GOP FundRaisers Have Links to Failed Banks | By Jeff Gerth | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/20-year-old-gift-leads-to-dispute-with-sierra-club.html | 20YearOld Gift Leads to Dispute With Sierra Club | By Roberto Suro | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/after-the-riots-4-held-in-attack-at-riots-outset.html | AFTER THE RIOTS 4 HELD IN ATTACK AT RIOTS OUTSET | By Seth Mydans | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/after-the-riots-accord-is-outlined-on-moves-to-help-the-nation-s-cities.html | AFTER THE RIOTS ACCORD IS OUTLINED ON MOVES TO HELP THE NATIONS CITIES | By Andrew Rosenthal | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/after-the-riots-victims-of-rioting-buried-but-bitter-questions-linger.html | AFTER THE RIOTS Victims of Rioting Buried But Bitter Questions Linger | By Maria Newman | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-063092.html | Congressional Roundup Secret CIA File Shows Agents Followed Oswald Before 1963 | By David Johnston | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-088692.html | Congressional Roundup Secret CIA File Shows Agents Followed Oswald Before 1963 Voter Registration | By Clifford Krauss | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-095992.html | Congressional Roundup Secret CIA File Shows Agents Followed Oswald Before 1963 Budget Amendment | By Steven Greenhouse | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-732092.html | Congressional Roundup Secret CIA File Shows Agents Followed Oswald Before 1963 New B2 Bombers | By Eric Schmitt | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/methodists-again-say-no-to-homosexuality.html | Methodists Again Say No to Homosexuality | By Peter Steinfels | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/radical-overhaul-proposed-in-system-of-child-support.html | Radical Overhaul Proposed In System of Child Support | By Jason Deparle | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/space-agency-plans-to-send-crew-of-3-to-grab-wobbling-satellite.html | Space Agency Plans to Send Crew of 3 to Grab Wobbling Satellite | By William J Broad | TX 3-312277 | 1992-05-18 |

| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/surprising-costs-found-for-hiv.html | SURPRISING COSTS FOUND FOR HIV | By Warren E Leary | TX 3-312277 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-clinton-is-victor-in-two-primaries.html | THE 1992 CAMPAIGN CLINTON IS VICTOR IN TWO PRIMARIES | By B Drummond Ayres Jr | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-debate-bush-to-make-no-decision-until-august-on-debating.html | THE 1992 CAMPAIGN Debate Bush to Make No Decision Until August on Debating | By Karen de Witt | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-front-runner-clinton-begins-search-to-pick-running-mate.html | THE 1992 CAMPAIGN FrontRunner Clinton Begins Search To Pick Running Mate | By Gwen Ifill | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/54-qatar-citizens-petition-emir-for-free-elections.html | 54 Qatar Citizens Petition Emir for Free Elections | By Youssef M Ibrahim | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/anti-corruption-campaigner-and-general-lead-in-early-philippine-returns.html | AntiCorruption Campaigner and General Lead in Early Philippine Returns | By Philip Shenon | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/belgrade-shocked-by-european-move.html | BELGRADE SHOCKED BY EUROPEAN MOVE | By John F Burns | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/bush-plans-to-join-other-leaders-at-earth-summit-in-brazil-in-june.html | Bush Plans to Join Other Leaders At Earth Summit in Brazil in June | By Keith Schneider | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/danger-of-floods-worries-islanders.html | DANGER OF FLOODS WORRIES ISLANDERS | By Paul Lewis | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/fear-of-serb-onslaught-increases-as-europe-s-monitors-quit-bosnia.html | Fear of Serb Onslaught Increases As Europes Monitors Quit Bosnia | By Chuck Sudetic | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/germany-focuses-on-german-unity-european-unity-will-wait.html | Germany Focuses on German Unity European Unity Will Wait | By Craig R Whitney | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/hong-kong-backs-expulsion-of-boat-people.html | Hong Kong Backs Expulsion of Boat People | By Barbara Basler | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/iraqi-kurds-prepare-for-first-free-elections.html | Iraqi Kurds Prepare for First Free Elections | By Leslie Weaver | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/moscow-journal-capitalists-take-to-streets-creating-quite-a-crush.html | Moscow Journal Capitalists Take to Streets Creating Quite a Crush | By Celestine Bohlen | TX 3-312277 | 1992-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/pollution-blights-investment-too-in-east-europe.html | Pollution Blights Investment Too in East Europe | By Marlise Simons | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/us-summons-ambassador-to-yugoslavia-over-bosnia.html | US Summons Ambassador To Yugoslavia Over Bosnia | By Barbara Crossette | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/us-to-halt-food-aid-program-for-lebanon.html | US to Halt Food Aid Program for Lebanon | By Ihsan A Hijazi | TX 3-312277 | 1992-05-18 |
| 1992-05-13 | https://www.nytimes.com/1992/05/13/world/what-makes-samson-run-amok-he-s-manic-in-jerusalem.html | What Makes Samson Run Amok Hes Manic in Jerusalem | By Clyde Haberman | TX 3-312277 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/another-spirited-auction-brings-33.8-million.html | Another Spirited Auction Brings 338 Million | By Carol Vogel | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/music-notes-keeping-up-with-meredith-monk.html | Music Notes Keeping Up with Meredith Monk | By Allan Kozinn | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/pop-and-jazz-in-review-127692.html | Pop and Jazz in Review | By Stephen Holden | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/pop-and-jazz-in-review-157892.html | Pop and Jazz in Review | By Peter Watrous | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/pop-and-jazz-in-review-554992.html | Pop and Jazz in Review | By Jon Pareles | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/review-dance-city-ballet-goes-back-to-its-repertory.html | ReviewDance City Ballet Goes Back to Its Repertory | By Jennifer Dunning | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/review-dance-love-duty-and-spectacle-in-19th-century-royal-india.html | ReviewDance Love Duty and Spectacle In 19thCentury Royal India | By Jack Anderson | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/review-music-another-voyage-into-the-new-at-6th-bang-on-a-can-festival.html | ReviewMusic Another Voyage Into the New At 6th Bang on a Can Festival | By Edward Rothstein | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/reviews-dance-philadelphia-troupe-offers-a-social-protest-work.html | ReviewsDance Philadelphia Troupe Offers a SocialProtest Work | By Anna Kisselgoff | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/robert-reed-actor-dead-at-59-the-father-of-the-brady-bunch.html | Robert Reed Actor Dead at 59 The Father of The Brady Bunch | By Jacques Steinberg | TX 3-322952 | 1992-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/books/books-of-the-times-the-facts-and-feelings-from-mary-mccarthy.html | Books of The Times The Facts and Feelings From Mary McCarthy | By Christopher LehmannHaupt | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/american-vehicle-sales-down-0.3-in-early-may.html | American Vehicle Sales Down 03 In Early May | By Doron P Levin | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/campbell-s-net-up-19.8-in-3d-quarter.html | Campbells Net Up 198 In 3d Quarter | By Eben Shapiro | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-cellular-safety-first-the-life-you-save-may-be-on-the-phone.html | COMPANY NEWS Cellular Safety First The Life You Save May Be on the Phone | By Anthony Ramirez | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-fao-schwarz-appoints-a-new-president.html | COMPANY NEWS FAO Schwarz Appoints a New President | By Stephanie Strom | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-head-of-lee-jeans-moves-to-maker-of-youthwear.html | COMPANY NEWS Head of Lee Jeans Moves To Maker of Youthwear | By Stephanie Strom | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-ibm-cites-brisk-sales-for-new-pc-software.html | COMPANY NEWS IBM Cites Brisk Sales For New PC Software | By John Markoff | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-reichmann-troubles-roil-canada.html | COMPANY NEWS Reichmann Troubles Roil Canada | By Clyde H Farnsworth | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-scios-and-nova-pharmaceuticals-to-merge.html | COMPANY NEWS Scios and Nova Pharmaceuticals to Merge | By Lawrence M Fisher | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-tv-venture-is-criticized-for-promises-to-investors.html | COMPANY NEWS TV Venture Is Criticized For Promises to Investors | By Edmund L Andrews | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/consumer-rates-tax-exempt-yields-decline-in-reverse-of-3-week-trend.html | CONSUMER RATES TaxExempt Yields Decline In Reverse of 3Week Trend | By Robert Hurtado | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/credit-markets-prices-of-treasury-securities-up.html | CREDIT MARKETS Prices of Treasury Securities Up | By Kenneth N Gilpin | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/lotus-in-management-shift.html | Lotus in Management Shift | AP | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/market-place-artful-valuations-in-a-bankruptcy.html | Market Place Artful Valuations In a Bankruptcy | By Floyd Norris | TX 3-322952 | 1992-05-18 |

| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/retail-sales-rose-0.9-in-april.html | Retail Sales Rose 09 In April | By Robert D Hershey Jr | TX 3-322952 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/seeking-limits-to-a-drug-monopoly.html | Seeking Limits to a Drug Monopoly | By Philip J Hilts | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-a-dispute-in-the-public-relations-industry.html | THE MEDIA BUSINESS ADVERTISING A Dispute in the Public Relations Industry | By Stuart Elliott | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-addenda-accounts-465892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-addenda-kraft-natural-cheese-shifted-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Natural Cheese Shifted to Thompson | By Stuart Elliott | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-addenda-sage-revived-by-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sage Revived By Executives | By Stuart Elliott | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-top-editor-at-wall-street-journal-resigns.html | THE MEDIA BUSINESS Top Editor at Wall Street Journal Resigns | By Geraldine Fabrikant | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-whittle-to-lay-off-workers-and-focus-on-electronics.html | THE MEDIA BUSINESS Whittle to Lay Off Workers And Focus on Electronics | By Deirdre Carmody | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/trade-talks-with-chile-are-planned.html | Trade Talks With Chile Are Planned | By Steven Greenhouse | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/business/twa-hopes-to-cut-costs-with-short-term-jet-deals.html | TWA Hopes to Cut Costs With ShortTerm Jet Deals | By Agis Salpukas | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/a-gardener-s-world-technicolor-then-fade-to-white.html | A GARDENERS WORLD Technicolor Then Fade to White | By Allen Lacy | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-glass-case-shows-off-jewelry.html | CURRENTSGlass Case Shows Off Jewelry | By Suzanne Stephens | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-how-other-half-roughed-it.html | CURRENTSHow Other Half Roughed It | By Suzanne Stephens | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-how-to-avoid-the-cry-of-nimby.html | CURRENTSHow to Avoid the Cry of Nimby | By Suzanne Stephens | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-new-yorks-pointed-graphics.html | CURRENTSNew Yorks Pointed Graphics | By Suzanne Stephens | TX 3-322952 | 1992-05-18 |

| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-skinny-garden-skinny-tool-shed.html | CURRENTSSkinny Garden Skinny Tool Shed | By Suzanne Stephens | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/growing.html | Growing | By Anne Raver | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/less-or-more-style-rules.html | Less or More Style Rules | By Suzanne Slesin | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/sand-cookies-and-a-hearty-taste-of-life.html | Sand Cookies And a Hearty Taste of Life | By Carol Lawson | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/what-s-so-funny-ask-the-young.html | Whats So Funny Ask The Young | By Lena Williams | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/movie/home-video-146292.html | Home Video | By Peter M Nichols | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/movies/review-film-a-black-cast-in-a-present-day-earnest.html | ReviewFilm A Black Cast in a PresentDay Earnest | By Stephen Holden | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/news/review-television-onscreen-journalism-show-biz-or-news.html | ReviewTelevision Onscreen Journalism Show Biz Or News | By John J OConnor | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/ben-b-bodne-88-who-owned-algonquin-hotel-for-4-decades.html | Ben B Bodne 88 Who Owned Algonquin Hotel for 4 Decades | By Bruce Lambert | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/bridge-947692.html | Bridge | By Alan Truscott | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/commencement-president-of-columbia-recalls-rushdie-s-plight.html | COMMENCEMENT President of Columbia Recalls Rushdies Plight | By Lee A Daniels | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/districting-accord-in-albany-detoured-by-political-details.html | Districting Accord in Albany Detoured by Political Details | By Kevin Sack | TX 3-322952 | 1992-05-18 |

| | | | | |
|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/florio-signs-bills-on-child-abuse-and-exploitation.html | Florio Signs Bills on Child Abuse and Exploitation | By Jerry Gray | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/gorbachev-in-new-york-warns-yeltsin-on-social-instability.html | Gorbachev in New York Warns Yeltsin on Social Instability | By Francis X Clines | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/grab-bag-defense-to-close-in-westchester-murder-trial.html | GrabBag Defense to Close In Westchester Murder Trial | By William Glaberson | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/hispanic-rally-protests-effort-by-hasidim-for-co-op-grant.html | Hispanic Rally Protests Effort By Hasidim for Coop Grant | By Steven Lee Myers | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/in-races-for-house-incumbents-running-scared.html | In Races for House Incumbents Running Scared | By Andrew L Yarrow | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/intermediaries-are-optimistic-in-dispute-at-the-times.html | Intermediaries Are Optimistic In Dispute At The Times | By Ralph Blumenthal | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/mandela-presses-dinkins-not-to-lift-city-sanctions.html | Mandela Presses Dinkins Not to Lift City Sanctions | By James C McKinley Jr | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/needle-swaps-to-be-revived-to-curb-aids.html | Needle Swaps To Be Revived To Curb AIDS | By Mireya Navarro | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/new-court-order-heightens-confusion-on-redistricting.html | New Court Order Heightens Confusion on Redistricting | By Todd S Purdum | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/quiet-tibetan-influx-devout-exiled-but-kept-out-by-us.html | Quiet Tibetan Influx Devout Exiled but Kept Out by US | By Deborah Sontag | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/republicans-pressed-on-plans-for-cuts.html | Republicans Pressed on Plans for Cuts | By Jerry Gray | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/safeguards-were-dodged-in-drug-case.html | Safeguards Were Dodged In Drug Case | By Craig Wolff | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/unions-often-put-at-risk-in-company-takeovers.html | Unions Often Put at Risk In Company Takeovers | By Peter T Kilborn | TX 3-322952 | 1992-05-18 |

| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/upper-east-side-journal-4-year-old-from-senegal-adds-to-school-s-mosaic.html | UPPER EAST SIDE JOURNAL 4YearOld From Senegal Adds to Schools Mosaic | By Sara Rimer | TX 3-322952 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/with-eye-on-riots-dinkins-announces-loan-plan-for-poor-areas.html | With Eye on Riots Dinkins Announces Loan Plan for Poor Areas | By Dennis Hevesi | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/abroad-at-home-public-keep-out.html | Abroad at Home Public Keep Out | By Anthony Lewis | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/don-t-blame-lbj.html | Dont Blame LBJ | By Joseph A Califano Jr | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/essay-vp-morning-line.html | Essay VP Morning Line | By William Safire | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/women-of-the-year.html | Women of the Year | By Linda Divall | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/baseball-cone-goes-sidearm-and-padres-go-deep.html | BASEBALL Cone Goes Sidearm and Padres Go Deep | By Joe Sexton | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/baseball-nokes-s-slam-is-especially-grand.html | BASEBALL Nokess Slam Is Especially Grand | By Jack Curry | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/basketball-knicks-looking-for-ewing-to-regain-scoring-touch.html | BASKETBALL Knicks Looking for Ewing to Regain Scoring Touch | By Clifton Brown | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/cycling-these-days-fignon-is-simply-charming.html | CYCLING These Days Fignon Is Simply Charming | By Frank Litsky | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/football-coslet-beaming-over-jets-rookie-crop.html | FOOTBALL Coslet Beaming Over Jets Rookie Crop | By Timothy W Smith | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/golf-youth-takes-big-swing-into-the-lpga-spotlight.html | GOLF Youth Takes Big Swing Into the LPGA Spotlight | By Jaime Diaz | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/hockey-just-try-to-stop-them-now.html | HOCKEY Just Try To Stop Them Now | By Alex Yannis | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/hockey-rangers-52-years-of-futility-and-still-counting.html | HOCKEY Rangers 52 Years Of Futility and Still Counting | By Filip Bondy | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/horse-racing-alydeed-may-give-preakness-the-zip-it-needs.html | HORSE RACING Alydeed May Give Preakness the Zip It Needs | By Joseph Durso | TX 3-322952 | 1992-05-18 |

| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/on-baseball-a-goal-for-the-game-helping-the-children.html | ON BASEBALL A Goal for the Game Helping the Children | By Claire Smith | TX 3-322952 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/on-pro-basketball-noo-yawk-s-knicks-enraging-second-city.html | ON PRO BASKETBALL Noo Yawks Knicks Enraging Second City | By Harvey Araton | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/sports-of-the-times-rangers-exit-more-painful-than-usual.html | Sports of The Times Rangers Exit More Painful Than Usual | By Dave Anderson | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/yacht-racing-success-has-not-spoiled-melges-s-folk-hero-style.html | YACHT RACING Success Has Not Spoiled Melgess FolkHero Style | By Barbara Lloyd | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/style/chronicle-471292.html | CHRONICLE | By Nadine Brozan | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/style/chronicle-472092.html | CHRONICLE | By Nadine Brozan | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/style/chronicle-710492.html | CHRONICLE | By Nadine Brozan | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/theater/a-quarter-century-as-a-theater-person-in-a-movie-town.html | A QuarterCentury As a Theater Person In a Movie Town | By Bernard Weinraub | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/1992-campaign-campaign-finance-senate-sustains-president-s-veto-bill-limit.html | THE 1992 CAMPAIGN Campaign Finance Senate Sustains Presidents Veto Of Bill to Limit Election Spending | By Adam Clymer | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/3-astronauts-in-space-walk-grab-errant-satellite.html | 3 Astronauts in Space Walk Grab Errant Satellite | By William J Broad | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/after-the-riots-back-to-politics-as-usual-parties-dispute-urban-plans.html | AFTER THE RIOTS Back to Politics as Usual Parties Dispute Urban Plans | By Clifford Krauss | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/after-the-riots-los-angeles-riots-spurring-big-rise-in-sales-of-guns.html | AFTER THE RIOTS LOS ANGELES RIOTS SPURRING BIG RISE IN SALES OF GUNS | By Timothy Egan | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/after-the-riots-prosecutor-seeks-retrial-of-officer-in-king-beating.html | AFTER THE RIOTS Prosecutor Seeks Retrial of Officer in King Beating | By Seth Mydans | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/government-agency-ferreted-out-names-of-its-gay-workers.html | Government Agency Ferreted Out Names Of Its Gay Workers | By Warren E Leary | TX 3-322952 | 1992-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/hospital-visits-show-abuse-of-drugs-is-still-on-the-rise.html | Hospital Visits Show Abuse Of Drugs Is Still on the Rise | By Joseph B Treaster | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/house-committee-pares-bush-defense-budget.html | House Committee Pares Bush Defense Budget | By Eric Schmitt | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/noise-experts-agree-america-is-land-of-battered-eardrums.html | Noise Experts Agree America Is Land of Battered Eardrums | By Malcolm W Browne | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/pay-of-college-graduates-is-outpaced-by-inflation.html | Pay of College Graduates Is Outpaced by Inflation | By Louis Uchitelle | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/the-1992-campaign-media-wave-of-future-education-gives-clinton-a-bumpy-ride.html | THE 1992 CAMPAIGN Media Wave of Future Education Gives Clinton a Bumpy Ride | By Gwen Ifill | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/us/the-1992-campaign-third-party-candidate-perot-encounters-maze-of-ballot-rules.html | THE 1992 CAMPAIGN ThirdParty Candidate Perot Encounters Maze of Ballot Rules | By Steven A Holmes | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/2-kings-compete-for-holy-shrines.html | 2 KINGS COMPETE FOR HOLY SHRINES | By Youssef M Ibrahim | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/along-road-to-beatification-controversy-for-the-church.html | Along Road to Beatification Controversy for the Church | By Alan Cowell | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/britain-plans-an-identity-check-on-europeans.html | Britain Plans an Identity Check on Europeans | By Craig R Whitney | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/canada-town-grieves-again-for-its-miners.html | Canada Town Grieves Again For Its Miners | By Clyde H Farnsworth | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/cease-fire-brings-bit-of-calm-but-no-confidence-to-sarajevo.html | CeaseFire Brings Bit of Calm but No Confidence to Sarajevo | By John F Burns | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/communists-in-laos-steer-economy-by-capitalist-lights-not-the-red-star.html | Communists in Laos Steer Economy By Capitalist Lights Not the Red Star | By Henry Kamm | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/europe-proposes-taxes-on-fuels-tied-to-warming.html | Europe Proposes Taxes on Fuels Tied to Warming | By Marlise Simons | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/front-runners-are-nip-and-tuck-as-philippine-returns-trickle-in.html | FrontRunners Are Nip and Tuck As Philippine Returns Trickle In | By Philip Shenon | TX 3-322952 | 1992-05-18 |

| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/fuel-riots-erupt-in-nigeria-s-biggest-city.html | Fuel Riots Erupt in Nigerias Biggest City | By Kenneth B Noble | TX 3-322952 | 1992-05-18 |
|---|---|---|---|---|---|
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/lebanese-leader-names-new-prime-minister.html | Lebanese Leader Names New Prime Minister | By Ihsan A Hijazi | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/responding-to-rights-issues-west-suspends-aid-to-malawi.html | Responding to Rights Issues West Suspends Aid to Malawi | By Alan Riding | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/rio-journal-cleaning-the-environment-for-environmentalists.html | Rio Journal Cleaning the Environment for Environmentalists | By James Brooke | TX 3-322952 | 1992-05-18 |
| 1992-05-14 | https://www.nytimes.com/1992/05/14/world/un-rules-out-a-force-to-halt-bosnia-fighting.html | UN Rules Out A Force to Halt Bosnia Fighting | By Paul Lewis | TX 3-322952 | 1992-05-18 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/archives/when-a-forfeiture-means-uprooting-the-innocent.html | When a Forfeiture Means Uprooting the Innocent | By Sally Johnson | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/art-in-review-036092.html | Art in Review | By Holland Cotter | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/article-709192-no-title.html | Article 709192  No Title | By Eric Asimov | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/pop-jazz-2-veterans-of-the-road-sing-of-contented-losers-tales.html | PopJazz 2 Veterans of the Road Sing Of Contented Losers Tales | By Karen Schoemer | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/restaurants-816092.html | Restaurants | By Bryan Miller | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-art-body-body-everywhere-whole-and-fragmented.html | ReviewArt Body Body Everywhere Whole and Fragmented | By Roberta Smith | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-art-restating-and-adapting-images-of-china-s-past.html | ReviewArt Restating and Adapting Images of Chinas Past | By Holland Cotter | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-art-spanish-revolts-and-revelations.html | ReviewArt Spanish Revolts and Revelations | By Michael Kimmelman | TX 3-314916 | 1992-06-02 |

| | | | | |
|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-dance-a-role-debut-in-firebird.html | ReviewDance A Role Debut In Firebird | By Jennifer Dunning | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-opera-toward-tibet-and-enlightenment.html | ReviewOpera Toward Tibet and Enlightenment | By Edward Rothstein | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/sounds-around-town-014992.html | Sounds Around Town | By Peter Watrous | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/sounds-around-town-770092.html | Sounds Around Town | By Stephen Holden | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/tv-weekend-blythe-danner-s-turn-as-the-troubled-mother.html | TV Weekend Blythe Danners Turn As the Troubled Mother | By John J OConnor | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/books/books-of-the-times-it-gets-bigger-weirder-and-tenser.html | Books of The Times It Gets Bigger Weirder and Tenser | By Michiko Kakutani | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-breaking-the-ice-from-olympic-gold-to-advertising-at-last.html | COMPANY NEWS Breaking the Ice From Olympic Gold To Advertising at Last | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-colt-s-new-chief-likes-to-fix-businesses.html | COMPANY NEWS Colts New Chief Likes to Fix Businesses | By Adam Bryant | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-iacocca-delivers-a-fiery-swan-song.html | COMPANY NEWS Iacocca Delivers a Fiery Swan Song | By Doron P Levin | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-intel-stock-drops-as-chip-competition-intensifies.html | COMPANY NEWS Intel Stock Drops as Chip Competition Intensifies | By Lawrence M Fisher | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-sears-shareholders-strike-discordant-note.html | COMPANY NEWSSears Shareholders Strike Discordant Note | By Jerry Schwartz | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-tax-credits-of-8.5-billion-received-by-22-drug-makers.html | COMPANY NEWS Tax Credits of 85 Billion Received by 22 Drug Makers | By Milt Freudenheim | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-the-hand-that-shakes-digital-up.html | COMPANY NEWS The Hand That Shakes Digital Up | By Glenn Rifkin | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/credit-markets-fed-easing-is-seen-as-less-likely.html | CREDIT MARKETS Fed Easing Is Seen as Less Likely | By Kenneth N Gilpin | TX 3-314916 | 1992-06-02 |

| | | | | |
|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/economic-scene-issues-entwined-home-and-abroad.html | Economic Scene Issues Entwined Home and Abroad | By Leonard Silk | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/ex-prosecutor-asserts-us-frustrated-bcci-inquiry.html | ExProsecutor Asserts US Frustrated BCCI Inquiry | By Steve Lohr | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/fcc-plan-to-ease-tv-owner-rule.html | FCC Plan To Ease TV Owner Rule | By Edmund L Andrews | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/filing-is-expected-to-affect-banks-more-than-property.html | Filing Is Expected to Affect Banks More Than Property | By Allen R Myerson | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/market-place-head-of-fund-has-soft-spot-for-macy-s.html | Market Place Head of Fund Has Soft Spot For Macys | By Susan Antilla | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/mexico-ordering-changes-for-state-run-oil-company.html | Mexico Ordering Changes For StateRun Oil Company | By Tim Golden | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/real-estate-giant-in-canada-enters-bankruptcy-filing.html | REAL ESTATE GIANT IN CANADA ENTERS BANKRUPTCY FILING | By Richard D Hylton | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-2-boston-agencies-announce-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Boston Agencies Announce Merger | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-accounts-987692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-doyle-top-choice-of-art-directors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doyle Top Choice Of Art Directors | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-new-commercials-aim-at-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Commercials Aim at Executives | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-loneliness-in-a-long-running-pitch.html | THE MEDIA BUSINESS ADVERTISING Loneliness in a LongRunning Pitch | By Stuart Elliott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-mysterious-world-of-the-reichmann-brothers.html | The Mysterious World Of the Reichmann Brothers | By Jonathan Fuerbringer | TX 3-314916 | 1992-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/critic-s-notebook-les-1001-mysteres-of-the-cannes-film-festival.html | Critics Notebook Les 1001 Mysteres of the Cannes Film Festival | By Janet Maslin | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-glover-and-gibson-together-again-lethal-weapon-3.html | ReviewFilm Glover and Gibson Together Again Lethal Weapon 3 | By Vincent Canby | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-in-thailand-a-prostitute-with-a-heart-that-s-cold.html | ReviewFilm In Thailand A Prostitute With a Heart Thats Cold | By Vincent Canby | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-this-time-round-the-mongol-hordes-are-women.html | ReviewFilm This Time Round the Mongol Hordes Are Women | By Caryn James | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-033592.html | Art in Review | By Holland Cotter | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-034392.html | Art in Review | By Holland Cotter | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-035192.html | Art in Review | By Charles Hagen | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-775092.html | Art in Review | By Charles Hagen | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/news/bar-small-claim-turns-into-brouhaha-over-welfare-individual-rights-judicial.html | At the Bar A small claim turns into a brouhaha over welfare individual rights and judicial freedom | By David Margolick | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/news/critic-s-choice-9th-avenue-food-festival.html | Critics Choice 9th Avenue Food Festival | By Bryan Miller | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/3-more-get-maximum-sentences-in-slaying-of-tourist-from-utah.html | 3 More Get Maximum Sentences In Slaying of Tourist From Utah | By Ronald Sullivan | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/accused-officer-was-spared-drug-test-in-88.html | Accused Officer Was Spared Drug Test in 88 | By Craig Wolff | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/bridge-396792.html | Bridge | By Alan Truscott | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/city-council-gives-horses-freer-rein.html | City Council Gives Horses Freer Rein | By James Bennet | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/cuomo-calls-for-federal-effort-to-contain-health-care-costs.html | Cuomo Calls for Federal Effort To Contain HealthCare Costs | By James Dao | TX 3-314916 | 1992-06-02 |

| | | | | |
|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/dinkins-set-to-lift-curbs-on-pretoria.html | Dinkins Set To Lift Curbs On Pretoria | By Calvin Sims | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/for-hard-hit-cos-cob-library-is-worst-loss.html | For HardHit Cos Cob Library Is Worst Loss | By Constance L Hays | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/girl-s-plan-to-save-for-college-runs-afoul-of-welfare-rules.html | Girls Plan to Save for College Runs Afoul of Welfare Rules | By Constance L Hays | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/li-rattled-as-a-jet-detour-becomes-a-flight-path.html | LI Rattled as a Jet Detour Becomes a Flight Path | By Josh Barbanel | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/morty-manford-41-a-lawyer-and-early-gay-rights-advocate.html | Morty Manford 41 a Lawyer And Early GayRights Advocate | By Bruce Lambert | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/our-towns-cup-of-tea-with-a-splash-of-serenity.html | OUR TOWNS Cup of Tea With a Splash of Serenity | By Andrew H Malcolm | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/paper-brinkmanship-times-drivers-are-joined-fear-both-would-lose-all-labor-war.html | Paper Brinkmanship Times and Drivers Are Joined in Fear Both Would Lose AllOut Labor War | By Alex S Jones | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/police-hold-2-in-brooklyn-robbery-and-shootout.html | Police Hold 2 in Brooklyn Robbery and Shootout | By Dennis Hevesi | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/prime-wall-street-east-renaissance-may-end-downtown-brooklyn-s-dark-ages.html | The Prime of Wall Street East A Renaissance May End Downtown Brooklyns Dark Ages | By Steven Lee Myers | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/senate-rivals-focus-attacks-on-ferraro.html | Senate Rivals Focus Attacks On Ferraro | By Todd S Purdum | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/subway-felonies-decline-in-first-3-months-of-year.html | Subway Felonies Decline In First 3 Months of Year | By Alan Finder | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/ben-b-bodne-88-president-and-owner-of-algonquin-hotel.html | Ben B Bodne 88 President and Owner Of Algonquin Hotel | By Bruce Lambert | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/cheaper-health-care-for-the-rich.html | Cheaper Health Care for the Rich | By Henry E Simmons | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/foreign-affairs-letter-from-germany.html | Foreign Affairs Letter From Germany | By Leslie H Gelb | TX 3-314916 | 1992-06-02 |

| | | | | |
|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/on-my-mind-the-absent-americans.html | On My Mind The Absent Americans | By A M Rosenthal | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/the-riots-underclass-vs-immigrants.html | The Riots Underclass vs Immigrants | By Edward N Luttwak | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/would-she-spank-me.html | Would She Spank Me | By Robert Plunket | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-after-a-change-of-seasons-mcgwires-fortunes-have-turned-golden.html | BASEBALL After a Change of Seasons McGwires Fortunes Have Turned Golden | By Michael Martinez | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-variety-at-the-top-as-4-share-lpga-lead.html | BASEBALL Variety at the Top as 4 Share LPGA Lead | By Jaime Diaz | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-with-zero-to-go-on-franco-amazes.html | BASEBALL With Zero to Go On Franco Amazes | By Joe Sexton | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/basketball-could-lindros-help-rangers-fill-their-empty-cup.html | BASKETBALL Could Lindros Help Rangers Fill Their Empty Cup | By Filip Bondy | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/basketball-knicks-discover-100-ways-to-force-7th-game.html | BASKETBALL Knicks Discover 100 Ways to Force 7th Game | By Clifton Brown | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/college-baseball-for-rams-pitcher-control-may-mean-walking-away.html | COLLEGE BASEBALL For Rams Pitcher Control May Mean Walking Away | By Malcolm Moran | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/cycling-lemond-takes-lead-and-role-of-favorite.html | CYCLING LeMond Takes Lead And Role Of Favorite | By Frank Litsky | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/football-new-hands-on-handley-spells-out-line-changes.html | FOOTBALL New HandsOn Handley Spells Out Line Changes | By Gerald Eskenazi | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/hockey-jagr-s-edge-is-tied-to-history.html | HOCKEY Jagrs Edge Is Tied to History | By Joe Lapointe | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/lyle-alzado-43-fierce-lineman-who-turned-steroid-foe-is-dead.html | Lyle Alzado 43 Fierce Lineman Who Turned Steroid Foe Is Dead | By Robert Mcg Thomas Jr | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/olympics-tv-sports-pay-per-view-triplecast-won-t-pay-own-way.html | OLYMPICS TV SPORTS PayPerView Triplecast Wont Pay Own Way | By Richard Sandomir | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/on-pro-basketball-blood-sweat-and-fears-for-the-bulls.html | ON PRO BASKETBALL Blood Sweat And Fears For the Bulls | By Harvey Araton | TX 3-314916 | 1992-06-02 |

| | | | | |
|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/sports-of-the-times-the-knicks-postponing-the-party.html | Sports of The Times The Knicks Postponing The Party | BY George Vecsey | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/sports-weekend-preakness-turns-into-jewel-with-some-flaws.html | SPORTS WEEKEND Preakness Turns Into Jewel With Some Flaws | By Joseph Durso | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/yacht-racing-man-goes-overboard-but-america-closes-in.html | Yacht Racing Man Goes Overboard But America  Closes In | By Barbara Lloyd | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/style/chronicle-523492.html | CHRONICLE | By Marvine Howe | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/style/chronicle-989292.html | CHRONICLE | By Marvine Howe | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/style/chronicle-991492.html | CHRONICLE | By Marvine Howe | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/theater/review-theater-a-garcia-lorca-tragedy-of-blood-lust-and-death.html | ReviewTheater A Garcia Lorca Tragedy of Blood Lust and Death | By Mel Gussow | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/theater/review-theater-diversities-of-america-in-one-person-shows.html | ReviewTheater Diversities of America In OnePerson Shows | By Frank Rich | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/1992-campaign-president-bush-uses-fishing-demonstration-speak-about-urban.html | THE 1992 CAMPAIGN The President Bush Uses Fishing Demonstration To Speak About Urban Problems | By Andrew Rosenthal | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/affordable-housing-remaking-bronx-shells-into-homes.html | Affordable HousingRemaking Bronx Shells Into Homes | By Rachelle Garbarine | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/after-the-riots-census-reveals-a-city-of-displacement.html | AFTER THE RIOTS Census Reveals a City of Displacement | By Felicity Barringer | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/after-the-riots-house-backs-an-aid-package-for-chicago-and-los-angeles.html | AFTER THE RIOTS House Backs an Aid Package For Chicago and Los Angeles | By Adam Clymer | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/after-the-riots-riots-ground-zero-street-of-hopelessness.html | AFTER THE RIOTS Riots Ground Zero Street of Hopelessness | By Seth Mydans | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/astronauts-make-a-new-space-walk-after-rescue-feat.html | ASTRONAUTS MAKE A NEW SPACE WALK AFTER RESCUE FEAT | By William J Broad | TX 3-314916 | 1992-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/georgia-jury-gets-child-abuse-case.html | Georgia Jury Gets Child Abuse Case | By Peter Applebome | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/jackson-journal-again-hope-fails-at-a-shopping-mall.html | Jackson Journal Again Hope Fails at a Shopping Mall | By Jonathan P Hicks | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/rostenkowski-is-subpoenaed-in-post-office-inquiry.html | Rostenkowski Is Subpoenaed in Post Office Inquiry | By David Johnston | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/study-finds-a-liquid-diet-works-but-not-for-the-50-who-quit.html | Study Finds a Liquid Diet Works But Not for the 50 Who Quit | By Jane E Brody | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/study-sees-no-new-transmissions-of-hiv-by-health-care-workers.html | Study Sees No New Transmissions Of HIV by HealthCare Workers | By Lawrence K Altman | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/the-1992-campaign-the-challenger-clinton-offers-national-education-plan.html | THE 1992 CAMPAIGN The Challenger Clinton Offers National Education Plan | By Gwen Ifill | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/us/white-house-on-conflicting-paths-as-it-agrees-to-protection-for-owl.html | White House on Conflicting Paths As It Agrees to Protection for Owl | By Keith Schneider | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/failure-new-order-yugoslav-carnage-poses-painful-questions-for-western-alliance.html | Failure of the New Order Yugoslav Carnage Poses Painful Questions For Western Alliance and United Nations | By Barbara Crossette | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/genoa-spruces-up-to-remember-native-son.html | Genoa Spruces Up to Remember Native Son | By Alan Cowell | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/german-government-employees-reject-pact.html | German Government Employees Reject Pact | By Ferdinand Protzman | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/gorbachev-asks-us-congress-to-seize-historic-moment-and-aid-russia.html | Gorbachev Asks US Congress to Seize Historic Moment and Aid Russia | By Francis X Clines | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/gorbachev-s-tux-moscow-could-care-less.html | Gorbachevs Tux Moscow Could Care Less | By Serge Schmemann | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/intense-fighting-in-sarajevo-traps-350-from-un-staff.html | Intense Fighting in Sarajevo Traps 350 From UN Staff | By John F Burns | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/new-mozambique-ordeal-drought-comes-atop-war.html | New Mozambique Ordeal Drought Comes Atop War | By Christopher S Wren | TX 3-314916 | 1992-06-02 |

| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/search-suspended-at-canadian-mine.html | SEARCH SUSPENDED AT CANADIAN MINE | By Clyde H Farnsworth | TX 3-314916 | 1992-06-02 |
|---|---|---|---|---|---|
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/shimoda-journal-festival-for-a-truism-japan-opens-doors-slowly.html | Shimoda Journal Festival for a Truism Japan Opens Doors Slowly | By James Sterngold | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/south-africa-is-one-issue-away-from-accord.html | South Africa Is One Issue Away From Accord | By Christopher S Wren | TX 3-314916 | 1992-06-02 |
| 1992-05-15 | https://www.nytimes.com/1992/05/15/world/us-comment-on-old-issue-inflames-israelis.html | US Comment on Old Issue Inflames Israelis | By Clyde Haberman | TX 3-314916 | 1992-06-02 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/arts-panel-protests-the-denial-of-2-grants.html | Arts Panel Protests The Denial Of 2 Grants | By William H Honan | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/bruce-hopkins-44-who-helped-form-transvestite-opera.html | Bruce Hopkins 44 Who Helped Form Transvestite Opera | By Stephen Holden | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-342992.html | Classical Music in Review | By Allan Kozinn | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-343792.html | Classical Music in Review | By Bernard Holland | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-346192.html | Classical Music in Review | By James R Oestreich | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-350092.html | Classical Music in Review | By Allan Kozinn | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-354292.html | Classical Music in Review | By Bernard Holland | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/review-dance-locomotion-that-s-driven-by-the-eccentric.html | ReviewDance Locomotion Thats Driven by the Eccentric | By Jennifer Dunning | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/review-music-variety-from-the-adaptable-london.html | ReviewMusic Variety From the Adaptable London | By Bernard Holland | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/review-music-wistful-irish-folk-rock.html | ReviewMusic Wistful Irish FolkRock | By Jon Pareles | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/alexander-s-shuts-all-its-11-stores-plans-liquidation.html | ALEXANDERS SHUTS ALL ITS 11 STORES PLANS LIQUIDATION | By Stephanie Strom | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/bank-panel-chairman-is-denied-documents.html | Bank Panel Chairman Is Denied Documents | By Martin Tolchin | TX 3-314291 | 1992-05-21 |

| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-human-factor-sorts-new-ncr-teller-machine-offers-banking-video.html | COMPANY NEWS A Human Factor of Sorts New NCR Teller Machine Offers Banking by Video | By John Markoff | TX 3-314291 | 1992-05-21 |
|---|---|---|---|---|---|
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-news-exxon-to-trim-1000-white-collar-jobs.html | COMPANY NEWS Exxon to Trim 1000 WhiteCollar Jobs | By Matthew L Wald | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/duties-set-on-canada-lumber.html | Duties Set On Canada Lumber | By Steven Greenhouse | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-bank-stocks-decline-little-on-o-y-filing.html | EMPIRE IN TROUBLE Bank Stocks Decline Little on OY Filing | By Susan Antilla | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-big-canadian-developer-trying-to-confine-bankruptcy-damage.html | EMPIRE IN TROUBLE Big Canadian Developer Trying To Confine Bankruptcy Damage | By Richard D Hylton | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-canadian-financial-markets-remain-composed.html | EMPIRE IN TROUBLE Canadian Financial Markets Remain Composed | By Clyde H Farnsworth | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-huge-project-in-london-faces-uncertain-future.html | EMPIRE IN TROUBLE Huge Project in London Faces Uncertain Future | By Steven Prokesch | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-teetering-giant-worries-new-york-city-officials.html | EMPIRE IN TROUBLE Teetering Giant Worries New York City Officials | By Todd S Purdum | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-trouble-reichmans-bankruptcy-move-seeking-best-two-legal-systems.html | EMPIRE IN TROUBLE Reichmans Bankruptcy Move Seeking the Best of Two Legal Systems | By Alison Leigh Cowan | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/keating-in-law-enters-plea-and-will-assist-prosecutors.html | Keating InLaw Enters Plea And Will Assist Prosecutors | By Richard W Stevenson | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/patents-a-variation-of-vitamin-d-aids-bones.html | Patents A Variation Of Vitamin D Aids Bones | By Edmund L Andrews | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/patents-an-electrical-device-to-help-ease-pain.html | Patents An Electrical Device To Help Ease Pain | By Edmund L Andrews | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/prices-rise-for-most-treasury-securities.html | Prices Rise for Most Treasury Securities | By Kenneth N Gilpin | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/suzuki-in-hungary-team-spirit-sags.html | Suzuki in Hungary Team Spirit Sags | By Roger Cohen | TX 3-314291 | 1992-05-21 |

| | | | | |
|---|---|---|---|---|
| 1992-05-16 | https://www.nytimes.com/1992/05/16/business/your-money-a-good-mix-social-action-with-profits.html | Your Money A Good Mix Social Action With Profits | By Jan M Rosen | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/news/faraway-flowers.html | FARAWAY FLOWERS | By Andree Brooks | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/news/free-exam-for-fighting-skin-cancer.html | Free Exam for Fighting Skin Cancer | By Deborah Blumenthal | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/news/getting-a-sunless-tan-is-easier-than-ever.html | Getting a Sunless Tan Is Easier Than Ever | By Terry Trucco | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/news/one-investor-s-guide-to-making-money.html | One Investors Guide to Making Money | By Jan M Rosen | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/news/tiny-cd-player-will-record-too.html | Tiny CD Player Will Record Too | By Barbara Lloyd | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/11-closings-the-impact-rumbles-in-region.html | 11 Closings The Impact Rumbles In Region | By Ian Fisher | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/abandoned-firehouse-is-occupied-and-cleaned.html | Abandoned Firehouse Is Occupied and Cleaned | By Mary B W Tabor | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/about-new-york-shattered-lives-testify-to-brutal-path-of-bullets.html | ABOUT NEW YORK Shattered Lives Testify to Brutal Path of Bullets | By Douglas Martin | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/bridge-791792.html | Bridge | By Alan Truscott | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/charges-filed-in-crackdown-at-corrections.html | Charges Filed In Crackdown At Corrections | By Selwyn Raab | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/dinkins-and-fernandez-meet-on-budget-tensions.html | Dinkins and Fernandez Meet on Budget Tensions | By Joseph Berger | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/dinkins-delays-action-on-homeless-panels-ideas.html | Dinkins Delays Action on Homeless Panels Ideas | By Celia W Dugger | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/florio-says-he-will-veto-republicans-one-cent-cut-in-sales-tax.html | Florio Says He Will Veto Republicans OneCent Cut in Sales Tax | By Jerry Gray | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/judge-tells-city-to-obey-charter-and-set-up-new-budget-office.html | Judge Tells City to Obey Charter And Set Up New Budget Office | By Jane Fritsch | TX 3-314291 | 1992-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/keith-funston-head-of-big-board-through-50s-revival-dies-at-81.html | Keith Funston Head of Big Board Through 50s Revival Dies at 81 | By Barnaby J Feder | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/landlords-guilty-of-bias-in-brooklyn.html | Landlords Guilty of Bias In Brooklyn | By Alison Mitchell | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/nassau-plans-to-borrow-to-cover-budget-deficit.html | Nassau Plans to Borrow To Cover Budget Deficit | By Josh Barbanel | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/progress-reported-in-newspaper-drivers-dispute.html | Progress Reported in Newspaper Drivers Dispute | By Ralph Blumenthal | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/trucker-who-rarely-backs-down.html | Trucker Who Rarely Backs Down | By Jon Nordheimer | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/warriors-in-circulation-battles-fight-for-different-views-of-the-future.html | Warriors in Circulation Battles Fight for Different Views of the Future | By Diana Jean Schemo | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/wife-of-missing-executive-reports-message.html | Wife of Missing Executive Reports Message | By Jacques Steinberg | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/a-ride-to-oldtime-brooklyn.html | A Ride to OldTime Brooklyn | By John Tauranac | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/about-those-nukes.html | About Those Nukes | By Jerry F Hough | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/laugh-riot-in-los-angeles.html | Laugh Riot in Los Angeles | By Mark Horowitz | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/observer-won-t-sparklers-do.html | Observer Wont Sparklers Do | By Russell Baker | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/why-i-m-not-marching-in-washington.html | Why Im Not Marching in Washington | By Charles Millard | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/baseball-saberhagen-is-ailing-but-pecota-eases-pain.html | BASEBALL Saberhagen Is Ailing But Pecota Eases Pain | By Joe Sexton | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/baseball-yanks-win-with-holding-pattern.html | BASEBALL Yanks Win With Holding Pattern | By Claire Smith | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/basketball-bird-inspired-celtics-force-a-seventh-game.html | BASKETBALL BirdInspired Celtics Force a Seventh Game | By Malcolm Moran | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/basketball-ewing-hurting-but-he-s-game-for-a-showdown.html | BASKETBALL Ewing Hurting but Hes Game for a Showdown | By Clifton Brown | TX 3-314291 | 1992-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/boxing-moorer-gets-cooper-in-5th.html | BOXING Moorer Gets Cooper in 5th | By Phil Berger | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/boxing-records-weren-t-taken-says-king-s-spokesman.html | BOXING Records Werent Taken Says Kings Spokesman | By Phil Berger | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/cycling-a-punch-overshadows-the-pedaling.html | CYCLING A Punch Overshadows the Pedaling | By Frank Litsky | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/driver-dies-after-hitting-wall-in-indianapolis-500-practice.html | Driver Dies After Hitting Wall In Indianapolis 500 Practice | By Joseph Siano | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/golf-top-of-the-leader-board-is-filled-with-distinction.html | GOLF Top of the Leader Board Is Filled With Distinction | By Jaime Diaz | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/hockey-for-rangers-roger-is-it-over-and-out.html | HOCKEY For Rangers Roger Is It Over and Out | By Filip Bondy | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/horse-racing-preakness-is-packed-with-hope-and-horses.html | HORSE RACING Preakness Is Packed With Hope And Horses | By Joseph Durso | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/olympics-daly-confident-in-a-qualified-way.html | OLYMPICS Daly Confident in a Qualified Way | By Michael Janofsky | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-of-the-times-what-are-the-rules-exactly.html | Sports of The Times What Are The Rules Exactly | By William C Rhoden | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/yacht-racing-the-final-sail-america3-goes-for-the-cup-clincher.html | YACHT RACING The Final Sail America3 Goes for the Cup Clincher | By Barbara Lloyd | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/style/chronicle-384492.html | CHRONICLE | By Nadine Brozan | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/style/chronicle-386092.html | CHRONICLE | By Nadine Brozan | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/theater/les-miz-of-and-by-but-not-for-the-french.html | Les Miz Of and By But Not For the French | By Alan Riding | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/theater/review-theater-age-desire-and-song-in-a-florida-retirement-community.html | ReviewTheater Age Desire and Song in a Florida Retirement Community | By Stephen Holden | TX 3-314291 | 1992-05-21 |

| | | | | |
|---|---|---|---|---|
| 1992-05-16 | https://www.nytimes.com/1992/05/16/theater/review-theater-trying-to-be-whimsical-with-a-bit-of-cannibalism.html | ReviewTheater Trying to Be Whimsical With a Bit of Cannibalism | By Mel Gussow | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/1992-campaign-campaign-finances-exemption-allowing-big-spenders-skirt-curbs-aid.html | THE 1992 CAMPAIGN Campaign Finances Exemption Is Allowing Big Spenders To Skirt Curbs on Aid to Candidates | By Neil A Lewis | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/1992-campaign-white-house-bush-tightrope-pittsburgh-juggling-politics-compassion.html | THE 1992 CAMPAIGN White House Bush on Tightrope in Pittsburgh Juggling Politics and Compassion | By Michael Wines | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/founder-of-a-network-for-abused-children-is-acquitted-of-cruelty.html | Founder of a Network for Abused Children Is Acquitted of Cruelty | By Peter Applebome | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/herbert-kolsky-75-noted-for-research-on-applied-physics.html | Herbert Kolsky 75 Noted for Research On Applied Physics | By Bruce Lambert | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/inquiry-on-lawmakers-expenses-is-said-to-focus-on-possible-theft.html | Inquiry on Lawmakers Expenses Is Said to Focus on Possible Theft | By David Johnston | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/los-angeles-officer-will-be-tried-again-over-taped-beating.html | Los Angeles Officer Will Be Tried Again Over Taped Beating | By Robert Reinhold | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/methodists-retain-ties-to-abortion-rights-group.html | Methodists Retain Ties to Abortion Rights Group | By Peter Steinfels | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/the-1992-campaign-candidate-s-record-clinton-is-queried-on-draft-notice.html | THE 1992 CAMPAIGN Candidates Record CLINTON IS QUERIED ON DRAFT NOTICE | By Gwen Ifill | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/the-1992-campaign-robb-is-said-to-be-target-of-an-inquiry-on-wilder-phone-tap.html | THE 1992 CAMPAIGN Robb Is Said to Be Target of an Inquiry on Wilder Phone Tap | By Steven A Holmes | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/us/working-nights-a-special-report-lives-upside-down-to-help-a-world-go-round.html | WORKING NIGHTS A Special Report Lives Upside Down to Help a World Go Round | By Peter T Kilborn | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/flight-of-haitians-suddenly-resumes.html | FLIGHT OF HAITIANS SUDDENLY RESUMES | By Howard W French | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/for-burmese-dissidents-wheel-reinvents-words.html | For Burmese Dissidents Wheel Reinvents Words | By Philip Shenon | TX 3-314291 | 1992-05-21 |

| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/gorbachev-exits-on-a-kennedy-theme.html | Gorbachev Exits on a Kennedy Theme | By Adam Clymer | TX 3-314291 | 1992-05-21 |
|---|---|---|---|---|---|
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/israeli-charges-pressure-by-us.html | ISRAELI CHARGES PRESSURE BY US | By Clyde Haberman | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/japan-to-aid-new-market-economies.html | Japan to Aid New Market Economies | By David E Sanger | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/managua-journal-mayor-cleans-up-city-but-some-don-t-like-him.html | Managua Journal Mayor Cleans Up City but Some Dont Like Him | By Shirley Christian | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/manila-candidate-charging-fraud-calls-protests.html | Manila Candidate Charging Fraud Calls Protests | By Philip Shenon | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/nie-rongzhen-93-last-marshal-of-china-s-communist-revolution.html | Nie Rongzhen 93 Last Marshal Of Chinas Communist Revolution | By Nicholas D Kristof | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/security-council-adopts-measure-to-pursue-peace-efforts-in-bosnia.html | Security Council Adopts Measure to Pursue Peace Efforts in Bosnia | By Paul Lewis | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/south-africa-talks-in-deadlock-de-klerk-confers-with-mandela.html | South Africa Talks in Deadlock De Klerk Confers With Mandela | By Christopher S Wren | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/un-negotiates-another-tenuous-truce-in-bosnia.html | UN Negotiates Another Tenuous Truce in Bosnia | By John F Burns | TX 3-314291 | 1992-05-21 |
| 1992-05-16 | https://www.nytimes.com/1992/05/16/world/yeltsin-angrily-assails-his-critics-and-gorbachev.html | Yeltsin Angrily Assails His Critics and Gorbachev | By Steven Erlanger | TX 3-314291 | 1992-05-21 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/classical-music-two-notes-hold-the-key-to-a-modern-masterpiece.html | CLASSICAL MUSICTwo Notes Hold the Key To A Modern Masterpiece | By Jon Alan Conrad | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/recordings-view-the-beastie-boys-are-still-winging-it.html | RECORDINGS VIEWThe Beastie Boys Are Still Winging It | By James Bernard | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/theater-when-the-goeverywhere-song-grew-exclusive.html | THEATERWhen the GoEverywhere Song Grew Exclusive | By Ethan Mordden | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/theater-when-the-goeverywhere-song-grew-exclusive.html | THEATERWhen the GoEverywhere Song Grew Exclusive | By Ethan Mordden | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/up-and-coming-alexander-ritter-a-ballet-dancer-caught-up-in-an.html | UP AND COMING Alexander RitterA Ballet Dancer Caught Up in an Anniversary Waltz | By Pamela Kripke | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/a-calm-after-the-storm-at-spoleto.html | A Calm After the Storm at Spoleto | By Allan Kozinn | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/architecture-view-pushing-classicism-to-extremes.html | ARCHITECTURE VIEW Pushing Classicism To Extremes | By Paul Goldberger | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/art-richard-prince-art-s-bad-boy-becomes-partly-respectable.html | ART Richard Prince Arts Bad Boy Becomes Partly Respectable | By Paul Taylor | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/art-view-in-boston-a-blend-of-wit-and-pathos.html | ART VIEW In Boston A Blend of Wit And Pathos | By Michael Kimmelman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/art-view-the-louvre-honors-a-patron-saint-of-french-painting.html | ART VIEW The Louvre Honors A Patron Saint Of French Painting | By John Russell | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/arts-artifacts-the-enchantment-of-design-on-design.html | ARTSARTIFACTS The Enchantment of Design on Design | By Rita Reif | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/classical-music-aloft-on-the-breeze-charms-to-soothe-the-savage-breast.html | CLASSICAL MUSIC Aloft on the Breeze Charms to Soothe The Savage Breast | By Kathryn Shattuck | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/classical-view-slonimsky-you-could-look-him-up.html | CLASSICAL VIEW Slonimsky You Could Look Him Up | By Edward Rothstein | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/dance-view-leading-city-ballet-into-a-grand-jete.html | DANCE VIEW Leading City Ballet Into a Grand Jete | By Anna Kisselgoff | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/dance-where-terpsichore-spends-the-summer.html | DANCE Where Terpsichore Spends the Summer | By Gwin Joh Chin | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/pop-jazz-and-the-gods-of-music-said-let-s-boogie.html | POPJAZZ And the Gods of Music Said Lets Boogie | By Michael Kuby | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/pop-music-sylvia-syms-one-of-pop-s-great-storytellers.html | POP MUSIC Sylvia Syms One of Pops Great Storytellers | By James Gavin | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/puzzle-what-to-do-on-your-summer-vacation.html | PUZZLE What to Do on Your Summer Vacation | By Jesse Green and Meg Wolitzer | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/recordings-view-testing-tradition-s-limits.html | RECORDINGS VIEW Testing Traditions Limits | By Peter Watrous | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/television-big-movies-on-little-budgets.html | TELEVISION Big Movies on Little Budgets | By Bruce Weber | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/tv-view-teen-agers-get-down-to-issues.html | TV VIEW TeenAgers Get Down To Issues | By Karen Schoemer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/california-with-a-new-york-edge.html | California With a New York Edge | By Hendrik Hertzberg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-gotcha-smarty.html | CHILDRENS BOOKS Gotcha Smarty | By Jane Resh Thomas | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-he-s-my-brother.html | CHILDRENS BOOKS Hes My Brother | By Hazel Rochman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-the-march-of-the-tongue-depressors.html | CHILDRENS BOOKS The March of the Tongue Depressors | By Richard J Meislin | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-what-is-pink.html | CHILDRENS BOOKS What Is Pink | By Liz Rosenberg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-a-gramma-and-bubee.html | CHILDRENS BOOKSA Gramma and Bubee | By Maryln Schwartz | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-follow-the-paw-prints.html | CHILDRENS BOOKSFollow the Paw Prints | By Zack Rogow | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-galloping-adolescence.html | CHILDRENS BOOKSGalloping Adolescence | By Michael Dorris | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-girls-and-their-dogs.html | CHILDRENS BOOKSGirls and Their Dogs | By Paul Zelinsky | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-hamlet-was-a-great-dane.html | CHILDRENS BOOKSHamlet Was A Great Dane | By Judith Rovenger | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-rhymes-you-never-heard-at-grandmas-knee.html | CHILDRENS BOOKSRhymes You Never Heard at Grandmas Knee | By Alison Lurie | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-their-first-purple-cows.html | CHILDRENS BOOKSTheir First Purple Cows | By Peter F Neumeyer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-they-can-look-it-up.html | CHILDRENS BOOKSThey Can Look It Up | By Justin Kaplan | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/everything-under-the-sun.html | Everything Under the Sun | By Howard W French | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/fidel-came-between-them.html | Fidel Came Between Them | By Thulani Davis | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/gorky-had-deep-blue-eyes.html | Gorky Had Deep Blue Eyes | By John A C Greppin | TX 3-314294 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/home-is-where-the-heart-breaks.html | Home Is Where the Heart Breaks | By Edward Hirsch | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/how-we-suffer-now.html | How We Suffer Now | By Michael Vincent Miller | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Coleman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction-063792.html | IN SHORT NONFICTION | By Miriam Davidson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction-064592.html | IN SHORT NONFICTION | By Alex S Jones | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction-they-seemed-like-good-ideas-at-the-time.html | IN SHORT NONFICTION They Seemed Like Good Ideas at the Time | By Steve Coates | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mark Goodman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/it-started-with-an-earthquake.html | It Started With an Earthquake | By Jack Zipes | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/lies-my-mother-told-me.html | Lies My Mother Told Me | By Jill Johnston | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/living-the-wrong-dream.html | Living the Wrong Dream | By Esther B Fein | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/stories-for-girls-about-girls-who-write-stories.html | Stories for Girls About Girls Who Write Stories | By Perri Klass | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/the-hand-that-rocked-the-cradle-built-the-library.html | The Hand That Rocked the Cradle Built the Library | By Laurel Thatcher Ulrich | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/the-man-who-understood-horses.html | The Man Who Understood Horses | By Madison Smartt Bell | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/the-menaces-of-everyday-life.html | The Menaces of Everyday Life | By Joel Conarroe | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/unscrambling-africa.html | Unscrambling Africa | By Geoffrey Wheatcroft | TX 3-314294 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/what-is-wrong-with-arthur-s-life.html | What Is Wrong With Arthurs Life | By Peter Cameron | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/what-was-so-bad-about-the-80s-anyway.html | What Was So Bad About the 80s Anyway | By Aaron Wildavsky | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/books/why-we-arent-dancing-in-the-streets.html | Why We Arent Dancing in the Streets | By Alan Tonelson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/after-the-pay-revolution-job-titles-won-t-matter.html | After the Pay Revolution Job Titles Wont Matter | By Andrea Gabor | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/all-about-ecu-s-a-european-currency-inches-toward-acceptance.html | All AboutECUs A European Currency Inches Toward Acceptance | By Jonathan Fuerbringer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/at-work-young-black-male-and-elite.html | At Work Young Black Male  and Elite | By Barbara Presley Noble | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/business-diary-may-10-15.html | Business DiaryMay 1015 | By Joel Kurtzman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/executive-computer-technical-support-way-big-software-companies-it.html | The Executive Computer Technical Support the Way the Big Software Companies Do It | By Peter H Lewis | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/fashion-avenue-s-100-million-woman.html | Fashion Avenues 100 Million Woman | By Stephanie Strom | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/forum-a-dogfight-over-deregulation-the-new-deal-on-fares-deserves-a.html | FORUMA Dogfight Over Deregulation The New Deal On Fares Deserves Applause | By Alfred E Kahn | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/forum-dogfight-over-deregulation-new-deal-fares-deserves-applause-only-if-you.html | FORUM A Dogfight Over Deregulation The New Deal On Fares Deserves Applause Only if You Support PriceGouging | By Donald L Pevsner | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/forum-dont-handcuff-the-healthy-banks.html | FORUMDont Handcuff the Healthy Banks | By Lawrence J White | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-a-nice-place-to-raise-a-couple-of-hundred-kids.html | Making a Difference A Nice Place to Raise a Couple of Hundred Kids | By Daniel F Cuff | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-cleaning-up-on-pollution.html | Making a Difference Cleaning Up on Pollution | By Matthew L Wald | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-final-piece-of-the-puzzle.html | Making a Difference Final Piece of the Puzzle | By Lawrence M Fisher | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-mr-yost-s-new-line.html | Making a Difference Mr Yosts New Line | By Barnaby J Feder | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-the-big-cheese-at-thrifty.html | Making a Difference The Big Cheese at Thrifty | By Adam Bryant | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/market-watch-mickey-mouse-the-big-board-and-innovation.html | MARKET WATCH Mickey Mouse The Big Board And Innovation | By Floyd Norris | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/mutual-funds-another-new-face-at-magellan.html | Mutual Funds Another New Face at Magellan | By Carole Gould | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/mutual-funds-the-risky-business-of-selling-short.html | Mutual Funds The Risky Business of Selling Short | By Carole Gould | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/networking-the-expanding-terrain-of-cd-rom.html | Networking The Expanding Terrain of CDROM | By Stephen C Miller | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/technology-dazzling-graphic-artistry-from-humble-pc-s.html | Technology Dazzling Graphic Artistry From Humble PCs | By Barnaby J Feder | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/the-executive-life-a-human-whirlwind-in-south-central-la.html | The Executive Life A Human Whirlwind In SouthCentral LA | By Anne Thompson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/wall-street-for-2-brewers-stocks-a-week-of-ferment.html | Wall Street For 2 Brewers Stocks a Week of Ferment | By Diana B Henriques | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/wall-street-once-again-a-troubled-behemoth.html | Wall Street Once Again a Troubled Behemoth | By Diana B Henriques | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/world-markets-tough-sledding-for-canada-s-banks.html | World Markets Tough Sledding for Canadas Banks | By Jonathan Fuerbringer | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/business/your-own-account-shedding-the-fear-of-speaking.html | Your Own AccountShedding the Fear of Speaking | By Mary Rowland | TX 3-314294 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/banished-for-their-fathers-sins.html | Banished for Their Fathers Sins | By Brenda Fowler | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/cuban-journal-havana-and-beyond.html | Cuban Journal Havana and Beyond | By Mary Morris | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/fashion-report-from-milan.html | FASHION Report from Milan | By Woody Hochswender | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/fasion-report-from-paris.html | FASION Report from Paris | By Carrie Donovan | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/food-bay-bounty.html | FOOD Bay Bounty | By Molly ONeill | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-amsterdam.html | GETTING OUT OF TOWN Amsterdam | BY Marlise Simons | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-cape-town.html | GETTING OUT OF TOWN Cape Town | BY Christopher Wren | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-chicago.html | GETTING OUT OF TOWN Chicago | BY Isabel Wilkerson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-hong-kong.html | GETTING OUT OF TOWN Hong Kong | By Barbara Basler | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-mexico-city.html | GETTING OUT OF TOWN Mexico City | BY Tim Golden | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-new-york.html | GETTING OUT OF TOWN New York | BY William Grimes | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-rio-de-janeiro.html | GETTING OUT OF TOWN Rio de Janeiro | BY James Brooke | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/grays-anatomy.html | Grays Anatomy | By Spalding Gray | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/hers-made-to-measure.html | HERS Made to Measure | By Lucy Ferris | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/on-language-the-bloopie-awards.html | ON LANGUAGE The Bloopie Awards | By William Safire | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/saigon-in-transition-and-in-a-hurry.html | Saigon in Transition and in a Hurry | BY Steven Erlanger | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/sinking-fast.html | Sinking Fast | By A Alvarez | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/who-killed-medgar-evers.html | Who Killed Medgar Evers | By Michael Dorman | TX 3-314294 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-sigourney-weaver-in-alien-terrain-yet-again.html | FILM Sigourney Weaver in Alien Terrain Yet Again | By Bruce Weber | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-view-bite-vs-bark-or-beethoven-vs-ferngully.html | FILM VIEW Bite vs Bark Or Beethoven Vs Ferngully | By Caryn James | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-view-on-the-beach-at-cannes-with-the-american-force.html | FILM VIEW On the Beach at Cannes With the American Force | By Janet Maslin | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-view-time-was-dietrich-s-most-ardent-lover.html | FILM VIEW Time Was Dietrichs Most Ardent Lover | By Vincent Canby | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/2-men-die-in-boating-accident-in-jamaica-bay.html | 2 Men Die in Boating Accident in Jamaica Bay | By Steven Lee Myers | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/a-daunting-challenge-for-graduates.html | A Daunting Challenge for Graduates | By Elsa Brenner | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/a-free-concert-in-rye-establishes-a-memorial.html | A Free Concert in Rye Establishes a Memorial | By Roberta Hershenson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/a-refugee-of-the-recession-and-her-14hour-workday.html | A Refugee of the Recession and Her 14Hour Workday | By Cathy Singer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/airport-crime-under-attack-in-us-drive.html | Airport Crime Under Attack In US Drive | By Joseph P Fried | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-review-new-artists-invoke-traditions-and-start-in-own.html | ART REVIEWNew Artists Invoke Traditions And Start in Own Directions | By Phyllis Braff | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-sculptures-by-marisol-with-their-hints-of-the-macabre.html | ART Sculptures by Marisol With Their Hints of the Macabre | By Vivien Raynor | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-swiss-artists-symbol-of-america.html | ARTSwiss Artists Symbol of America | By William Zimmer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-what-the-pursuit-of-leisure-required-in-the-19th-century.html | ART What the Pursuit of Leisure Required in the 19th Century | By Vivien Raynor | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/at-trenton-factory-the-spirit-of-the-past-lives-again-on-stage.html | At Trenton Factory the Spirit of the Past Lives Again on Stage | By Sally Friedman | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/big-bankruptcy-dampens-hopes-for-real-estate.html | Big Bankruptcy Dampens Hopes for Real Estate | By David W Dunlap | TX 3-314294 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/bolstering-self-esteem-to-reduce-pupils-stress.html | Bolstering SelfEsteem to Reduce Pupils Stress | By Merri Rosenberg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/book-discussion-groups-revive-lapsed-readers.html | Book Discussion Groups Revive Lapsed Readers | By Jackie Fitzpatrick | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/builders-rally-to-free-up-pine-barrens-development.html | Builders Rally To Free Up Pine Barrens Development | By John Rather | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/can-a-familiar-milieu-help-an-alzheimer-sufferer.html | Can a Familiar Milieu Help an Alzheimer Sufferer | By Joan Swirsky | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/come-on-in-sit-right-down-and-pull-up-your-er-monkey.html | Come On In Sit Right Down And Pull Up Your er Monkey | By Ruth Robinson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/connecticut-guide-628692.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/connecticut-qa-dr-jay-brien-ocallaghan-when-parents-are-part-of-the.html | CONNECTICUT QA DR JAY BRIEN OCALLAGHANWhen Parents Are Part of the Problem | By Clare Collins | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/corporate-laugh-offs-for-aspiring-comics.html | Corporate Laugh Offs For Aspiring Comics | By Linda Lynwander | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dad-and-apple-pie-the-tables-are-turning-in-child-rearing.html | Dad and Apple Pie The Tables Are Turning in Child Rearing | By Jackie Fitzpatrick | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/death-penalty-law-tightened.html | DeathPenalty Law Tightened | By Jay Romano | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-english-style-inn-with-ambitious-menu.html | DINING OUT EnglishStyle Inn With Ambitious Menu | By Patricia Brooks | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-globetrotting-chefs-ambitious-dishes.html | DINING OUTGlobeTrotting Chefs Ambitious Dishes | By Anne Semmes | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-north-of-the-border-up-babylon-way.html | DINING OUT North of the Border Up Babylon Way | By Joanne Starkey | TX 3-314294 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-the-other-side-of-xaviars-restaurant.html | DINING OUTThe Other Side of Xaviars Restaurant | By M H Reed | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dr-arthur-b-voorhees-jr-70-developer-of-artificial-arteries.html | Dr Arthur B Voorhees Jr 70 Developer of Artificial Arteries | By Bruce Lambert | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/entrepreneurial-woman-comes-of-age.html | Entrepreneurial Woman Comes of Age | By Jacqueline Shaheen | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/families-share-burden-in-alzheimers-disease-care.html | Families Share Burden In Alzheimers Disease Care | By Susan Stern | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/firehouse-lessons-in-food-and-fitness.html | Firehouse Lessons in Food and Fitness | By Elizabeth Ginsburg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/food-the-greening-of-soup-salad-and-chicken.html | FOOD The Greening of Soup Salad and Chicken | By Florence Fabricant | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/francis-g-fitzpatrick-89-mayor-and-party-leader-in-new-jersey.html | Francis G Fitzpatrick 89 Mayor And Party Leader in New Jersey | By Bruce Lambert | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/fresh-air-fund-hosts-to-repeat-shared-blessings.html | Fresh Air Fund Hosts to Repeat Shared Blessings | By Mireya Navarro | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/from-city-s-doldrums-to-a-vacation-in-the-sun.html | From Citys Doldrums To a Vacation in the Sun | By John T McQuiston | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/gardening-surviving-the-dreaded-dogwood-disease.html | GARDENING Surviving the Dreaded Dogwood Disease | By Joan Lee Faust | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/glass-blower-thrives-in-a-corporate-post.html | Glass Blower Thrives in a Corporate Post | By Penny Singer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/glen-rock-journal-clubs-giant-garage-sale-raises-funds-and-spares.html | Glen Rock JournalClubs Giant Garage Sale Raises Funds and Spares Merchants | By Linda Lynwande | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/golfing-fan-fills-in-the-missing-links.html | Golfing Fan Fills In the Missing Links | By Jack Cavanaugh | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/her-hardest-role-is-a-winning-one.html | Her Hardest Role Is a Winning One | By Alvin Klein | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/high-riding-hamptons-settle-down-but-how-far-down.html | HighRiding Hamptons Settle Down but How Far Down | By Diana Jean Schemo | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/hispanic-leaders-shun-dinkins-s-caribbean-trip.html | Hispanic Leaders Shun Dinkinss Caribbean Trip | By Calvin Sims | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/home-repair-incessant-dripping-of-hoses-and-faucets.html | HOME REPAIR Incessant Dripping of Hoses and Faucets | By John Warde | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/in-the-past-police-reorganization-followed-scandals.html | In the Past Police Reorganization Followed Scandals | By Selwyn Raab | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/industry-retools-as-the-pentagon-cuts-back.html | Industry Retools as the Pentagon Cuts Back | By Kathleen Saluk Failla | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/legislators-face-their-critics-on-housing.html | Legislators Face Their Critics On Housing | By Tessa Melvin | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/li-choral-society-is-ever-upbeat-at-50.html | LI Choral Society Is Ever Upbeat at 50 | By Barbara Delatiner | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/limousine-operators-fighting-city-licensing.html | Limousine Operators Fighting City Licensing | By Penny Singer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/long-island-journal-753392.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/long-island-qa-john-loret-explorer-and-educator-sounds-warnings-on.html | Long Island QA John LoretExplorer and Educator Sounds Warnings on the Environment | By Bea Tusiani | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/mozart-fete-inspirits-sea-cliff-players.html | Mozart Fete Inspirits Sea Cliff Players | By Barbara Kaplan Lane | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/music-cape-may-festival-branches-out-a-bit.html | MUSICCape May Festival Branches Out a Bit | By Rena Fruchter | TX 3-314294 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/music-concerts-in-color-coming-to-a-close.html | MUSIC Concerts in Color Coming to a Close | By Robert Sherman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/music-victor-borge-plays-the-stamford-palace.html | MUSIC Victor Borge Plays the Stamford Palace | By Robert Sherman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/nature-s-cupboard-swings-wide-in-spring.html | Natures Cupboard Swings Wide in Spring | By Carolyn Battista | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/new-doubts-in-new-jersey-about-cuts-in-sales-tax.html | New Doubts in New Jersey About Cuts in Sales Tax | By Jerry Gray | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/new-jersey-q-a-the-rev-buster-soaries-for-minister-civil-rights-is.html | New Jersey Q  A The Rev Buster SoariesFor Minister Civil Rights Is Not the Issue | By Tom Groenfeldt | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/no-progress-in-finding-executive.html | No Progress In Finding Executive | By Robert D McFadden | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/on-sunday-young-hopes-ride-on-a-bus-to-washington.html | On Sunday Young Hopes Ride on a Bus To Washington | By Michael Winerip | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/open-season-on-fare-beaters.html | Open Season on Fare Beaters | By Alan Finder | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/phoenix-theater-picks-3-plays-for-summer.html | Phoenix Theater Picks 3 Plays for Summer | By Lynne Ames | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/political-notes-democrats-drop-barrier-to-primary-for-senate.html | POLITICAL NOTES Democrats Drop Barrier To Primary for Senate | By Sam Howe Verhovek | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/pomp-and-circumstance-plus-honorary-degrees.html | Pomp and Circumstance Plus Honorary Degrees | By Linda Saslow | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/redistricting-refrain-why-me.html | Redistricting Refrain Why Me | By Kevin Sack | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/s-a-schelkunoff-95-researcher-and-developer-of-coaxial-cable.html | S A Schelkunoff 95 Researcher And Developer of Coaxial Cable | By Bruce Lambert | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/saving-the-earth-for-more-than-one-day.html | Saving the Earth for More Than One Day | By Merri Rosenberg | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/scofflaws-give-communities-a-new-line-item.html | Scofflaws Give Communities A New Line Item | By Robert A Hamilton | TX 3-314294 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/seeing-challenges-instead-of-problems.html | Seeing Challenges Instead of Problems | By Ralph Blumenthal | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/state-to-enforce-lifeguard-mandate.html | State to Enforce Lifeguard Mandate | By Tom Clavin | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/sued-on-implants-doctor-is-apparently-a-suicide.html | Sued on Implants Doctor Is Apparently a Suicide | By James Dao | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | on/the-man-who-taught-superman-to-fly.html | The Man Who Taught Superman to Fly | By Elaine Budd | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/the-view-from-katonah-a-retrospective-opens-village-librarys-new.html | THE VIEW FROM KATONAHA Retrospective Opens Village Librarys New Rooms | By Lynne Ames | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/the-view-from-sono-cinema-in-south-norwalk-indulging-tastes-for-for.html | THE VIEW FROM SONO CINEMA IN SOUTH NORWALKIndulging Tastes for Foreign Films and Obscure American Movies | By Cynthia Marshall | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-eleemosynary-3-women-and-power-of-words.html | THEATER Eleemosynary 3 Women and Power of Words | By Alvin Klein | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-evoking-billie-holiday-in-anecdote-and-song.html | THEATER Evoking Billie Holiday In Anecdote and Song | By Alvin Klein | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-garden-of-love-and-poison-with-music.html | THEATER Garden of Love and Poison With Music | By Alvin Klein | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-review-powerful-performance-in-diary-of-a-madman.html | THEATER REVIEW Powerful Performance In Diary of a Madman | By Leah D Frank | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-round-about-midnight-with-billie-holiday.html | THEATER Round About Midnight With Billie Holiday | By Alvin Klein | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/thieves-steal-1-million-in-gems.html | Thieves Steal 1 Million in Gems | By Steven Lee Myers | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/using-the-theater-as-a-tool-to-build-up-character.html | Using the Theater as a Tool To Build Up Character | By Roberta Hershenson | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/westchester-guide-870092.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-314294 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/westchester-qa-shirley-robinson-pippins-training-workers-in-need-of.html | WESTCHESTER QA SHIRLEY ROBINSON PIPPINSTraining Workers in Need of a New Job | By Donna Greene | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/wine-a-new-surge-of-interest-in-the-south-of-france.html | WINEA New Surge of Interest in the South of France | By Geoff Kalish | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/with-budgets-cut-public-officials-seek-private-money.html | With Budgets Cut Public Officials Seek Private Money | By Andrew Pollack | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/young-tennis-star-570-promises-future-returns.html | Young Tennis Star 570 Promises Future Returns | By Dave Ruden | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/abroad-at-home-the-new-world-order.html | Abroad at Home The New World Order | By Anthony Lewis | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/black-and-no-place-to-hide.html | Black and No Place to Hide | By Dympna UgwuOju | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/public-private-the-old-block.html | Public  Private The Old Block | By Anna Quindlen | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/steeped-in-prejudice.html | Steeped in Prejudice | By John W Christensen | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/commercial-property-security-a-bid-to-gain-more-control.html | Commercial Property SecurityA Bid to Gain More Control Especially After Hours | By Joseph P Griffith | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/focus-a-risk-rewarded-on-san-francisco-bay.html | FOCUSA Risk Rewarded on San Francisco Bay | By John McCloud | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/focus-san-francisco-bay-in-a-distressed-city-a-risk-rewarded.html | Focus San Francisco BayIn a Distressed City a Risk Rewarded | By John McCloud | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/if-you-re-thinking-of-living-in-cold-spring-harbor.html | If Youre Thinking of Living in Cold Spring Harbor | By Bret Senft | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-long-island-colleges-find-a-degree-of-property-pays.html | In the Region Long IslandColleges Find a Degree of Property Pays | By Diana Shaman | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-new-jersey-for-somerset-a-golfhousing-project.html | In the Region New JerseyFor Somerset a GolfHousing Project | By Rachelle Garbarine | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-westchester-and-connecticut-construction-financing.html | In the Region Westchester and ConnecticutConstruction Financing in a Recession | By Joseph P Griffith | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/northeast-notebook-baltimore-harbor-condos-luring-buyers.html | NORTHEAST NOTEBOOK BaltimoreHarbor Condos Luring Buyers | By Larry Carson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/northeast-notebook-boston-50unit-coop-by-a-nonprofit.html | NORTHEAST NOTEBOOK Boston50Unit Coop By a Nonprofit | By Susan Diesenhouse | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/northeast-notebook-north-adams-mass-habitat-comes-to-berkshires.html | NORTHEAST NOTEBOOK North Adams MassHabitat Comes To Berkshires | By John A Townes | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/perspectives-brighton-beach-revising-again-a-plan-for-the-baths-site.html | Perspectives Brighton Beach Revising Again a Plan for the Baths Site | By Alan S Oser | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/q-and-a-619792.html | Q and A | By Shawn G Kennedy | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/recession-is-ravaging-architectural-firms.html | Recession Is Ravaging Architectural Firms | By David W Dunlap | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/streetscapes-public-school-165-the-palace-design-proves-a-durable-one.html | Streetscapes Public School 165 The Palace Design Proves a Durable One | By Christopher Gray | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/talking-age-limits-residents-fight-for-privileges.html | Talking Age Limits Residents Fight for Privileges | By Andree Brooks | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/auto-racing-message-at-indy-shifts-to-safety.html | AUTO RACING Message At Indy Shifts To Safety | By Joseph Siano | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/backtalk-running-the-bases-against-the-color-line.html | BACKTALKRunning the Bases Against the Color Line | By Garland Jeffreys | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/backtalk-toward-an-even-playing-field-for-all.html | BACKTALK Toward an Even Playing Field for All | By Fay Vincent | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-fickle-finger-concerns-saberhagen.html | BASEBALL Fickle Finger Concerns Saberhagen | By Joe Sexton | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-mcgwire-overpowers-showalter-s-strategy.html | BASEBALL McGwire Overpowers Showalters Strategy | By Jack Curry | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-stankiewicz-is-hard-to-spell-but-easy-to-root-for.html | BASEBALL Stankiewicz Is Hard to Spell but Easy to Root For | By Jack Curry | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/basketball-ewing-feels-good-enough.html | BASKETBALL Ewing Feels Good Enough | By Clifton Brown | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/basketball-knicks-leave-mark-on-bulls.html | BASKETBALL Knicks Leave Mark on Bulls | By Harvey Araton | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/basketball-the-rebound-of-the-celtic-legend.html | BASKETBALL The Rebound of the Celtic Legend | By Malcolm Moran | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/boxing-moorer-is-a-knockout-in-victory-over-cooper.html | BOXING Moorer Is a Knockout In Victory Over Cooper | By Phil Berger | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/cycling-lemond-s-prediction-is-about-to-come-true.html | CYCLING LeMonds Prediction Is About to Come True | By Frank Litsky | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/football-knights-do-their-part-but-can-t-gain-playoff-berth.html | FOOTBALL Knights Do Their Part but Cant Gain Playoff Berth | By Timothy W Smith | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/football-ware-works-toward-a-trophy-season.html | FOOTBALL Ware Works Toward a Trophy Season | By Thomas George | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/golf-king-leaves-challengers-in-her-bogeyless-wake.html | GOLF King Leaves Challengers In Her Bogeyless Wake | By Jaime Diaz | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/hockey-new-cast-of-characters-skating-in-bruins-den.html | HOCKEY New Cast of Characters Skating in Bruins Den | By Joe Lapointe | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/horse-racing-when-a-derby-winner-is-still-ignored.html | HORSE RACING When a Derby Winner Is Still Ignored | By Gerald Eskenazi | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/horse-racings-pine-bluff-outruns-alydeed-to-win-preakness.html | HORSE RACINGS Pine Bluff Outruns Alydeed to Win Preakness | By Joseph Durso | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-337892.html | ABOUT CARS A Quick Trip Through the Mailbag | By Marshall Schuon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-a-large-point-indeed-341692.html | ABOUT CARS A Quick Trip Through the Mailbag A Large Point Indeed | By Marshall Schuon | TX 3-314294 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-battle-of-the-tanks-338692.html | ABOUT CARS A Quick Trip Through the Mailbag Battle of the Tanks | By Marshall Schuon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-chapter-one-343292.html | ABOUT CARS A Quick Trip Through the Mailbag Chapter One | By Marshall Schuon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-isn-t-anybody-listening-340892.html | ABOUT CARS A Quick Trip Through the Mailbag Isnt Anybody Listening | By Marshall Schuon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-logic-flew-the-coupe-339492.html | ABOUT CARS A Quick Trip Through the Mailbag Logic Flew the Coupe | By Marshall Schuon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-some-spare-thoughts-342492.html | ABOUT CARS A Quick Trip Through the Mailbag Some Spare Thoughts | By Marshall Schuon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/lacrosse-scorer-enters-the-record-book-at-opportune-time-for-tigers.html | LACROSSE Scorer Enters the Record Book At Opportune Time for Tigers | By William N Wallace | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/notebook-red-sox-hurt-by-a-power-failure.html | NOTEBOOK Red Sox Hurt by a Power Failure | By Murray Chass | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/outdoors-in-flyfishing-the-fly-comes-before-the-fish.html | OUTDOORSIn FlyFishing the Fly Comes Before the Fish | By Peter Bodo | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-of-the-times-the-photo-that-hangs-above-ewing.html | Sports of The Times The Photo That Hangs Above Ewing | By Dave Anderson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/tennis-sampras-is-finally-ready-to-dig-in-and-play-on-the-clay.html | TENNIS Sampras Is Finally Ready to Dig In and Play on the Clay | By Robin Finn | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/yacht-racing-america-successfully-defends-the-cup.html | YACHT RACING America   Successfully Defends The Cup | By Barbara Lloyd | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/bridge-the-right-inference-drawn-from-the-lead.html | BRIDGE The Right Inference Drawn From the Lead | By Alan Truscott | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/camera-the-global-village-of-photography.html | CAMERA The Global Village Of Photography | By John Durniak | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/chess-under-the-gun-some-real-bloopers.html | CHESS Under the Gun Some Real Bloopers | By Robert Byrne | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/cuttings-love-and-surprise-in-a-vine.html | CUTTINGS Love and Surprise in a Vine | By Anne Raver | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-it-came-from-outer-space.html | EGOS  IDS It Came From Outer Space | By Degen Pener | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-mirabella-wins-fight-for-a-star-star.html | EGOS  IDS Mirabella Wins Fight for a Star Star | By Degen Pener | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-requiem-for-a-heavy-or-lighter-weight.html | EGOS  IDS Requiem for a Heavy or Lighter Weight | By Degen Pener | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-she-s-got-her-nerves.html | EGOS  IDS Shes Got Her Nerves | By Degen Pener | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-super-croats.html | EGOS  IDS Super Croats | By Degen Pener | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/foraging-picking-up-americana-at-kennedy.html | FORAGING Picking Up Americana At Kennedy | By Cara Greenberg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/out-there-rome-empty-sound-stage.html | OUT THERE ROME Empty Sound Stage | By Alan Cowell | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/pillow-fight.html | Pillow Fight | By Jennet Conant | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/pillow-fight.html | Pillow Fight | By Jennet Conant | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/signals-is-it-retro.html | SIGNALS Is It Retro | By Woody Hochswender | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/stamps-the-first-lady-who-endorsed-bitters.html | STAMPS The First Lady Who Endorsed Bitters | By Barth Healey | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/sunday-diner-everything-but-the-fog-for-a-proper-british-tea.html | SUNDAY DINEREverything but the Fog For a Proper British Tea | By Liz Logan | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/sunday-diner-everything-but-the-fog-for-a-proper-british-tea.html | SUNDAY DINEREverything but the Fog For a Proper British Tea | By Liz Logan | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/the-night-madness.html | THE NIGHT Madness | By Bob Morris | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/the-sexes-free-sex-not-now-love.html | THE SEXES Free Sex Not Now Love | By Trish Hall | TX 3-314294 | 1992-05-29 |

| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/thing-the-chanel-platform.html | THING The Chanel Platform | By William Grimes | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/vows-annie-towe-and-george-egan.html | VOWS Annie Towe and George Egan | By Lois Smith Brady | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/style/whose-honor-is-it-anyway.html | Whose Honor Is It Anyway | By Alessandra Stanley | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/france-a-table-at-the-waters-edge.html | France A Table At the Waters Edge | BY MacDonald Harris | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/savannah-civilities.html | Savannah Civilities | BY William Weaver | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/the-marches-italy-as-it-used-to-be.html | The Marches Italy as It Used to Be | BY Dan Hofstadter | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/the-plai-ways-of-ireland.html | The Plai Ways of Ireland | BY John McGahern | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/the-tejano-soul-of-san-antonio.html | The Tejano Soul of San Antonio | BY Sandra Cisneros | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/where-the-map-stopped.html | Where the Map Stopped | BY Barbara Kingsolver | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/theater/sunday-view-and-now-a-word-from-off-broadway.html | SUNDAY VIEW And Now a Word From Off Broadway | By David Richards | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/theater/theater-thespis-and-frisbee-the-play-s-the-thing.html | THEATER Thespis and Frisbee The Plays the Thing | By Michael Kuby | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/chez-vous-in-the-heart-of-burgundy.html | Chez Vous in the Heart of Burgundy | By George Pitcher | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/dressing-up-the-wells-of-england.html | Dressing Up the Wells of England | By Sue Stiles | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/hosteling-not-for-the-young-only.html | Hosteling Not for the Young Only | By Katherine Bishop | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/practical-traveler-compassionate-air-fares-shift.html | PRACTICAL TRAVELER Compassionate Air Fares Shift | By Betsy Wade | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/q-and-a-616192.html | Q and A | By Carl Sommers | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/russia-tourism-transformed.html | Russia Tourism Transformed | By Celestine Bohlen | TX 3-314294 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/shoppers-world-in-yixing-teapots-the-clays-the-thing.html | SHOPPERS WORLDIn Yixing Teapots The Clays the Thing | By Amanda Mayer Stinchecum | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/taking-london-by-dorm.html | Taking London by Dorm | By Suzanne Cassidy | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-prisoner-with-time-for-tourists.html | The Prisoner With Time for Tourists | By Anne Burke | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-bangkok.html | The Thrifty Traveler in 10 World Cities Bangkok | By Philip Shenon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-houston.html | The Thrifty Traveler in 10 World Cities Houston | By Roberto Suro | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-london.html | The Thrifty Traveler in 10 World Cities London | By William E Schmidt | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-new-york.html | The Thrifty Traveler in 10 World Cities New York | By Howard G Goldberg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-paris.html | The Thrifty Traveler in 10 World Cities Paris | By Alan Riding | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-rio-de-janeiro.html | The Thrifty Traveler in 10 World Cities Rio de Janeiro | By James Brooke | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-rome.html | The Thrifty Traveler in 10 World Cities Rome | By Alan Cowell | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-tokyo.html | The Thrifty Traveler in 10 World Cities Tokyo | By David E Sanger | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-toronto.html | The Thrifty Traveler in 10 World Cities Toronto | By Clyde H Farnsworth | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-vienna.html | The Thrifty Traveler in 10 World Cities Vienna | By Brenda Fowler | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/trading-town-s-flea-market.html | Trading Towns Flea Market | By Susan Rowland | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-clay-shooting-in-virginia.html | TRAVEL ADVISORY Clay Shooting In Virginia | By Janet Nelson | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals And Discounts | By Janet Piorko | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/whats-doing-in-vancouver.html | WHATS DOING INVancouver | By Moira Farrow | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/1992-campaign-california-politicians-warily-gauge-effects-los-angeles-s-rioting.html | THE 1992 CAMPAIGN California Politicians Warily Gauge the Effects Of Los Angeless Rioting at the Polls | By R W Apple Jr | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/1992-campaign-white-house-bush-tells-graduates-that-nation-must-face-problems.html | THE 1992 CAMPAIGN White House Bush Tells Graduates That Nation Must Face Problems | By Michael Wines | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/after-riots-district-attorney-fond-publicity-may-be-wilting-spotlight-s-heat.html | AFTER THE RIOTS District Attorney Fond of Publicity May Be Wilting in Spotlights Heat | By Richard PerezPena | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/after-the-riots-short-term-urban-policy.html | AFTER THE RIOTS ShortTerm Urban Policy | By Andrew Rosenthal | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/aging-baby-boomers-take-fresh-look-at-a-milestone.html | Aging Baby Boomers Take Fresh Look at a Milestone | By Jane Gross | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/bush-overrides-agency-on-pollution-restrictions.html | Bush Overrides Agency on Pollution Restrictions | By Janet Battaile | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/close-votes-show-methodists-are-evenly-divided.html | Close Votes Show Methodists Are Evenly Divided | By Peter Steinfels | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/coming-to-america.html | Coming to America | By Robert Suro | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/confronting-school-ills-alabama-looks-to-tax.html | Confronting School Ills Alabama Looks to Tax | By Ronald Smothers | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/indictment-of-congressman-means-little-at-home.html | Indictment of Congressman Means Little at Home | By Michael Decoury Hinds | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/osborn-elliott-surveys-his-troops.html | Osborn Elliott Surveys His Troops | By James Bennet | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/raid-on-indian-casino-inflames-issue-of-self-rule.html | Raid on Indian Casino Inflames Issue of SelfRule | By Dirk Johnson | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/regulator-lowers-estimate-of-costs-of-savings-bailout.html | REGULATOR LOWERS ESTIMATE OF COSTS OF SAVINGS BAILOUT | By Stephen Labaton | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/scientists-dissect-sounds-of-music.html | SCIENTISTS DISSECT SOUNDS OF MUSIC | By Malcolm W Browne | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/street-rage-invades-a-boston-church-funeral.html | Street Rage Invades a Boston Church Funeral | By Fox Butterfield | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/the-1992-campaign-political-memo-clinton-seeks-to-reintroduce-himself.html | THE 1992 CAMPAIGN Political Memo Clinton Seeks to Reintroduce Himself | By Gwen Ifill | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/us/washington-marchers-demand-attention-to-the-cities.html | Washington Marchers Demand Attention to the Cities | By Clifford Krauss | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/conversations-radovan-karadzic-understanding-letting-loose-historic-hatreds.html | ConversationsRadovan Karadzic Understanding and Letting Loose Historic Hatreds in the Balkans | By John F Burns | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/history-has-questions-for-gorbachev-what-does-he-know-and-when-will-we-know-it.html | History Has Questions for Gorbachev What Does He Know and When Will We Know It | By Stephen Sestanovich | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/ideas-trends-accreditation-questions-at-the-top-on-hospital-policy.html | IDEAS  TRENDS Accreditation Questions At the Top On Hospital Policy | By Martin Gottlieb | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/ideas-trends-supreme-court-v-prisoner-appeals-indigent-defendants-overworked.html | IDEAS  TRENDS The Supreme Court v Prisoner Appeals Indigent Defendants Overworked Lawyers | By Peter Applebome | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/ideas-trends-the-riots-bring-a-rush-to-arm-and-new-debate.html | IDEAS  TRENDS The Riots Bring A Rush to Arm And New Debate | By Erik Eckholm | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/keeping-seawolf-afloat-battle-budget-democrats-defend-military-hardware.html | Keeping the Seawolf Afloat In Battle of Budget Democrats Defend Military Hardware | By Clifford Krauss | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-congress-risking-an-amendment-to-balance-the-budget.html | MAY 1016 Congress Risking an Amendment To Balance the Budget | By Steven Greenhouse | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-disability-rolls-blacks-denied-benefits-more-often-than-whites.html | MAY 1016 Disability Rolls Blacks Denied Benefits More Often Than Whites | By Stephen Labaton | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-from-russia-with-cash-arrests-of-spies-suggest-the-game-is-still-on.html | MAY 1016 From Russia With Cash Arrests of Spies Suggest The Game Is Still On | By Roger Cohen | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-los-angeles-one-officer-in-taped-beating-will-be-tried-again.html | MAY 1016 Los Angeles One Officer in Taped Beating Will Be Tried Again | By Donald G McNeil Jr | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-penn-station-ii-a-post-office.html | MAY 1016 Penn Station II A Post Office | By James Dao | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-presidential-race-clinton-all-but-clinched-ponders-vice-presidents.html | MAY 1016 Presidential Race Clinton All but Clinched Ponders Vice Presidents | By Robin Toner | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-shut-your-eyes-spin-then-face-north.html | MAY 1016 Shut Your Eyes Spin Then Face North | By Sandra Blakeslee | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-the-balkans-peacekeepers-leave-but-not-because-the-job-is-done.html | MAY 1016 The Balkans Peacekeepers Leave But Not Because The Job Is Done | By Alan Riding | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-the-philippines-if-she-loses-the-winner-may-wish-he-had-instead.html | MAY 1016 The Philippines If She Loses the Winner May Wish He Had Instead | By Philip Shenon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/the-nation-a-surge-of-incumbents-opts-out.html | THE NATION A Surge of Incumbents Opts Out | By Adam Clymer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/the-slogan-search-hasn-t-yet-been-buttoned-up.html | The Slogan Search Hasnt Yet Been Buttoned Up | By Elizabeth Kolbert | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/the-world-poland-practical-politics-vs-economic-necessity.html | The World Poland Practical Politics Vs Economic Necessity | By Stephen Engelberg | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/voice-with-broad-echoes-muslim-cleric-hones-fusing-religion-politics.html | A Voice With Broad Echoes A Muslim Cleric Hones the Fusing of Religion and Politics | By Judith Miller | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/which-way-civil-rights-battle-was-easy-next-problems-ghetto.html | Which Way Out The Civil Rights Battle Was Easy Next to the Problems of the Ghetto | By Jason Deparle | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/after-cold-war-views-africa-stranded-superpowers-africa-seeks-identity.html | AFTER THE COLD WAR Views From Africa Stranded by Superpowers Africa Seeks an Identity | By Jane Perlez | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/after-relatively-clean-election-mudslinging-starts-in-philippines.html | After Relatively Clean Election Mudslinging Starts in Philippines | By Philip Shenon | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/as-cannons-roar-un-leaves-bosnia.html | AS CANNONS ROAR UN LEAVES BOSNIA | By John F Burns | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/briton-confident-on-vote-for-european-union.html | Briton Confident on Vote for European Union | By Craig R Whitney | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/canadians-may-get-to-vote-in-constitution-referendum.html | Canadians May Get to Vote In Constitution Referendum | By Clyde H Farnsworth | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/dietrich-buried-in-berlin-and-sentiment-is-mixed.html | Dietrich Buried in Berlin and Sentiment Is Mixed | By Stephen Kinzer | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/europe-weary-and-burned-is-limiting-its-risk-in-bosnia.html | Europe Weary and Burned Is Limiting Its Risk in Bosnia | By Alan Riding | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/north-korean-site-has-a-bomb-hints.html | NORTH KOREAN SITE HAS ABOMB HINTS | By Sheryl Wudunn | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/russians-not-what-they-used-to-be-in-laos-too.html | Russians Not What They Used to Be in Laos Too | By Henry Kamm | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/saudi-reform-plan-is-called-empty.html | SAUDI REFORM PLAN IS CALLED EMPTY | By Judith Miller | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/south-africans-recess-still-at-odds-on-a-constitution-2-top-leaders-balm-wounds.html | South Africans Recess Still at Odds on a Constitution 2 Top Leaders Balm Wounds | By Christopher S Wren | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/swiss-undergoing-an-identity-crisis.html | SWISS UNDERGOING AN IDENTITY CRISIS | By Roger Cohen | TX 3-314294 | 1992-05-29 |
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/us-removes-anti-drug-radars-from-peru.html | US Removes AntiDrug Radars From Peru | By Nathaniel C Nash | TX 3-314294 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-17 | https://www.nytimes.com/1992/05/17/world/us-to-help-retrieve-data-on-iraqi-torture-of-kurds.html | US to Help Retrieve Data on Iraqi Torture of Kurds | By Patrick E Tyler | TX 3-314294 | 1992-05-29 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-155992.html | Dance in Review | By Jack Anderson | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-156792.html | Dance in Review | By Jennifer Dunning | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-157592.html | Dance in Review | By Jack Anderson | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-900792.html | Dance in Review | By Jennifer Dunning | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-art-a-show-of-5-artists-who-use-the-look-of-photo-reproduction.html | ReviewArt A Show of 5 Artists Who Use the Look Of Photo Reproduction | By Charles Hagen | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-dance-hurtling-hurdling-and-whirling-near-the-edge.html | ReviewDance Hurtling Hurdling and Whirling Near the Edge | By Anna Kisselgoff | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-music-freewheeling-instrumentals-by-new-winds.html | ReviewMusic Freewheeling Instrumentals By New Winds | By Bernard Holland | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-opera-poulenc-s-carmelites-in-a-subterranean-church.html | ReviewOpera Poulencs Carmelites In a Subterranean Church | By Bernard Holland | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-philharmonic-principals-step-forward-to-teach.html | ReviewPhilharmonic Principals Step Forward to Teach | By Edward Rothstein | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-rap-hammer-and-more-hammer.html | ReviewRap Hammer and More Hammer | By Peter Watrous | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/books/books-of-the-times-ruminations-of-a-mathematics-lover.html | Books of The Times Ruminations of a Mathematics Lover | By Christopher LehmannHaupt | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/abu-dhabi-details-its-role-in-bcci-case.html | Abu Dhabi Details Its Role in BCCI Case | By Steve Lohr | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/credit-markets-timing-is-good-for-a-big-new-york-city-offering.html | CREDIT MARKETS Timing Is Good for a Big New York City Offering | By Kenneth N Gilpin | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/epa-proposal-on-costs-of-waste-cleanups-is-halted.html | EPA Proposal on Costs Of Waste Cleanups Is Halted | By Barnaby J Feder | TX 3-314321 | 1992-05-21 |

| | | | | |
|---|---|---|---|---|
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/inquiry-into-us-aid-to-iraq-urged.html | Inquiry Into US Aid to Iraq Urged | By Martin Tolchin | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/market-place-continental-ags-pirelli-problem.html | Market PlaceContinental AGs Pirelli Problem | By Ferdinand Protzman | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/olympia-york-s-properties-are-valued-below-its-debts.html | Olympia  Yorks Properties Are Valued Below Its Debts | By Richard D Hylton | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/oracle-and-mccaw-tell-of-radio-data-network.html | Oracle and McCaw Tell of Radio Data Network | By John Markoff | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/rich-and-poor-likely-to-remain-so.html | Rich and Poor Likely to Remain So | By Sylvia Nasar | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-a-top-executive-to-leave-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Top Executive To Leave Burnett | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-accounts-125792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-contest-set-by-democrats.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Contest Set By Democrats | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-elaborate-promotion-for-taster-s-choice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Elaborate Promotion For Tasters Choice | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-people-124992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-madison-avenue-recycles-old-footage-in-new-spots.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue Recycles Old Footage in New Spots | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-broadway-on-pay-per-view-not-yet.html | THE MEDIA BUSINESS Broadway on PayPerView Not Yet | By Glenn Collins | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-disney-channel-broadens-its-reach.html | THE MEDIA BUSINESS Disney Channel Broadens Its Reach | By Bernard Weinraub | TX 3-314321 | 1992-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-magazine-notes-at-last-it-s-springtime-for-start-ups.html | THE MEDIA BUSINESS Magazine Notes At Last Its Springtime for StartUps | By Deirdre Carmody | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-publishers-just-can-t-say-no-to-some-huge-book-deals.html | THE MEDIA BUSINESS Publishers Just Cant Say No To Some Huge Book Deals | By Esther B Fein | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/business/world-bank-warns-on-environment.html | World Bank Warns on Environment | By Barbara Crossette | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/movies/critic-s-notebook-lament-at-cannes-rarities-are-rare.html | Critics Notebook Lament At Cannes Rarities Are Rare | By Janet Maslin | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/news/critic-s-notebook-a-running-debate-about-public-tv.html | Critics Notebook A Running Debate About Public TV | By Walter Goodman | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/news/review-television-hit-show-examines-its-roots.html | ReviewTelevision Hit Show Examines Its Roots | By John J OConnor | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/3-joining-to-start-center-against-substance-abuse.html | 3 Joining to Start Center Against Substance Abuse | By Kathleen Teltsch | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/beach-haven-journal-shore-s-shops-face-the-annual-scramble.html | BEACH HAVEN JOURNAL Shores Shops Face the Annual Scramble | By Iver Peterson | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/bridge-729292.html | Bridge | By Alan Truscott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/chronicle-127392.html | CHRONICLE | By Nadine Brozan | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/chronicle-611392.html | CHRONICLE | By Nadine Brozan | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/coming-hope-staying-struggle-leaving-die-gambling-better-care-hiv-infected.html | Coming in Hope Staying to Struggle Leaving to Die Gambling on Better Care HIVInfected Puerto Ricans Seek Help in New York City | By Mireya Navarro | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/cuomo-calls-for-review-of-port-authority-plans.html | Cuomo Calls for Review Of Port Authority Plans | By Robert D McFadden | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/fatal-child-abuse-is-hidden-by-laws-on-confidentiality.html | FATAL CHILD ABUSE IS HIDDEN BY LAWS ON CONFIDENTIALITY | By Celia W Dugger | TX 3-314321 | 1992-05-21 |

| | | | | |
|---|---|---|---|---|
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/francis-fitzpatrick-89-mayor-and-party-leader-in-new-jersey.html | Francis Fitzpatrick 89 Mayor And Party Leader in New Jersey | By Bruce Lambert | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/metro-matters-helping-top-schools-correct-some-bad-fractions.html | METRO MATTERS Helping Top Schools Correct Some Bad Fractions | By Sam Roberts | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/new-proposal-for-drivers-to-go-to-vote.html | New Proposal For Drivers To Go to Vote | By Ralph Blumenthal | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/riverside-s-pastor-at-center-of-turmoil.html | Riversides Pastor at Center of Turmoil | By Ari L Goldman | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/woman-held-in-slashing-of-relatives.html | Woman Held In Slashing Of Relatives | By George James | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/department-of-the-peace-dividend.html | Department of the Peace Dividend | By Ann Markusen | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/essay-crimes-of-iraqgate.html | Essay Crimes of Iraqgate | By William Safire | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/fear-of-reading.html | Fear of Reading | By Marcelle Clements | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/foreign-affairs-we-are-innocent.html | Foreign Affairs We Are Innocent | By Leslie H Gelb | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/auto-racing-3-former-indy-winners-get-in-a-race-for-survival.html | AUTO RACING 3 Former Indy Winners Get in a Race for Survival | By Joseph Siano | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-blue-collar-player-more-than-ekes-out-a-living.html | BASEBALL BlueCollar Player More Than Ekes Out a Living | By Claire Smith | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-offense-once-again-gives-mets-the-silent-treatment.html | BASEBALL Offense Once Again Gives Mets the Silent Treatment | By Joe Sexton | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-showalter-cocks-fist-yanks-provide-punch.html | BASEBALL Showalter Cocks Fist Yanks Provide Punch | By Jack Curry | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-24-karat-jordan-in-pursuit-of-a-ring.html | BASKETBALL 24Karat Jordan In Pursuit of a Ring | By Harvey Araton | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-aggression-is-thrown-in-the-mix.html | BASKETBALLAggression Is Thrown In the Mix | By Mark Vancil | TX 3-314321 | 1992-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-bulls-plug-in-offense-and-disconnect-the-knicks.html | BASKETBALL Bulls Plug In Offense and Disconnect the Knicks | By Clifton Brown | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-cavalier-youth-serves-up-a-blowout-of-aging-celtics.html | BASKETBALL Cavalier Youth Serves Up a Blowout of Aging Celtics | By Thomas George | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-loyal-and-passionate-and-all-to-no-avail.html | BASKETBALL Loyal and Passionate And All to No Avail | By Ian Fisher | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/cycling-lemond-one-of-america-s-monuments.html | CYCLING LeMond One of Americas Monuments | By Frank Litsky | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/golf-king-has-a-steady-swing-right-into-record-books.html | GOLF King Has a Steady Swing Right Into Record Books | By Jaime Diaz | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/horse-racing-just-a-few-heading-toward-belmont.html | HORSE RACING Just a Few Heading Toward Belmont | By Joseph Durso | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/olympics-us-will-play-italy-in-soccer-in-first-event-of-the-games.html | OLYMPICS US Will Play Italy in Soccer In First Event of the Games | AP | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/rowing-a-milestone-for-dartmouth-in-eastern-sprints.html | ROWING A Milestone for Dartmouth in Eastern Sprints | By William N Wallace | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-another-raging-bull-book-on-tyson-sold-to-movie-producer.html | SIDELINES ANOTHER RAGING BULL Book on Tyson Sold to Movie Producer | By William N Wallace | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-at-play-in-spain-some-new-experiences-in-catalonia.html | SIDELINES AT PLAY IN SPAIN Some New Experiences in Catalonia | By William N Wallace | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-celebrity-cruise-it-s-a-long-way-from-coogan-s-bluff.html | SIDELINES CELEBRITY CRUISE Its a Long Way From Coogans Bluff | By Stuart Elliott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-obstructed-views-buy-me-some-peanuts-and-thats-it.html | SIDELINES OBSTRUCTED VIEWS Buy Me Some Peanuts   and Thats It | By William N Wallace | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-the-talk-of-south-bend-and-it-s-lob-lob-for-old-notre-dame.html | SIDELINES THE TALK OF SOUTH BEND And Its Lob Lob for Old Notre Dame | By Stuart Elliott | TX 3-314321 | 1992-05-21 |

| | | | | |
|---|---|---|---|---|
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sports-of-the-times-the-hurting-of-patrick-ewing-and-others.html | Sports of the Times The Hurting of Patrick Ewing and Others | By Ira Berkow | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/the-top-pick-is-going-to-disney-world.html | The Top Pick Is Going to Disney World | By Malcolm Moran | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/yacht-racing-koch-lifts-the-veil-on-den-of-cup-espionage.html | YACHT RACING Koch Lifts the Veil on Den of Cup Espionage | By Barbara Lloyd | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/theater/review-theater-josef-mengele-recast-as-a-nightclub-star.html | ReviewTheater Josef Mengele Recast As a Nightclub Star | By Mel Gussow | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/1992-campaign-candidate-s-wife-hillary-clinton-aspiring-first-lady-role-model.html | THE 1992 CAMPAIGN Candidates Wife Hillary Clinton as Aspiring First Lady Role Model or a Hall Monitor Type | By Maureen Dowd | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/1992-campaign-undeclared-candidate-perot-took-wrong-turn-effort-bail-wall-st.html | THE 1992 CAMPAIGN Undeclared Candidate How Perot Took Wrong Turn In Effort to Bail Out Wall St | By Seth Faison Jr | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/1992-campaign-white-house-bush-tells-graduates-that-family-not-government-can.html | THE 1992 CAMPAIGN White House Bush Tells Graduates That Family Not Government Can Cure Nations Ills | By Michael Wines | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/after-riots-dream-undone-special-report-riots-ruin-business-neighborhood-suffers.html | AFTER THE RIOTS A Dream Undone A special report Riots Ruin a Business and a Neighborhood Suffers | By Seth Mydans With Michel Marriott | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/after-the-riots-trial-and-error-in-los-angeles-as-gangs-maintain-truce.html | AFTER THE RIOTS Trial and Error in Los Angeles as Gangs Maintain Truce | By Seth Mydans | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/bush-to-relax-air-pollution-regulation.html | Bush to Relax Air Pollution Regulation | By Keith Schneider | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/experts-seek-clues-as-dolphins-die.html | Experts Seek Clues as Dolphins Die | By Roberto Suro | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/harold-miller-89-navy-publicist-launched-planes-from-dirigibles.html | Harold Miller 89 Navy Publicist Launched Planes From Dirigibles | By Bruce Lambert | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/iran-contra-case-focuses-on-weinberger.html | IranContra Case Focuses on Weinberger | By David Johnston | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/nasa-capture-bar-is-victim-of-space.html | NASA Capture Bar Is Victim of Space | By Warren E Leary | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/robert-morris-page-is-dead-at-88-physicist-helped-to-refine-radar.html | Robert Morris Page Is Dead at 88 Physicist Helped to Refine Radar | By Bruce Weber | TX 3-314321 | 1992-05-21 |

| 1992-05-18 | https://www.nytimes.com/1992/05/18/us/shuttle-chief-views-space-flights-as-investments-in-nation-s-future.html | Shuttle Chief Views Space Flights As Investments in Nations Future | By William J Broad | TX 3-314321 | 1992-05-21 |
|---|---|---|---|---|---|
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/a-fearful-sarajevo-sees-un-s-last-convoys-go.html | A Fearful Sarajevo Sees UNs Last Convoys Go | By John F Burns | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/americas-approve-forceful-steps-to-restore-ousted-haitian-leader.html | Americas Approve Forceful Steps To Restore Ousted Haitian Leader | By Howard W French | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/crackdown-by-peruvian-leader-brings-no-peace.html | Crackdown by Peruvian Leader Brings No Peace | By Nathaniel C Nash | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/husband-finds-burmese-dissident-still-indomitable.html | Husband Finds Burmese Dissident Still Indomitable | By Philip Shenon | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/persian-gulf-journal-scientists-in-the-same-boat-toiling-in-war-s-wake.html | Persian Gulf Journal Scientists in the Same Boat Toiling in Wars Wake | By John H Cushman Jr | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/pope-beatifies-founder-of-a-secretive-conservative-movement.html | Pope Beatifies Founder of a Secretive Conservative Movement | By Alan Cowell | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/south-africa-talks-rush-to-impasse.html | South Africa Talks Rush to Impasse | By Christopher S Wren | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/thai-troops-fire-on-demonstrators-in-capital-streets.html | THAI TROOPS FIRE ON DEMONSTRATORS IN CAPITAL STREETS | By Philip Shenon | TX 3-314321 | 1992-05-21 |
| 1992-05-18 | https://www.nytimes.com/1992/05/18/world/us-sumo-star-faltering-is-counted-out-for-crown.html | US Sumo Star Faltering Is Counted Out for Crown | By David E Sanger | TX 3-314321 | 1992-05-21 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/chess-634892.html | Chess | By Robert Byrne | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-107492.html | Classical Music in Review | By James R Oestreich | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-108292.html | Classical Music in Review | By Allan Kozinn | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-109092.html | Classical Music in Review | By Bernard Holland | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-110492.html | Classical Music in Review | By Bernard Holland | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-798092.html | Classical Music in Review | By James  Oestreich | TX 3-314324 | 1992-05-27 |

| | | | | |
|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/lawrence-welk-the-tv-maestro-of-champagne-music-dies-at-89.html | Lawrence Welk the TV Maestro Of Champagne Music Dies at 89 | By Peter B Flint | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/review-ballet-bubbling-over-with-donizetti-in-a-toast-to-the-past.html | ReviewBallet Bubbling Over With Donizetti in a Toast to the Past | By Jack Anderson | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/books/books-of-the-times-how-a-japanese-company-man-finds-a-new-self.html | Books of The Times How a Japanese Company Man Finds a New Self | By Michiko Kakutani | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/an-empire-run-amid-rice-paddies.html | An Empire Run Amid Rice Paddies | By Nicholas D Kristof | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/big-olympia-london-project-wins-backing-of-all-banks.html | Big Olympia London Project Wins Backing of All Banks | By Steven Prokesch | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/business-scene-east-s-problems-in-going-private.html | Business Scene Easts Problems In Going Private | By Louis Uchitelle | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-at-t-plans-to-cut-long-distance-costs-2.html | COMPANY NEWS AT T Plans to Cut LongDistance Costs 2 | By Anthony Ramirez | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-barnett-banks-sets-deal-to-acquire-first-florida.html | COMPANY NEWS Barnett Banks Sets Deal to Acquire First Florida | By Adam Bryant | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-chiefs-of-imagine-films-seek-to-take-it-private.html | COMPANY NEWS Chiefs of Imagine Films Seek to Take It Private | By Geraldine Fabrikant | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-summer-release-a-bug-repellent-for-children-s-use.html | COMPANY NEWS Summer Release A Bug Repellent For Childrens Use | By Glenn Rifkin | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-sun-microsystems-to-battle-rivals-with-new-machines.html | COMPANY NEWS Sun Microsystems to Battle Rivals With New Machines | By John Markoff | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/credit-markets-treasury-prices-slightly-higher.html | CREDIT MARKETS Treasury Prices Slightly Higher | By Kenneth N Gilpin | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/fines-seen-for-shearson-and-trader.html | Fines Seen For Shearson And Trader | By Seth Faison Jr | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/jury-selection-for-ex-drexel-official.html | Jury Selection for ExDrexel Official | By Ronald Sullivan | TX 3-314324 | 1992-05-27 |

| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/market-place-new-securities-are-a-hard-sell.html | Market Place New Securities Are a Hard Sell | By Floyd Norris | TX 3-314324 | 1992-05-27 |
|---|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/media-business-advertising-kfc-s-very-real-problems-may-be-solved-lake-edna.html | THE MEDIA BUSINESS ADVERTISING KFCs Very Real Problems May Be Solved in Lake Edna | By Stuart Elliott | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/sec-expected-to-propose-new-rules-on-mutual-funds.html | SEC Expected to Propose New Rules on Mutual Funds | By Jonathan Fuerbringer | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/taiwan-company-backs-off-on-mcdonnell.html | Taiwan Company Backs Off on McDonnell | By Richard W Stevenson | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/the-media-business-advertising-addenda-accounts-102392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/the-media-business-advertising-addenda-wieden-kennedy-s-second-generation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedys Second Generation | By Stuart Elliott | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/us-japan-auto-chiefs-hold-talks.html | USJapan Auto Chiefs Hold Talks | By Doron P Levin | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/business/wall-st-gets-that-gm-feeling.html | Wall St Gets That GM Feeling | By Susan Antilla | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/health/fda-panel-recommends-keeping-sleeping-pill-on-market.html | FDA Panel Recommends Keeping Sleeping Pill on Market | By Gina Kolata | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/health/federal-panel-says-simple-steps-could-limit-bedsores.html | Federal Panel Says Simple Steps Could Limit Bedsores | By Warren E Leary | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/movies/swedish-film-is-no-1-at-cannes-tim-robbins-wins-acting-prize.html | Swedish Film Is No 1 at Cannes Tim Robbins Wins Acting Prize | By Janet Maslin | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/by-design-espadrilles-rope-to-unwind-in.html | By Design Espadrilles Rope to Unwind In | By Carrie Donovan | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/critic-s-notebook-there-music-after-minimalism-bang-can-festival-says-yes.html | Critics Notebook Is There Music After Minimalism Bang on a Can Festival Says Yes | By Edward Rothstein | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/even-a-star-can-identify-with-rage.html | Even a Star Can Identify With Rage | By Bernard Weinraub | TX 3-314324 | 1992-05-27 |

| | | | | |
|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/nbc-realigns-prime-time-adding-8-new-series.html | NBC Realigns Prime Time Adding 8 New Series | By Bill Carter | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/patterns-729892.html | Patterns | By Woody Hochswender | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/review-ballet-a-stylish-guest-star-in-a-bayadere-debut.html | ReviewBallet A Stylish Guest Star in a Bayadere Debut | By Jennifer Dunning | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/news/review-fashion-furs-for-all-reasons.html | ReviewFashion Furs for All Reasons | By Bernadine Morris | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/a-ferryboat-again-plies-mid-hudson.html | A Ferryboat Again Plies MidHudson | By Harold Faber | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/bridge-629192.html | Bridge | By Alan Truscott | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/chronicle-105892.html | CHRONICLE | By Nadine Brozan | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/chronicle-463992.html | CHRONICLE | By Nadine Brozan | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/combative-giuliani-builds-a-war-chest.html | Combative Giuliani Builds a War Chest | By Todd S Purdum | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/cuomo-panel-pressures-the-legislature-to-adopt-stricter-limits-on-tobacco-ads.html | Cuomo Panel Pressures the Legislature to Adopt Stricter Limits on Tobacco Ads | By Sarah Lyall | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/dinkins-in-san-juan-on-a-trip-to-improve-hispanic-credentials.html | Dinkins in San Juan On a Trip to Improve Hispanic Credentials | By Calvin Sims | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/florio-vetoes-1-cent-cut-in-sales-tax.html | Florio Vetoes 1Cent Cut In Sales Tax | By Wayne King | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/for-100-years-forever-wild-forever-dispute-adirondack-park-remains-focus-clash.html | For 100 Years Forever Wild and Forever in Dispute The Adirondack Park Remains the Focus of a Clash Between Preservation and Commerce | By Sam Howe Verhovek | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/gop-leader-criticizes-abrams-on-handling-of-drug-allegations-against-deputy.html | GOP Leader Criticizes Abrams on Handling of Drug Allegations Against Deputy | By Robert D McFadden | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/man-said-to-rule-mob-family-with-terror.html | Man Said to Rule Mob Family With Terror | By Arnold H Lubasch | TX 3-314324 | 1992-05-27 |

| | | | | |
|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/murder-trial-of-warmus-gets-lecture-on-silencers.html | Murder Trial Of Warmus Gets Lecture On Silencers | By William Glaberson | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/officers-from-transit-police-rising-to-their-new-calling.html | Officers From Transit Police Rising to Their New Calling | By George James | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/our-towns-important-patients-get-house-calls.html | OUR TOWNS Important Patients Get House Calls | By Andrew H Malcolm | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/trump-s-west-side-project-declared-ready-for-review.html | Trumps West Side Project Declared Ready for Review | By David W Dunlap | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/united-way-accountant-admits-282500-theft.html | United Way Accountant Admits 282500 Theft | By Jacques Steinberg | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/west-haven-reels-from-layoffs.html | West Haven Reels From Layoffs | By Andrew L Yarrow | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/obituaries/robert-morris-page-is-dead-at-88-pioneer-in-development-of-radar.html | Robert Morris Page Is Dead at 88 Pioneer in Development of Radar | By Bruce Weber | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/jobs-programs-and-other-bromides.html | Jobs Programs and Other Bromides | By Lawrence M Mead | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/observer-this-ll-fetch-em.html | Observer Thisll Fetch Em | By Russell Baker | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/on-my-mind-straight-in-the-eye.html | On My Mind Straight In the Eye | By A M Rosenthal | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/say-it-with-plastic-i-love-new-york.html | Say It With Plastic I Love New York | By Robert E Barna | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/bizarre-baby-raises-hopes-for-an-endangered-primate.html | Bizarre Baby Raises Hopes For an Endangered Primate | By Natalie Angier | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/can-drugs-treat-menopause-amid-doubt-women-must-decide.html | Can Drugs Treat Menopause Amid Doubt Women Must Decide | By Jane E Brody | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/critics-batter-proof-of-an-african-eve.html | Critics Batter Proof Of an African Eve | By John Noble Wilford | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/embattled-biologist-will-return-to-mit.html | Embattled Biologist Will Return to MIT | By Natalie Angier | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/peripherals-printing-a-panoply-of-pictures-cheaply.html | PERIPHERALS Printing A Panoply Of Pictures Cheaply | By L R Shannon | TX 3-314324 | 1992-05-27 |

| | | | | |
|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/personal-computers-of-turning-the-pages-without-any-pages.html | PERSONAL COMPUTERS Of Turning The Pages Without Any Pages | By Peter H Lewis | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/q-a-931292.html | QA | By C Claiborne Ray | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/science-watch-clues-to-quality-heard-in-the-sound-of-corn.html | SCIENCE WATCH Clues to Quality Heard In the Sound of Corn | By Malcolm W Browne | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/science/science-watch-high-energy-gold.html | SCIENCE WATCH HighEnergy Gold | By Malcolm W Browne | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/auto-racing-st-james-is-steering-her-own-course-to-indy.html | AUTO RACING St James Is Steering Her Own Course to Indy | By Joseph Siano | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-hurst-a-formula-for-mets-defeat.html | BASEBALL Hurst A Formula For Mets Defeat | By Joe Sexton | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-johnson-and-his-bat-aren-t-saying-much.html | BASEBALL Johnson and His Bat Arent Saying Much | By Joe Sexton | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-yanks-get-what-they-paid-for-tartabull-homer.html | BASEBALL Yanks Get What They Paid For Tartabull Homer | By Jack Curry | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/basketball-the-knicks-next-project-a-search-for-shooting-stars.html | BASKETBALL The Knicks Next Project A Search for Shooting Stars | By Clifton Brown | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/boxing-notebook-dealing-and-wooing-one-of-king-s-fighters.html | BOXING NOTEBOOK Dealing and Wooing One of Kings Fighters | By Phil Berger | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/college-basketball-alabama-coach-bows-to-pressure-and-resigns.html | COLLEGE BASKETBALLAlabama Coach Bows to Pressure and Resigns | By Cecil Hurt | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/on-baseball-eckersley-first-rate-in-his-second-career.html | ON BASEBALL Eckersley First Rate In His Second Career | By Claire Smith | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/on-horse-racing-triple-crown-92-strain-is-showing.html | ON HORSE RACING Triple Crown 92 Strain Is Showing | By Joseph Durso | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/pro-basketball-mvp-yes-an-ambassador-no.html | PRO BASKETBALL MVP Yes An Ambassador No | By Harvey Araton | TX 3-314324 | 1992-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/sports-of-the-times-they-want-to-be-like-mike.html | Sports of The Times They Want To Be Like Mike | By William C Rhoden | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/tennis-lendl-slips-and-slides.html | TENNIS Lendl Slips and Slides | By Robin Finn | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/tv-sports-bulls-delight-chicago-and-nbc-too.html | TV SPORTS Bulls Delight Chicago and NBC Too | By Richard Sandomir | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/style/chronicle-104092.html | CHRONICLE | By Nadine Brozan | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/theater/review-theater-comedy-tops-marathon-of-one-acts.html | ReviewTheater Comedy Tops Marathon of OneActs | By Mel Gussow | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/1992-campaign-democrats-jackson-asks-his-party-pay-attention-poor-cities.html | THE 1992 CAMPAIGN Democrats Jackson Asks His Party to Pay Attention to the Poor and the Cities | By David E Rosenbaum | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/administration-asks-high-court-to-halt-lawsuit-against-saudis.html | Administration Asks High Court To Halt Lawsuit Against Saudis | By Neil A Lewis | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/after-riots-washington-work-lawmaker-riot-zone-insists-new-role-for-black.html | AFTER THE RIOTS Washington at Work Lawmaker From Riot Zone Insists On a New Role for Black Politicians | By Maria Newman | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/after-the-riots-mob-violence-continues-in-las-vegas.html | AFTER THE RIOTS Mob Violence Continues in Las Vegas | By Dirk Johnson | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/article-169992-no-title.html | Article 169992  No Title | By Fox Butterfield | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/bush-faces-hard-choice-on-limits-on-insurance.html | Bush Faces Hard Choice On Limits on Insurance | By Robert Pear | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/fbi-seizes-tyrannosaur-in-fight-on-fossil-custody.html | FBI Seizes Tyrannosaur In Fight on Fossil Custody | By Malcolm W Browne | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/federal-agency-shreds-list-of-gay-employees.html | Federal Agency Shreds List Of Gay Employees | By Warren E Leary | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/marlboro-journal-1892-bank-box-opens-a-lid-on-kipling-s-past.html | Marlboro Journal 1892 Bank Box Opens A Lid on Kiplings Past | By Fox Butterfield | TX 3-314324 | 1992-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/prosecutor-aims-high-walsh-s-focus-weinberger-signals-bid-tie-reagan-iran-contra.html | Prosecutor Aims High Walshs Focus on Weinberger Signals Bid To Tie Reagan to an IranContra CoverUp | By David Johnston | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/supreme-court-roundup-high-court-rulings-provide-mentally-ill-defendants-with.html | Supreme Court Roundup High Court Rulings Provide Mentally Ill Defendants With New Protections | By Linda Greenhouse | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/the-1992-campaign-political-week-long-shot-or-not-perot-has-the-bettors-talking.html | THE 1992 CAMPAIGN Political Week Long Shot or Not Perot Has the Bettors Talking | By R W Apple Jr | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/us/the-1992-campaign-senate-race-challenger-senses-hope-in-anti-incumbent-mood.html | THE 1992 CAMPAIGN Senate Race Challenger Senses Hope in AntiIncumbent Mood | By Ronald Smothers | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/washington/environmentalists-accuse-us-of-trying-to-weaken-global-treaty.html | Environmentalists Accuse US Of Trying to Weaken Global Treaty | By Jane Perlez | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/after-bosnia-peacekeepers-weigh-their-purpose.html | After Bosnia Peacekeepers Weigh Their Purpose | By John F Burns | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/chevron-to-spend-10-billion-to-seek-oil-in-kazakhstan.html | CHEVRON TO SPEND 10 BILLION TO SEEK OIL IN KAZAKHSTAN | By Steven Greenhouse | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/czechoslovakia-a-bull-market-as-state-grip-yields-to-stock.html | Czechoslovakia a Bull Market As State Grip Yields to Stock | By Roger Cohen | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/deaths-mount-as-troops-fire-on-thais.html | Deaths Mount as Troops Fire on Thais | By Philip Shenon | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/dropping-isolation-swiss-seek-to-enter-europe-s-institutions.html | Dropping Isolation Swiss Seek to Enter Europes Institutions | By Alan Riding | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/haiti-dispute-limits-on-us-other-concerns-appear-to-block-strong-action.html | Haiti Dispute Limits on US Other Concerns Appear To Block Strong Action | By Barbara Crossette | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/last-nazi-criminal-gets-life-sentence.html | Last Nazi Criminal Gets Life Sentence | By Stephen Kinzer | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/peruvian-pledges-democratic-rule.html | PERUVIAN PLEDGES DEMOCRATIC RULE | By Howard W French | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/thailand-s-military-is-seen-as-grasping-spoils-of-power.html | Thailands Military Is Seen As Grasping Spoils of Power | By Barbara Crossette | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/us-softens-on-48-palestinian-issue.html | US Softens on 48 Palestinian Issue | By Thomas L Friedman | TX 3-314324 | 1992-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/venice-journal-in-gondola-waters-mayor-floats-a-subway-plan.html | Venice Journal In Gondola Waters Mayor Floats a Subway Plan | By Alan Cowell | TX 3-314324 | 1992-05-27 |
| 1992-05-19 | https://www.nytimes.com/1992/05/19/world/yeltsin-signs-decree-to-raise-price-of-oil-and-natural-gas.html | Yeltsin Signs Decree to Raise Price of Oil and Natural Gas | By Celestine Bohlen | TX 3-314324 | 1992-05-27 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/elisabeth-marton-theater-agent-90-in-us-and-abroad.html | Elisabeth Marton Theater Agent 90 In US and Abroad | By William H Honan | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/mccarty-cooper-tribal-art-is-sold.html | McCartyCooper Tribal Art Is Sold | By Rita Reif | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/review-music-with-debussy-on-the-harmonica-audience-comfort-is-the-goal.html | ReviewMusic With Debussy on the Harmonica Audience Comfort Is the Goal | By Bernard Holland | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/review-pop-rock-with-hillbilly-angst.html | ReviewPop Rock With Hillbilly Angst | By Karen Schoemer | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/the-pop-life-199192.html | The Pop Life | By Peter Watrous | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/books/book-notes-136392.html | Book Notes | By Esther B Fein | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/books/books-of-the-times-a-life-full-of-men-none-good.html | Books of The Times A Life Full of Men None Good | By Herbert Mitgang | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/17-drop-in-starts-of-housing.html | 17 Drop in Starts Of Housing | By Robert D Hershey Jr | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/administration-must-decide-on-ltv-unit-s-sale-to-french.html | Administration Must Decide On LTV Units Sale to French | By Eric Schmitt | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/business-technology-buckyballs-as-filters-purer-gases-may-result.html | BUSINESS TECHNOLOGY Buckyballs as Filters Purer Gases May Result | By John Holusha | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/business-technology-helping-stores-to-track-what-s-hot-and-not.html | BUSINESS TECHNOLOGY Helping Stores to Track Whats Hot and Not | By Stephanie Strom | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-a-long-run-to-the-top-at-marsh-mclennan.html | COMPANY NEWS A Long Run to the Top At Marsh  McLennan | By Adam Bryant | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-abitibi-price-announces-a-sale-to-alco-standard.html | COMPANY NEWS AbitibiPrice Announces a Sale to Alco Standard | By Clyde H Farnsworth | TX 3-351223 | 1992-05-26 |

| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-cafe-burger-king-espresso-and-cappuccino-flow-into-mainstream.html | COMPANY NEWS Cafe Burger King Espresso and Cappuccino Flow Into Mainstream | By Eben Shapiro | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-ibm-shows-library-for-data-storage.html | COMPANY NEWS IBM Shows Library for Data Storage | By John Markoff | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-judge-grants-macy-time-for-planning.html | COMPANY NEWS Judge Grants Macy Time For Planning | By Stephanie Strom | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-keating-associate-pleads-guilty.html | COMPANY NEWS Keating Associate Pleads Guilty | AP | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-olympia-gives-warning-on-one-building.html | COMPANY NEWS Olympia Gives Warning on One Building | By Richard D Hylton | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/credit-markets-treasury-securities-up-sharply.html | CREDIT MARKETS Treasury Securities Up Sharply | By Kenneth N Gilpin | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dell-computer-profits-jump.html | Dell Computer Profits Jump | AP | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dial-direct-to-moscow-and-beyond.html | Dial Direct To Moscow And Beyond | By Anthony Ramirez | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/economic-scene-heading-off-heroin-s-return.html | Economic Scene Heading Off Heroins Return | By Peter Passell | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/energy-bill-moves-through-house.html | Energy Bill Moves Through House | By Clifford Krauss | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/gm-adds-more-stock-to-offering.html | GM Adds More Stock To Offering | By Agis Salpukas | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/industrial-lands-renew-call-for-trade-accord.html | Industrial Lands Renew Call for Trade Accord | By Alan Riding | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/market-place-gold-loses-its-appeal-as-a-haven.html | Market Place Gold Loses Its Appeal As a Haven | By Jonathan Fuerbringer | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/media-business-advertising-2-big-agencies-waiting-for-chrysler-s-other-shoe-fall.html | THE MEDIA BUSINESS ADVERTISING 2 Big Agencies Waiting for Chryslers Other Shoe to Fall | By Stuart Elliott | TX 3-351223 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/numismatic-mystery-a-new-turn-in-the-case-of-the-chrysanthemum-coins.html | Numismatic Mystery A New Turn in the Case of the Chrysanthemum Coins | By James Sterngold | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/real-estate-renovation-adding-offices-to-slack-new-jersey-market.html | Real EstateRenovation Adding Offices To Slack New Jersey Market | By Rachelle Garbarine | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-campaign-promotes-hepatitis-vaccine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign Promotes Hepatitis Vaccine | By Stuart Elliott | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-finalists-chosen-by-brown-forman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Chosen By BrownForman | By Stuart Elliott | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-nike-campaign-does-it-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Campaign Does It Again | By Stuart Elliott | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-people-483492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-german-hollywood-in-the-making.html | THE MEDIA BUSINESS German Hollywood in the Making | By Stephen Kinzer | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/business/us-finds-japan-unfair-in-pricing-its-mini-vans.html | US Finds Japan Unfair In Pricing Its MiniVans | By Steven Greenhouse | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/education/denver-plans-to-shut-its-alternative-school.html | Denver Plans to Shut Its Alternative School | By William Celis 3d | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/60-minute-gourmet-200992.html | 60Minute Gourmet | By Pierre Franey | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/at-breakfast-with-alec-baldwin-a-cup-of-cappuccino-named-desire.html | AT BREAKFAST WITH Alec Baldwin A Cup of Cappuccino Named Desire | By Alex Witchel | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/eerie-night-sounds-to-save-the-jungle.html | Eerie Night Sounds to Save the Jungle | By Woody Hochswender | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/food-notes-514292.html | Food Notes | By Florence Fabricant | TX 3-351223 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/in-barcelona-s-tapas-bars-lusty-food-into-the-night.html | In Barcelonas Tapas Bars Lusty Food Into the Night | By Bryan Miller | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/metropolitan-diary-143692.html | Metropolitan Diary | By Ron Alexander | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/turkey-tuna-or-soy-the-post-modern-burger.html | Turkey Tuna or Soy The PostModern Burger | By Trish Hall | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/what-is-fried-and-has-six-legs-welcome-to-insect-cuisine.html | What Is Fried and Has Six Legs Welcome to Insect Cuisine | By Judith Newman | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/wine-talk-260292.html | Wine Talk | By Frank J Prial | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/health/personal-health-232792.html | Personal Health | By Jane E Brody | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/movies/review-film-a-freudian-fairy-tale-in-which-passion-is-all.html | ReviewFilm A Freudian Fairy Tale in Which Passion Is All | By Vincent Canby | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/movies/spike-lee-says-money-from-blacks-saved-x.html | Spike Lee Says Money From Blacks Saved X | By Lena Williams | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/news/a-male-menopause-jury-is-still-out.html | A Male Menopause Jury Is Still Out | By Natalie Angier | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/news/campus-journal-another-early-bloomer-out-of-johns-hopkins.html | Campus Journal Another Early Bloomer Out of Johns Hopkins | By William Celis 3d | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/news/job-for-james-hoge-reported.html | Job for James Hoge Reported | By Deirdre Carmody | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/news/review-television-from-illusion-to-knowledge-to-church.html | ReviewTelevision From Illusion to Knowledge to Church | By Walter Goodman | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/news/review-television-good-manners-come-from-the-barrel-of-a-gun.html | ReviewTelevision Good Manners Come From the Barrel of a Gun | By John J OConnor | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/24-hour-weekend-gambling-becomes-law-in-atlantic-city.html | 24Hour Weekend Gambling Becomes Law in Atlantic City | By Jerry Gray | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/65-are-arrested-in-malcolm-x-demonstration.html | 65 Are Arrested in Malcolm X Demonstration | By Jacques Steinberg | TX 3-351223 | 1992-05-26 |

| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/about-new-york-a-devoted-baker-fills-the-hands-of-the-homeless-with-kugel.html | ABOUT NEW YORK A Devoted Baker Fills the Hands of the Homeless With Kugel | By Douglas Martin | TX 3-351223 | 1992-05-26 |
|---|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/as-trash-piles-up-yonkers-mayor-takes-on-teamsters.html | As Trash Piles Up Yonkers Mayor Takes On Teamsters | By Lynda Richardson | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/bridge-995492.html | Bridge | By Alan Truscott | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/court-blocks-giant-tower-proposed-by-kalikow.html | Court Blocks Giant Tower Proposed By Kalikow | By David W Dunlap | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/cuomo-and-dinkins-offer-a-new-plan-for-the-west-side.html | CUOMO AND DINKINS OFFER A NEW PLAN FOR THE WEST SIDE | By Sam Roberts | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/cuomo-assailed-for-one-shot-budgeting.html | Cuomo Assailed for OneShot Budgeting | By Sam Howe Verhovek | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/dinkins-in-puerto-rico-signs-aids-care-accord.html | Dinkins in Puerto Rico Signs AIDSCare Accord | By Calvin Sims | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/drivers-to-vote-on-contract-that-would-reduce-staffing.html | Drivers to Vote on Contract That Would Reduce Staffing | By Ralph Blumenthal | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/dropout-rate-down-sharply-for-new-york-schools.html | Dropout Rate Down Sharply for New York Schools | By Joseph Berger | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/john-van-buren-sullivan-78-steered-wnew-to-leading-spot.html | John Van Buren Sullivan 78 Steered WNEW to Leading Spot | By Lee A Daniels | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/judge-to-release-plan-to-redraw-congressional-lines-tomorrow.html | Judge to Release Plan to Redraw Congressional Lines Tomorrow | By Sam Howe Verhovek | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/losers-in-bus-service-battle-disabled-preschoolers.html | Losers in BusService Battle Disabled Preschoolers | By Steven Lee Myers | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/officer-is-charged-with-manslaughter.html | Officer Is Charged With Manslaughter | By Dennis Hevesi | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/port-jefferson-auto-dealer-forfeits-most-of-his-assets.html | Port Jefferson Auto Dealer Forfeits Most of His Assets | By Thomas J Lueck | TX 3-351223 | 1992-05-26 |

| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/some-back-florio-on-tax-others-side-with-gop.html | Some Back Florio on Tax Others Side With GOP | By Wayne King | TX 3-351223 | 1992-05-26 |
|---|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/tarnished-rainbow-under-the-stars-a-bitter-strike.html | Tarnished Rainbow Under the Stars a Bitter Strike | By James Dao | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/teacher-admits-aiding-jailbreak-police-say.html | Teacher Admits Aiding Jailbreak Police Say | By Diana Jean Schemo | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/teen-agers-found-slain-in-the-bronx.html | TeenAgers Found Slain In the Bronx | By George James | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/obituaries/earl-morris-ex-bar-group-leader-83.html | Earl Morris ExBar Group Leader 83 | AP | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/dialogue-a-voodoo-amendment-discipline-is-overdue.html | Dialogue A Voodoo Amendment Discipline Is Overdue | By Paul Simon | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/dialogue-a-voodoo-amendment-no-will-no-way.html | Dialogue A Voodoo Amendment No Will No Way | By Rudolph G Penner | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/no-more-yugoslavias.html | No More Yugoslavias | By Jenonne Walker | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/public-private-no-place-like-home.html | Public  Private No Place Like Home | By Anna Quindlen | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/auto-racing-doubts-are-disappearing-as-guerrero-shows-the-way.html | AUTO RACING Doubts Are Disappearing As Guerrero Shows the Way | By Joseph Siano | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-bonilla-ignites-mets-to-victory.html | BASEBALL Bonilla Ignites Mets to Victory | By Joe Sexton | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-velarde-wins-it-for-yanks-in-the-10th.html | BASEBALL Velarde Wins It For Yanks In the 10th | By Jack Curry | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-vincent-and-steinbrenner-have-a-chat.html | BASEBALL Vincent and Steinbrenner Have a Chat | By Murray Chass | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/basketball-as-knicks-depart-riley-reflects-with-pride.html | BASKETBALL As Knicks Depart Riley Reflects With Pride | By Clifton Brown | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/basketball-bulls-romp-behind-jordan-and-pippen.html | BASKETBALL Bulls Romp Behind Jordan and Pippen | By Harvey Araton | TX 3-351223 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/boxing-pazienza-is-trying-to-make-a-comeback-in-more-ways-than-one.html | BOXING Pazienza Is Trying to Make a Comeback in More Ways Than One | By Phil Berger | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/football-as-giants-shift-line-roberts-is-reluctant.html | FOOTBALL As Giants Shift Line Roberts Is Reluctant | By Frank Litsky | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/football-nfl-owners-focus-attention-on-labor-agreement.html | FOOTBALL NFL Owners Focus Attention on Labor Agreement | By Michael Martinez | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/on-pro-hockey-islanders-still-frozen-in-a-transition-game.html | ON PRO HOCKEY Islanders Still Frozen In a Transition Game | By Joe Lapointe | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/sports-of-the-times-everybody-s-imitating-commercials.html | Sports of The Times Everybodys Imitating Commercials | By George Vecsey | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/track-and-field-another-attempt-at-america-s-heart.html | TRACK AND FIELD Another Attempt at Americas Heart | By Michael Janofsky | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/style/chronicle-096092.html | CHRONICLE | By Nadine Brozan | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/style/chronicle-485092.html | CHRONICLE | By Nadine Brozan | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/review-theater-stylish-and-affluent-extra-man-with-dark-views-and-dark-plot.html | ReviewTheater Stylish and Affluent Extra Man With Dark Views and Dark Plot | By Frank Rich | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-148792.html | Theater in Review | By Stephen Holden | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-530092.html | Theater in Review | By Djr Bruckner | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-531892.html | Theater in Review | By Djr Bruckner | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-532692.html | Theater in Review | By Stephen Holden | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/after-the-riots-quayle-says-riots-sprang-from-lack-of-family-values.html | AFTER THE RIOTS QUAYLE SAYS RIOTS SPRANG FROM LACK OF FAMILY VALUES | By Andrew Rosenthal | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/after-the-riots-tumult-of-los-angeles-echoed-in-long-beach.html | AFTER THE RIOTS Tumult of Los Angeles Echoed in Long Beach | By Seth Mydans | TX 3-351223 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/alabama-senate-bars-vote-on-school-aid-plan.html | Alabama Senate Bars Vote on School Aid Plan | By Ronald Smothers | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/bush-and-top-lawmakers-confer.html | Bush and Top Lawmakers Confer | By Clifford Krauss | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/bush-to-set-up-research-banks-for-fetal-tissue.html | Bush to Set Up Research Banks For Fetal Tissue | By Warren E Leary | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/congress-seeks-1-billion-for-helping-those-hurt-in-military-spending-cuts.html | Congress Seeks 1 Billion for Helping Those Hurt in Military Spending Cuts | By Eric Schmitt | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/death-case-goes-to-court-and-tv.html | DEATH CASE GOES TO COURT AND TV | By Peter Applebome | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/doctors-affirm-kennedy-autopsy-report.html | Doctors Affirm Kennedy Autopsy Report | By Lawrence K Altman | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/environment-laws-are-eased-by-bush-as-election-nears.html | ENVIRONMENT LAWS ARE EASED BY BUSH AS ELECTION NEARS | By Keith Schneider | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/the-1992-campaign-democrats-clinton-s-platform-gets-tryouts-before-friends.html | THE 1992 CAMPAIGN Democrats Clintons Platform Gets Tryouts Before Friends | By Gwen Ifill | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/the-1992-campaign-personal-finances-bulging-document-shows-perot-wealth.html | THE 1992 CAMPAIGN Personal Finances Bulging Document Shows Perot Wealth | By Steven A Holmes | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/to-criticism-us-unveils-report-on-police-brutality.html | To Criticism US Unveils Report on Police Brutality | By Jason Deparle | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/us/vast-discretion-for-governors-in-decisions-on-death-penalty.html | Vast Discretion for Governors In Decisions on Death Penalty | By Tamar Lewin | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/bangkok-upheaval-follows-year-of-friction.html | Bangkok Upheaval Follows Year of Friction | By Barbara Crossette | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/bosnian-in-us-to-seek-aid-assails-inaction.html | Bosnian in US to Seek Aid Assails Inaction | By Barbara Crossette | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/campaign-opening-in-a-divided-israel.html | CAMPAIGN OPENING IN A DIVIDED ISRAEL | By Clyde Haberman | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/deopham-green-journal-over-the-white-cliffs-come-gi-s-making-amends.html | Deopham Green Journal Over the White Cliffs Come GIs Making Amends | By William E Schmidt | TX 3-351223 | 1992-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/japanese-decline-to-condemn-army.html | JAPANESE DECLINE TO CONDEMN ARMY | By David E Sanger | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/jaruzelski-defending-record-says-his-rule-saved-poland.html | Jaruzelski Defending Record Says His Rule Saved Poland | By Stephen Engelberg | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/kazakhstan-accepts-atom-arms-pact.html | Kazakhstan Accepts AtomArms Pact | By Michael Wines | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/military-crackdown-in-thailand-blunts-protest-against-army-rule.html | Military Crackdown in Thailand Blunts Protest Against Army Rule | By Philip Shenon | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/mobile-phones-primed-affluent-thais-join-fray.html | Mobile Phones Primed Affluent Thais Join Fray | By Philip Shenon | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/salvador-nava-mexico-politician-and-ophthalmologist-dies-at-78.html | Salvador Nava Mexico Politician And Ophthalmologist Dies at 78 | By Tim Golden | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/un-experts-now-say-baghdad-was-far-from-making-an-a-bomb-before-gulf-war.html | UN Experts Now Say Baghdad Was Far From Making an ABomb Before Gulf War | By Paul Lewis | TX 3-351223 | 1992-05-26 |
| 1992-05-20 | https://www.nytimes.com/1992/05/20/world/us-broadcasting-outpost-in-berlin-signs-off-after-46-years.html | US Broadcasting Outpost in Berlin Signs Off After 46 Years | By David Binder | TX 3-351223 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/a-co-director-is-leaving-american-ballet-theater.html | A CoDirector Is Leaving American Ballet Theater | By Jennifer Dunning | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/all-the-networks-exult-as-sweep-month-ends.html | All the Networks Exult As Sweep Month Ends | By Bill Carter | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/moira-dryer-34-an-abstract-artist-painted-on-wood.html | Moira Dryer 34 An Abstract Artist Painted on Wood | By Roberta Smith | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-dance-coppelia-returns-to-ballet-theater.html | ReviewDance Coppelia Returns to Ballet Theater | By Anna Kisselgoff | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-dance-many-ways-to-see-a-work.html | ReviewDance Many Ways to See a Work | By Anna Kisselgoff | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-dance-tribute-to-a-choreographer.html | ReviewDance Tribute to a Choreographer | By Jennifer Dunning | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-music-sine-nomine-singers-give-concert-and-disband.html | ReviewMusic Sine Nomine Singers Give Concert and Disband | By Bernard Holland | TX 3-312366 | 1992-05-26 |

| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-opera-amato-s-small-scale-magic-flute.html | ReviewOpera Amatos SmallScale Magic Flute | By Allan Kozinn | TX 3-312366 | 1992-05-26 |
|---|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-piano-mordecai-shehori-in-competition-with-himself.html | ReviewPiano Mordecai Shehori in Competition With Himself | By Edward Rothstein | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/books/books-of-the-times-making-documentaries-for-roosevelt.html | Books of The Times Making Documentaries for Roosevelt | By Herbert Mitgang | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/books/some-authors-still-lean-on-a-nurturing-editor.html | Some Authors Still Lean On a Nurturing Editor | By Esther B Fein | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/amr-eyes-route-cuts.html | AMR Eyes Route Cuts | AP | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/big-gm-issue-lands-and-price-holds-up.html | Big GM Issue Lands and Price Holds Up | By Susan Antilla | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/british-airways-plans-a-slight-peak-fare-rise.html | British Airways Plans A Slight Peak Fare Rise | By Agis Salpukas | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-bank-of-ny-to-buy-part-of-barclays.html | COMPANY NEWS Bank of NY To Buy Part Of Barclays | By Adam Bryant | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-big-local-phone-companies-to-offer-fast-data-services.html | COMPANY NEWS Big Local Phone Companies To Offer FastData Services | By Anthony Ramirez | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-high-tech-humor-in-the-battle-with-machines-smile.html | COMPANY NEWS HighTech Humor In the Battle With Machines Smile | By Glenn Rifkin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-honda-decentralizes-management.html | COMPANY NEWS Honda Decentralizes Management | By Doron P Levin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-morgan-stanley-stalks-olympia-assets.html | COMPANY NEWS Morgan Stanley Stalks Olympia Assets | By Steven Prokesch | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-sega-links-with-sony-to-make-cd-video-games.html | COMPANY NEWS Sega Links With Sony to Make CD Video Games | By Adam Bryant | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-states-will-jointly-fight-900-phone-fraud.html | COMPANY NEWS States Will Jointly Fight 900 Phone Fraud | By Edmund L Andrews | TX 3-312366 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/credit-markets-prices-drop-on-the-fed-s-inaction.html | CREDIT MARKETS Prices Drop on the Feds Inaction | BY Kenneth N Gilpin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/market-place-a-glimpse-into-perot-s-portfolio.html | Market Place A Glimpse Into Perots Portfolio | By Floyd Norris | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/nigerian-scam-lures-companies.html | Nigerian Scam Lures Companies | By Steve Lohr | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/philip-morris-to-buy-control-of-czech-cigarette-maker.html | Philip Morris to Buy Control Of Czech Cigarette Maker | By Roger Cohen | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/salomon-emerges-with-a-new-personality.html | Salomon Emerges With a New Personality | By Seth Faison Jr | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/salomon-to-pay-phony-bid-fine-of-290-million.html | Salomon to Pay PhonyBid Fine Of 290 Million | By Stephen Labaton | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-addenda-fallon-top-winner-at-one-club-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Top Winner At One Club Awards | By Stuart Elliott | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-addenda-honda-dealers-stay-with-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honda Dealers Stay With Korey Kay | By Stuart Elliott | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-addenda-roy-rogers-returns-to-earle-palmer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roy Rogers Returns To Earle Palmer | By Stuart Elliott | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-coors-tries-a-canned-promotion.html | THE MEDIA BUSINESS ADVERTISING Coors Tries A Canned Promotion | By Stuart Elliott | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-group-lags-in-race-over-tv-advance.html | THE MEDIA BUSINESS Group Lags In Race Over TV Advance | By Edmund L Andrews | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-polygram-and-universal-set-joint-venture-in-distribution.html | THE MEDIA BUSINESS Polygram and Universal Set Joint Venture in Distribution | By Geraldine Fabrikant | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trade-gap-widened-in-march.html | Trade Gap Widened In March | By Robert D Hershey Jr | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trial-opens-against-former-milken-aide.html | Trial Opens Against Former Milken Aide | By Ronald Sullivan | TX 3-312366 | 1992-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/business/us-caps-amount-of-interest-offered-by-weakest-banks.html | US Caps Amount Of Interest Offered By Weakest Banks | By Steven Greenhouse | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/at-work-with-stan-mack-walk-backward-carry-a-big-bic.html | AT WORK WITH Stan Mack Walk Backward Carry a Big Bic | By Georgia Dullea | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/city-gardener-a-colorful-carpet-to-protect-street-trees.html | CITY GARDENER A Colorful Carpet to Protect Street Trees | By Linda Yang | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-ah-the-horse.html | CURRENTS Ah the Horse | By Suzanne Slesin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-can-they-top-that.html | CURRENTS Can They Top That | By Suzanne Slesin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-in-the-box-in-the-groove.html | CURRENTS In the Box in the Groove | By Suzanne Slesin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-sheets-for-a-cause.html | CURRENTS Sheets for a Cause | By Suzanne Slesin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-the-chintz-the-bikes-it-s-summer.html | CURRENTS The Chintz The Bikes Its Summer | By Suzanne Slesin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/growing.html | Growing | By Anne Raver | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/paste-wax-is-worth-the-extra-effort.html | Paste Wax Is Worth the Extra Effort | By Michael Varese | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/these-chairs-were-made-for-fun.html | These Chairs Were Made For Fun | By Suzanne Slesin | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/what-s-in-a-name-for-stores-success.html | Whats in a Name For Stores Success | By Meryl Gordon | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/where-to-find-it-for-entrances-just-the-right-sound.html | WHERE TO FIND IT For Entrances Just the Right Sound | By Terry Trucco | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/movies/home-video-260892.html | Home Video | By Peter M Nichols | TX 3-312366 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/movies/review-film-kung-fu-and-social-satire-in-a-martial-arts-fantasy.html | ReviewFilm Kung Fu and Social Satire In a MartialArts Fantasy | By Stephen Holden | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/movies/talk-hollywood-it-s-columbus-against-columbus-with-fortune-profits-stake.html | The Talk of Hollywood Its Columbus Against Columbus With a Fortune in Profits at Stake | By Bernard Weinraub | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/news/missing-definition-trips-madrid-just-what-is-a-cultural-capital.html | Missing Definition Trips Madrid Just What Is a Cultural Capital | By John Rockwell | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-221792.html | Pop and Jazz in Review | By Jon Pareles | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-566692.html | Pop and Jazz in Review | By Peter Watrous | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-567492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-568292.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/accountant-plans-sale-of-auto-dealer-s-assets.html | Accountant Plans Sale Of Auto Dealers Assets | By John T McQuiston | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/alfred-mcclung-lee-dies-at-85-professor-was-noted-sociologist.html | Alfred McClung Lee Dies at 85 Professor Was Noted Sociologist | By Lee A Daniels | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/are-you-urbane-not-if-you-don-t-know-brooklyn.html | Are You Urbane Not if You Dont Know Brooklyn | By Steven Lee Myers | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/bill-to-allow-tv-cameras-in-courtrooms.html | Bill to Allow TV Cameras In Courtrooms | By Sarah Lyall | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/bridge-060592.html | Bridge | By Alan Truscott | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/buses-for-disabled-children-to-roll-in-albany-accord.html | Buses for Disabled Children To Roll in Albany Accord | By Sam Howe Verhovek | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/capitalism-for-emigres-12-steps-scientists-former-soviet-union-study-unusual.html | Capitalism for Emigres in 12 Steps Scientists From the Former Soviet Union Study an Unusual Subject How to Get a Job | By Deborah Sontag | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/consensus-means-waterfront-project-for-west-side-may-actually-get-built.html | Consensus Means Waterfront Project for West Side May Actually Get Built | By Sam Roberts | TX 3-312366 | 1992-05-26 |

| | | | | |
|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/cuomo-sides-with-disabled-veterans-who-peddle.html | Cuomo Sides With Disabled Veterans Who Peddle | By James Bennet | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/dinkins-greeted-as-a-friend-in-the-dominican-republic.html | Dinkins Greeted as a Friend In the Dominican Republic | By Calvin Sims | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/drivers-vote-on-contract-with-times-is-postponed.html | Drivers Vote on Contract With Times Is Postponed | By Ralph Blumenthal | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/faa-ends-detour-of-jets-and-noise-over-li.html | FAA Ends Detour of Jets and Noise Over LI | By Josh Barbanel | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/jet-aborts-landing-averting-collision-above-la-guardia.html | Jet Aborts Landing Averting Collision Above La Guardia | By Steven Lee Myers | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/macy-says-it-will-close-8-stores-including-4-in-the-new-york-area.html | Macy Says It Will Close 8 Stores Including 4 in the New York Area | By Stephanie Strom | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/newark-journal-no-miracle-on-market-st-for-final-retail-holdout.html | NEWARK JOURNAL No Miracle on Market St for Final Retail Holdout | By Charles Strum | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/prosecutor-reviews-case-tying-killing-to-warmus.html | Prosecutor Reviews Case Tying Killing To Warmus | By William Glaberson | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/robert-warner-80-a-physician-specializing-in-disabled-children.html | Robert Warner 80 a Physician Specializing in Disabled Children | By Bruce Lambert | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/victory-in-house-for-port-authority.html | Victory in House for Port Authority | By Dennis Hevesi | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/wasted-energy-call-in-the-young-scientists.html | Wasted Energy Call In the Young Scientists | By Matthew L Wald | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/abroad-at-home-mockery-of-justice.html | Abroad at Home Mockery of Justice | By Anthony Lewis | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/america-s-urban-apartheid.html | Americas Urban Apartheid | By David Rusk | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/essay-punish-the-serbs.html | Essay Punish the Serbs | By William Safire | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/the-rising-of-the-middle-class.html | The Rising of the Middle Class | By Charles Keyes | TX 3-312366 | 1992-05-26 |

| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/auto-racing-indy-rookies-seeing-the-hazards.html | AUTO RACING Indy Rookies Seeing the Hazards | By Joseph Siano | TX 3-312366 | 1992-05-26 |
|---|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-6th-inning-debacle-seals-the-mets-fate.html | BASEBALL 6thInning Debacle Seals the Mets Fate | By Joe Sexton | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-encore-this-time-hayes-is-the-overtime-hero.html | BASEBALL Encore This Time Hayes Is the Overtime Hero | By Jack Curry | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-painful-yes-but-it-could-have-been-worse.html | BASEBALL Painful Yes but It Could Have Been Worse | By Joe Sexton | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/basketball-grunfeld-is-a-candidate-for-bucks-post.html | BASKETBALL Grunfeld Is a Candidate for Bucks Post | By Clifton Brown | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/football-bunch-has-feeling-h-back-fits-to-a-t.html | FOOTBALL Bunch Has Feeling HBack Fits to a T | By Frank Litsky | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/football-penn-st-accepts-bowl-bid-really.html | FOOTBALL Penn St Accepts Bowl Bid Really | By Malcolm Moran | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/golf-rentz-takes-2d-round-lead.html | GOLF Rentz Takes 2dRound Lead | By Alex Yannis | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/on-pro-basketball-cavs-may-be-taking-soft-touch-too-far.html | ON PRO BASKETBALL Cavs May Be Taking Soft Touch Too Far | By Harvey Araton | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-of-the-times-meeting-the-riley-standard.html | Sports of The Times Meeting The Riley Standard | By Dave Anderson | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/youth-sports-little-league-coachs-throat-slashed-in-fight.html | YOUTH SPORTSLittle League Coachs Throat Slashed in Fight | By Leah Kohlenberg | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/youth-sports-the-sins-of-the-tennis-parents.html | YOUTH SPORTSThe Sins of the Tennis Parents | By Samantha Stevenson | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/style/chronicle-157192.html | CHRONICLE | By Nadine Brozan | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/style/chronicle-564092.html | CHRONICLE | By Nadine Brozan | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/style/chronicle-565892.html | CHRONICLE | By Nadine Brozan | TX 3-312366 | 1992-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/1992-campaign-carter-with-clinton-his-side-praises-candidate-s-qualities.html | THE 1992 CAMPAIGN Carter With Clinton at His Side Praises the Candidates Qualities | By Gwen Ifill | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/1992-campaign-political-memo-anxious-days-for-bush-s-campaign-gop-heads-into-3.html | THE 1992 CAMPAIGN Political Memo Anxious Days for Bushs Campaign As GOP Heads Into a 3Way Race | By Robin Toner | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/cbs-is-silent-but-then-there-s-the-next-season.html | CBS Is Silent but Then Theres the Next Season | By Bill Carter | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/congress-backs-27th-amendment.html | CONGRESS BACKS 27TH AMENDMENT | By Richard L Berke | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/congressional-panel-votes-to-keep-at-least-one-seawolf-submarine.html | Congressional Panel Votes to Keep at Least One Seawolf Submarine | By Clifford Krauss | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/gates-confesses-shock-at-acquittal-of-officer-who-hit-king-most-often.html | Gates Confesses Shock at Acquittal Of Officer Who Hit King Most Often | By Robert Reinhold | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/philadelphia-getting-credit-for-reversing-a-fiscal-fall.html | Philadelphia Getting Credit For Reversing a Fiscal Fall | By Michael Decourcy Hinds | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/robb-aide-pleads-guilty-in-election-schemes.html | Robb Aide Pleads Guilty in Election Schemes | By Steven A Holmes | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/seeking-strength-in-independence-abortion-rights-unit-quits-aclu.html | Seeking Strength in Independence AbortionRights Unit Quits ACLU | By David Margolick | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/seizure-of-dinosaur-fossil-opens-legal-battle-that-could-affect-museums.html | Seizure of Dinosaur Fossil Opens Legal Battle That Could Affect Museums | By Malcolm W Browne | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/senate-passes-bill-to-force-states-to-make-voter-registration-easie.html | Senate Passes Bill to Force States to Make Voter Registration Easie | By Clifford Krauss | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/the-1992-campaign-primaries-perot-s-strength-shown-in-oregon.html | THE 1992 CAMPAIGN Primaries PEROTS STRENGTH SHOWN IN OREGON | By R W Apple Jr | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/views-on-single-motherhood-are-multiple-at-white-house.html | Views on Single Motherhood Are Multiple at White House | By Michael Wines | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/us/virginia-executes-inmate-despite-claim-of-innocence.html | Virginia Executes Inmate Despite Claim of Innocence | By Peter Applebome | TX 3-312366 | 1992-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/aid-plan-drafted-for-atomic-safety-in-eastern-europe.html | AID PLAN DRAFTED FOR ATOMIC SAFETY IN EASTERN EUROPE | By Paul Lewis | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/director-admits-cia-fell-short-in-predicting-the-soviet-collapse.html | Director Admits CIA Fell Short In Predicting the Soviet Collapse | By Elaine Sciolino | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/disorder-in-thailand-thai-enemies-agree-at-urging-of-king-to-cease-violence.html | DISORDER IN THAILAND THAI ENEMIES AGREE AT URGING OF KING TO CEASE VIOLENCE | By Philip Shenon | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/disorder-in-thailand-thai-king-uses-his-scepter-sparingly.html | DISORDER IN THAILAND Thai King Uses His Scepter Sparingly | By Barbara Crossette | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/disorder-in-thailand-voices-from-the-crowd-we-ll-definitely-win.html | DISORDER IN THAILAND Voices From the Crowd Well Definitely Win | By Nicholas D Kristof | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/greystones-journal-irishwomen-just-talking-the-topic-is-abortion.html | Greystones Journal Irishwomen Just Talking The Topic Is Abortion | By James F Clarity | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/japan-ends-fingerprinting-of-many-non-japanese.html | Japan Ends Fingerprinting of Many NonJapanese | By James Sterngold | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/jordan-cautions-islam-on-jerusalem-s-shrines.html | Jordan Cautions Islam on Jerusalems Shrines | By Youssef M Ibrahim | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/mexico-moves-to-overhaul-its-educational-system.html | Mexico Moves to Overhaul Its Educational System | By Tim Golden | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/north-korea-asks-investors-to-look-beyond-bleakness-of-communist-decay.html | North Korea Asks Investors to Look Beyond Bleakness of Communist Decay | By David E Sanger | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/rabin-invokes-old-victory-to-seek-a-new-one-in-israeli-election-campaign.html | Rabin Invokes Old Victory to Seek a New One in Israeli Election Campaign | By Clyde Haberman | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/serbs-hold-5000-hostages-fleeing-the-war-in-bosnia.html | Serbs Hold 5000 Hostages Fleeing the War in Bosnia | By Chuck Sudetic | TX 3-312366 | 1992-05-26 |
| 1992-05-21 | https://www.nytimes.com/1992/05/21/world/us-reluctance-to-reduce-co-is-sharply-criticized-in-germany.html | US Reluctance to Reduce CO  Is Sharply Criticized in Germany | By Stephen Kinzer | TX 3-312366 | 1992-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/archives/when-appeals-court-becomes-a-big-issue-in-deathrow-cases.html | When Appeals Court Becomes a Big Issue In DeathRow Cases | By Katherine Bishop | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-662592.html | Art in Review | By Charles Hagen | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-924192.html | Art in Review | By Holland Cotter | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-925092.html | Art in Review | By Michael Kimmelman | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-926892.html | Art in Review | By Michael Kimmelman | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-927692.html | Art in Review | By Michael Kimmelman | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/article-633192-no-title.html | Article 633192  No Title | By Eric Asimov | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-art.html | Critics Choices for Lovers of the Great Indoors Art | By Michael Kimmelman | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-classical-music.html | Critics Choices for Lovers of the Great Indoors Classical Music | By Edward Rothstein | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-dance.html | Critics Choices for Lovers of the Great Indoors Dance | By Anna Kisselgoff | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-dining.html | Critics Choices for Lovers of the Great Indoors Dining | By Bryan Miller | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-pop-music.html | Critics Choices for Lovers of the Great Indoors Pop Music | By Jon Pareles | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-theater.html | Critics Choices for Lovers of the Great Indoors Theater | By Frank Rich | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-video.html | Critics Choices for Lovers of the Great Indoors Video | By Stephen Holden | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-314918 | 1992-05-28 |

| | | | | |
|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/pop-jazz-cowboy-revue-in-the-sky-at-rainbow-and-stars.html | PopJazz Cowboy Revue in the Sky At Rainbow and Stars | By Stephen Holden | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/restaurants-545992.html | Restaurants | By Bryan Miller | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/review-art-landscape-interpreted-by-british-hand-and-eye.html | ReviewArt Landscape Interpreted By British Hand and Eye | By Holland Cotter | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/review-art-raw-darwinian-visions-of-violence-and-survival.html | ReviewArt Raw Darwinian Visions Of Violence and Survival | By Roberta Smith | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/review-ballet-coppelia-shows-off-male-dancers.html | ReviewBallet Coppelia Shows Off Male Dancers | By Anna Kisselgoff | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/sounds-around-town-782692.html | Sounds Around Town | By John S Wilson | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/sounds-around-town-928492.html | Sounds Around Town | By Karen Schoemer | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/books/books-of-the-times-that-spalding-gray-novel-isn-t-a-monster-after-all.html | Books of The Times That Spalding Gray Novel Isnt a Monster After All | By Michiko Kakutani | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/books/critics-choices-for-lovers-of-the-great-indoors-books.html | Critics Choices for Lovers of the Great Indoors Books | By Michiko Kakutani | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/analyst-pleads-guilty-in-a-junk-bond-scheme.html | Analyst Pleads Guilty In a Junk Bond Scheme | By Floyd Norris | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/bank-curbs-seen-having-little-effect-right-away.html | Bank Curbs Seen Having Little Effect Right Away | By Stephen Labaton | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-japan-sees-chip-pact-as-success-us-disagrees.html | COMPANY NEWS Japan Sees Chip Pact as Success US Disagrees | By John Markoff | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-less-is-less-diapers-that-are-softer-on-consciences-that-is.html | COMPANY NEWS Less Is Less Diapers That Are Softer On Consciences That Is | By John Holusha | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-olympia-to-restrict-revenue-use.html | COMPANY NEWS Olympia To Restrict Revenue Use | By Clyde H Farnsworth | TX 3-314918 | 1992-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-optimism-and-caution-at-xerox.html | COMPANY NEWSOptimism And Caution At Xerox | By Jerry Schwartz | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/credit-markets-treasury-prices-decline-sharply.html | CREDIT MARKETS Treasury Prices Decline Sharply | By Kenneth N Gilpin | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/currency-comptroller-is-nominated-by-bush.html | Currency Comptroller Is Nominated by Bush | By Stephen Labaton | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/economic-scene-is-there-really-a-business-cycle.html | Economic Scene Is There Really A Business Cycle | By Leonard Silk | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/economic-watch-then-there-were-3-don-t-bet-on-it.html | Economic Watch Then There Were 3 Dont Bet on It | By Peter Passell | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/europeans-agree-on-farm-cuts.html | Europeans Agree on Farm Cuts | By Alan Riding | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/kickback-plan-is-described-at-trial.html | Kickback Plan Is Described at Trial | By Ronald Sullivan | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/kidder-smith-barney-talks-on-merger-said-to-collapse.html | KidderSmith Barney Talks On Merger Said to Collapse | By Seth Faison Jr | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/market-place-changing-world-of-fund-investors.html | Market Place Changing World Of Fund Investors | By Susan Antilla | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/media-business-advertising-more-sunday-papers-deliver-shampoo-well.html | THE MEDIA BUSINESS ADVERTISING More Sunday Papers Deliver Shampoo as Well as News | By Eben Shapiro | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/open-short-sales-rise-on-big-board-and-amex.html | Open Short Sales Rise on Big Board and Amex | By Alison Leigh Cowan | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/sec-asks-for-sweeping-changes-in-rules-governing-mutual-funds.html | SEC Asks for Sweeping Changes In Rules Governing Mutual Funds | By Diana B Henriques | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-accounts-913692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-direct-marketers-honor-humanitarian.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Direct Marketers Honor Humanitarian | By Eben Shapiro | TX 3-314918 | 1992-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-michael-jordan-stays-on-top.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michael Jordan Stays on Top | By Eben Shapiro | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Eben Shapiro | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Eben Shapiro | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-people-914492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Eben Shapiro | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/business/white-house-is-ready-for-a-rosier-outlook.html | White House Is Ready for a Rosier Outlook | By Steven Greenhouse | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/a-defrosted-caveman-at-the-prom.html | A Defrosted Caveman At the Prom | By Caryn James | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/critic-s-choices-for-lovers-of-the-great-indoors-film.html | Critics Choices for Lovers of the Great Indoors Film | By Vincent Canby | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-alien-3-hal-if-you-re-still-there-here-s-computer-friendly-sequel.html | ReviewFilm Alien 3 HAL If Youre Still Out There Heres a ComputerFriendly Sequel | By Vincent Canby | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-cruise-and-kidman-in-old-fashioned-epic.html | ReviewFilm Cruise and Kidman In OldFashioned Epic | By Caryn James | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-satyajit-ray-a-work-of-closure.html | ReviewFilm Satyajit Ray A Work Of Closure | By Vincent Canby | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-technique-allusion-leitmotif.html | ReviewFilm Technique Allusion Leitmotif | By Stephen Holden | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-the-explosive-life-of-frida-kahlo.html | ReviewFilm The Explosive Life of Frida Kahlo | By Caryn James | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/news/bar-lawyerly-lasciviousness-new-efforts-deal-with-dirty-little-secret.html | At the Bar On lawyerly lasciviousness and new efforts to deal with a dirty little secret | By David Margolick | TX 3-314918 | 1992-05-28 |

| 1992-05-22 | https://www.nytimes.com/1992/05/22/news/cbs-additions-for-fall-4-comedies-4-dramas.html | CBS Additions for Fall 4 Comedies 4 Dramas | By Bill Carter | TX 3-314918 | 1992-05-28 |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/news/tv-weekend-going-gentle-into-that-tonight.html | TV Weekend Going Gentle Into That Tonight | By John J OConnor | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/a-death-on-a-dance-floor-brings-questions-for-the-police.html | A Death on a Dance Floor Brings Questions for the Police | By Donatella Lorch | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/about-real-estate-a-financing-deal-for-east-side-coops.html | About Real EstateA Financing Deal for East Side Coops | By Diana Shaman | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/acting-police-commissioner-nominated-to-nassau-post.html | Acting Police Commissioner Nominated to Nassau Post | By John T McQuiston | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/adopter-of-35-is-exploring-plea-on-sex-abuse-charges.html | Adopter of 35 Is Exploring Plea on SexAbuse Charges | By Ronald Sullivan | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/dinkins-to-put-councilman-in-aids-role.html | Dinkins to Put Councilman In AIDS Role | By James Bennet | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/drivers-amnesty-becomes-focus-for-union.html | Drivers Amnesty Becomes Focus for Union | By Ralph Blumenthal | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/faa-returns-la-guardia-flight-path-to-queens.html | FAA Returns La Guardia Flight Path to Queens | By Lindsey Gruson | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/for-allergy-sufferers-it-s-crying-time-again.html | For Allergy Sufferers Its Crying Time Again | By Andrew L Yarrow | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/irving-j-selikoff-is-dead-at-77-tb-researcher-fought-asbestos.html | Irving J Selikoff Is Dead at 77 TB Researcher Fought Asbestos | By Bruce Lambert | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/mob-murder-is-recounted-by-organizer.html | Mob Murder Is Recounted By Organizer | By Arnold H Lubasch | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/new-jersey-sales-tax-cut-1-cent-as-gop-overrides-florio-veto.html | New Jersey Sales Tax Cut 1 Cent As GOP Overrides Florio Veto | By Wayne King | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/olympia-tax-to-be-paid-on-property.html | Olympia Tax To Be Paid On Property | By Todd S Purdum | TX 3-314918 | 1992-05-28 |

| | | | | |
|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/our-towns-how-does-her-garden-club-grow-with-publicity.html | OUR TOWNS How Does Her Garden Club Grow With Publicity | By Andrew H Malcolm | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/reporter-s-notebook-hooray-for-senor-dinkins-and-the-mayor-says-well-not-much.html | REPORTERS NOTEBOOK Hooray for Senor Dinkins And the Mayor Says Well Not Much | By Calvin Sims | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/swords-into-high-tech-plowshares.html | Swords Into HighTech Plowshares | By John T McQuiston | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/tongues-new-to-english-eyes-fresh-to-the-capital.html | Tongues New to English Eyes Fresh to the Capital | By Sara Rimer | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/where-need-know-meets-need-tell-city-hall-press-secretary-sometimes-runs-show.html | Where the Need to Know Meets the Need to Tell At City Hall the Press Secretary Sometimes Runs the Show Sometimes Runs After It | By Bruce Weber | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/workers-ask-judge-to-stop-the-closing-of-a-queens-bakery.html | Workers Ask Judge To Stop the Closing Of a Queens Bakery | By James Dao | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/yonkers-police-end-slowdown-and-garbage-pickups-resume.html | Yonkers Police End Slowdown and Garbage Pickups Resume | By James Feron | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/obituaries/alfred-mcclung-lee-sociologist-and-civil-rights-researcher-85.html | Alfred McClung Lee Sociologist And Civil Rights Researcher 85 | By Lee A Daniels | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/deregulator-ii.html | Deregulator II | By Paul Muolo | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/foreign-affairs-war-in-nakhichevan.html | Foreign Affairs War in Nakhichevan | By Leslie H Gelb | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/on-my-mind-lessons-for-americans.html | On My Mind Lessons For Americans | By A M Rosenthal | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/the-wages-of-german-success.html | The Wages of German Success | By Norbert Walter | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-a-frightening-jolt-interrupts-the-angels-season.html | BASEBALL A Frightening Jolt Interrupts the Angels Season | By Jack Curry | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-finally-mets-make-it-easy-for-fernandez.html | BASEBALL Finally Mets Make It Easy for Fernandez | By Joe Sexton | TX 3-314918 | 1992-05-28 |

| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-the-plans-no-one-wants-to-use.html | BASEBALL The Plans No One Wants to Use | By Gerald Eskenazi | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/basketball-cavaliers-plant-fear-in-minds-of-the-bulls.html | BASKETBALL Cavaliers Plant Fear In Minds of the Bulls | By Harvey Araton | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/basketball-woodson-is-freed-after-being-jailed.html | BASKETBALL Woodson Is Freed After Being Jailed | AP | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/football-giants-notebook-hostetler-wants-a-change-like-a-nice-quiet-season.html | FOOTBALL GIANTS NOTEBOOK Hostetler Wants a Change Like a Nice Quiet Season | By Frank Litsky | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/football-some-giants-requested-hiv-tests.html | FOOTBALL Some Giants Requested HIV Tests | TIMOTHY W SMITH | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/golf-rentz-adds-impressive-title-to-job.html | GOLF Rentz Adds Impressive Title to Job | By Alex Yannis | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/hockey-stevens-s-4-goals-put-bruins-in-a-3-0-hole.html | HOCKEY Stevenss 4 Goals Put Bruins in a 30 Hole | By Joe Lapointe | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/on-baseball-a-spira-steinbrenner-penalty-pas-de-deux.html | ON BASEBALL A SpiraSteinbrenner Penalty Pas de Deux | By Murray Chass | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/soccer-champions-hailed-on-return.html | Soccer Champions Hailed on Return | AP | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-of-the-times-bad-night-for-angels-and-bussie.html | Sports of The Times Bad Night For Angels And Bussie | By George Vecsey | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-weekend-forget-about-joneses-andrettis-just-want-to-keep-up-with-buicks.html | SPORTS WEEKEND Forget About Joneses Andrettis Just Want to Keep Up with Buicks | JOSEPH SIANO | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-weekend-notebook-stars-stirring-for-weekend-tripleheader-at-belmont.html | SPORTS WEEKEND NOTEBOOK Stars Stirring for Weekend Tripleheader at Belmont | By Joseph Durso | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-weekend-tv-sports-after-16-years-wolf-goes-out-with-a-boom.html | SPORTS WEEKEND TV SPORTS After 16 Years Wolf Goes Out With a Boom | By Richard Sandomir | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/track-and-field-harris-leaves-a-mystery-as-he-drops-out-of-new-york-games.html | TRACK AND FIELD Harris Leaves a Mystery as He Drops Out of New York Games | By Michael Janofsky | TX 3-314918 | 1992-05-28 |

| 1992-05-22 | https://www.nytimes.com/1992/05/22/style/chronicle-534392.html | CHRONICLE | By Nadine Brozan | TX 3-314918 | 1992-05-28 |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/style/chronicle-920992.html | CHRONICLE | By Nadine Brozan | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/style/chronicle-921792.html | CHRONICLE | By Nadine Brozan | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/theater/critics-choices-for-lovers-of-the-great-indoors-television.html | Critics Choices for Lovers of the Great Indoors Television | By John J OConnor | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/theater/review-theater-the-uninvited-guest-it-turns-out-is-homicidal.html | ReviewTheater The Uninvited Guest It Turns Out Is Homicidal | By Mel Gussow | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/1992-campaign-politics-morality-speech-quayle-family-values-raises-questions.html | THE 1992 CAMPAIGN The Politics of Morality Speech by Quayle on Family Values Raises Questions About Thrust of Bush Campaign | By Andrew Rosenthal | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/after-the-riots-bail-is-set-for-defendants-in-videotaped-riot-beating.html | AFTER THE RIOTS Bail Is Set for Defendants in Videotaped Riot Beating | By Seth Mydans | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/after-the-riots-reliving-riot-flash-point-los-angeles-lieutenant-fights-chief.html | AFTER THE RIOTS Reliving Riot Flash Point Los Angeles Lieutenant Fights Chief | By Seth Mydans | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/execution-stirs-up-troubling-questions.html | Execution Stirs Up Troubling Questions | By Peter Applebome | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/few-in-coal-area-mourn-native-son-put-to-death.html | Few in Coal Area Mourn Native Son Put to Death | By Sabra Chartrand | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/house-data-on-us-income-sets-off-debate-on-fairness.html | House Data on US Income Sets Off Debate on Fairness | By Jason Deparle | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/military-rules-on-reporting-from-battlefield-are-honed.html | Military Rules on Reporting From Battlefield Are Honed | By Robert Pear | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-democrats-clinton-sees-bush-engaging-in-empty-talk-on-families.html | THE 1992 CAMPAIGN Democrats Clinton Sees Bush Engaging In Empty Talk on Families | By Gwen Ifill | TX 3-314918 | 1992-05-28 |

| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-media-campaign-in-california-little-but-commercials.html | THE 1992 CAMPAIGN Media Campaign in California Little but Commercials | By Elizabeth Kolbert | TX 3-314918 | 1992-05-28 |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-voters-indifference-and-disgust-are-leading-in-california.html | THE 1992 CAMPAIGN Voters Indifference and Disgust Are Leading in California | By Jane Gross | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/us/weinberger-seeks-to-blunt-inquiry.html | WEINBERGER SEEKS TO BLUNT INQUIRY | By Eric Schmitt | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/12-reported-killed-as-israelis-bombard-lebanon.html | 12 Reported Killed as Israelis Bombard Lebanon | By Clyde Haberman | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/5000-refugees-are-allowed-to-leave-sarajevo.html | 5000 Refugees Are Allowed to Leave Sarajevo | By Chuck Sudetic | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/bosnian-strife-cuts-old-bridges-of-trust.html | Bosnian Strife Cuts Old Bridges of Trust | By John F Burns | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/bush-aides-attack-democrats-on-iraq.html | BUSH AIDES ATTACK DEMOCRATS ON IRAQ | By Elaine Sciolino | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/changing-asia-economic-growth-especially-fosters-demands-for-political.html | A Changing Asia Economic Growth Especially Fosters Demands for Political Liberalization | NICHOLAS D KRISTOF | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/chinese-set-off-their-biggest-nuclear-explosion.html | Chinese Set Off Their Biggest Nuclear Explosion | By Barbara Crossette | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/commons-backs-major-on-europe-unity-pact.html | Commons Backs Major on Europe Unity Pact | By Craig R Whitney | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/naha-journal-where-the-rising-sun-just-casts-a-long-shadow.html | Naha Journal Where the Rising Sun Just Casts a Long Shadow | By James Sterngold | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/road-rio-setting-agenda-for-earth-homesteaders-gnaw-brazil-rain-forest.html | The Road To Rio  Setting an Agenda for the Earth Homesteaders Gnaw at Brazil Rain Forest | By James Brooke | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/russia-votes-to-void-cession-of-crimea-to-ukraine.html | Russia Votes to Void Cession of Crimea to Ukraine | By Serge Schmemann | TX 3-314918 | 1992-05-28 |
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/thai-pro-democracy-leader-threatens-new-protests-if-premier-fails-to-act.html | Thai ProDemocracy Leader Threatens New Protests if Premier Fails to Act | By Philip Shenon | TX 3-314918 | 1992-05-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-22 | https://www.nytimes.com/1992/05/22/world/us-in-new-policy-will-not-pick-up-all-haiti-refugees.html | US IN NEW POLICY WILL NOT PICK UP ALL HAITI REFUGEES | By Clifford Krauss | TX 3-314918 | 1992-05-28 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/classical-music-in-review-064492.html | Classical Music in Review | By Bernard Holland | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/classical-music-in-review-069592.html | Classical Music in Review | By James R Oestreich | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/classical-music-in-review-074192.html | Classical Music in Review | By Bernard Holland | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/fade-out-for-johnny-carson-his-dignity-and-privacy-intact.html | Fade Out for Johnny Carson His Dignity and Privacy Intact | By Bernard Weinraub | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/germany-discovers-a-tormented-artist.html | Germany Discovers a Tormented Artist | By Stephen Kinzer | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-ballet-spoleto-festival-opens-with-parties-in-dance.html | ReviewBallet Spoleto Festival Opens With Parties in Dance | By Jack Anderson | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-dance-with-balanchine-in-a-mozartean-garden.html | ReviewDance With Balanchine in a Mozartean Garden | By Anna Kisselgoff | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-music-britten-s-symbolic-requiem-symbolically-played.html | ReviewMusic Brittens Symbolic Requiem Symbolically Played | By Edward Rothstein | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-pop-defiance-and-dark-comedy.html | ReviewPop Defiance and Dark Comedy | By Jon Pareles | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-pop-machines-and-mysticism.html | ReviewPop Machines and Mysticism | By Peter Watrous | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-television-a-collage-of-memories-in-the-farewell-broadcast.html | ReviewTelevision A Collage of Memories in the Farewell Broadcast | By John J OConnor | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/company-news-gm-holders-question-officials-on-fraud-report.html | COMPANY NEWS GM Holders Question Officials on Fraud Report | By Doron P Levin | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/company-news-top-shareholder-offers-deal-to-end-bankruptcy-at-orion.html | COMPANY NEWS Top Shareholder Offers Deal to End Bankruptcy at Orion | By Geraldine Fabrikant | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/givebacks-by-chevron-in-oil-deal.html | Givebacks By Chevron In Oil Deal | By Louis Uchitelle | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/if-pactel-split-it-might-offer-big-stakes.html | If Pactel Split It Might Offer Big Stakes | By Anthony Ramirez | TX 3-314305 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/no-fast-action-in-congress-seen-on-mutual-fund-plans.html | No Fast Action in Congress Seen on Mutual Fund Plans | By Susan Antilla | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/patents-cold-war-secrecy-still-shrouds-inventions.html | PATENTS Cold War Secrecy Still Shrouds Inventions | By Edmund L Andrews | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/rise-of-saturday-afternoon-specials.html | Rise of Saturday Afternoon Specials | By Eben Shapiro | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/town-country-editor-dismissed-after-6-months-on-job.html | Town Country Editor Dismissed After 6 Months on Job | By Deirdre Carmody | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/treasury-issues-higher-in-light-trading.html | Treasury Issues Higher in Light Trading | By Kenneth N Gilpin | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/business/your-money-saving-too-much-for-retirement.html | Your Money Saving Too Much For Retirement | By Jan M Rosen | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/news/casting-off-from-fiberglass-a-boat-made-from-a-new-plastic.html | Casting Off From Fiberglass A Boat Made From a New Plastic | By Barbara Lloyd | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/news/financial-planners-debate-how-they-charge-clients.html | Financial Planners Debate How They Charge Clients | By Leonard Sloane | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/news/guidepost-looking-for-work.html | GUIDEPOST Looking for Work | By Jan Rosen | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/news/the-latest-sneaker-is-a-sandal.html | The Latest Sneaker Is a Sandal | By Barry Meier | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/17-year-old-is-charged-in-shooting.html | 17YearOld Is Charged In Shooting | By Josh Barbanel | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/2-nuclear-plants-with-faults-get-bigger-fines-for-poor-safety-history.html | 2 Nuclear Plants With Faults Get Bigger Fines for Poor Safety History | By Matthew L Wald | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/about-new-york-mincing-no-words-ex-pilot-drops-a-bomb-on-would-be-dropouts.html | ABOUT NEW YORK Mincing No Words ExPilot Drops a Bomb on WouldBe Dropouts | By Michel Marriott | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/bids-accepted-to-develop-4-chelsea-piers.html | Bids Accepted to Develop 4 Chelsea Piers | By James Dao | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/bridge-697392.html | Bridge | By Alan Truscott | TX 3-314305 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/budget-gap-and-tax-talk-are-growing-in-suffolk.html | Budget Gap And Tax Talk Are Growing In Suffolk | By John T McQuiston | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/dr-alexandra-symonds-73-psychiatrist-and-psychoanalyst.html | Dr Alexandra Symonds 73 Psychiatrist and Psychoanalyst | By Lee A Daniels | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/gunshots-fired-through-a-door-hit-9-year-old.html | Gunshots Fired Through a Door Hit 9YearOld | By Jacques Steinberg | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/long-term-financing-assured-state-parks-open-this-weekend.html | LongTerm Financing Assured State Parks Open This Weekend | By Harold Faber | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/new-york-memorial-day-parade-fades-away.html | New York Memorial Day Parade Fades Away | By Robert D McFadden | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/report-to-cuomo-says-airport-plan-lost-100-million.html | Report to Cuomo Says Airport Plan Lost 100 Million | By Iver Peterson | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/research-files-thrown-away-at-columbia.html | Research Files Thrown Away At Columbia | By Anthony Depalma | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/ruiz-challenges-dinkins-over-hispanic-programs.html | Ruiz Challenges Dinkins Over Hispanic Programs | By Calvin Sims | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/saratoga-s-sparkling-spring-is-stilled-no-more.html | Saratogas Sparkling Spring Is Stilled No More | By Sarah Lyall | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/survey-finds-high-cancer-rate-in-2-neighborhoods-in-brooklyn.html | Survey Finds High Cancer Rate In 2 Neighborhoods in Brooklyn | By Robert D McFadden | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/syrian-jews-find-haven-in-brooklyn.html | Syrian Jews Find Haven In Brooklyn | By Steven Lee Myers | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/tax-vote-was-easy-part-for-gop.html | Tax Vote Was Easy Part for GOP | By Jerry Gray | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/us-administrator-seeks-funds-to-stay-at-fulton-market.html | US Administrator Seeks Funds to Stay At Fulton Market | By Selwyn Raab | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/violence-flares-again-in-delivery-drivers-dispute.html | Violence Flares Again in Delivery Drivers Dispute | By Ralph Blumenthal | TX 3-314305 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/now-youre-insured-now-youre-not.html | Now Youre Insured Now Youre Not | By Thomas B Stoddard | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/observer-to-cloud-men-s-minds.html | Observer To Cloud Mens Minds | By Russell Baker | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/save-our-stations.html | Save Our Stations | By David K Dunaway | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/the-end-of-sovereignty.html | The End of Sovereignty | By Flora Lewis | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/why-gag-the-victim.html | Why Gag the Victim | By Andrew Stein | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/auto-racing-notebook-and-try-not-to-get-caught-for-speeding.html | AUTO RACING NOTEBOOK And Try Not to Get Caught for Speeding | By Joseph Siano | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-giants-latest-to-benefit-as-mets-get-no-relief.html | BASEBALL Giants Latest to Benefit As Mets Get No Relief | By Joe Sexton | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-solemn-angels-consider-how-close-they-came.html | BASEBALL Solemn Angels Consider How Close They Came | By Jack Curry | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-the-yankees-9-3-lead-turns-into-a-pumpkin.html | BASEBALL The Yankees 93 Lead Turns Into a Pumpkin | By Malcolm Moran | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/basketball-blazers-get-defensive-too-late.html | BASKETBALL Blazers Get Defensive Too Late | By Michael Martinez | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/basketball-so-who-s-being-called-a-pushover.html | BASKETBALL So Whos Being Called A Pushover | By Harvey Araton | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-of-the-times-can-women-call-fouls-on-men.html | Sports of The Times Can Women Call Fouls On Men | By William C Rhoden | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/swimming-biondi-says-he-s-now-fit-for-olympics.html | SWIMMING Biondi Says Hes Now Fit for Olympics | By Filip Bondy | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/track-and-field-rivals-run-in-opposite-directions.html | TRACK AND FIELD Rivals Run in Opposite Directions | By Michael Janofsky | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/style/chronicle-807092.html | CHRONICLE | By Nadine Brozan | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/style/chronicle-808992.html | CHRONICLE | By Nadine Brozan | TX 3-314305 | 1992-05-29 |

| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/after-riots-judge-sets-los-angeles-for-retrial-officer-rodney-king-beating.html | AFTER THE RIOTS Judge Sets Los Angeles for Retrial Of Officer in Rodney King Beating | By Robert Reinhold | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/as-venues-are-changed-many-ask-how-important-a-role-race-should-play.html | As Venues Are Changed Many Ask How Important a Role Race Should Play | By David Margolick | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/beliefs-388592.html | Beliefs | By Peter Steinfels | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/center-valley-journal-partly-wolf-partly-dog-and-wholly-controversial.html | Center Valley Journal Partly Wolf Partly Dog and Wholly Controversial | By Michael Decoury Hinds | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/herbert-sharfman-judge-who-presided-at-fcc-was-82.html | Herbert Sharfman Judge who presided At FCC Was 82 | By Bruce Lambert | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-democrats-clinton-backs-new-jersey-s-changes-in-welfare-system.html | THE 1992 CAMPAIGN Democrats Clinton Backs New Jerseys Changes in Welfare System | By Gwen Ifill | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-house-race-after-115-years-a-black-will-represent-alabama.html | THE 1992 CAMPAIGN House Race After 115 Years a Black Will Represent Alabama | By Ronald Smothers | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-political-memo-in-capital-and-on-coast-lines-drawn-on-quayle.html | THE 1992 CAMPAIGN Political Memo In Capital and on Coast Lines Drawn on Quayle | By Richard L Berke | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/us-says-it-misjudged-numbers-on-student-aid.html | US Says It Misjudged Numbers on Student Aid | By Karen de Witt | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/washington-memo-a-year-for-repackaging-volatile-census-reports.html | Washington Memo A Year for Repackaging Volatile Census Reports | By Felicity Barringer | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/wilder-accuses-robb-and-aides-of-smear-effort.html | Wilder Accuses Robb and Aides Of Smear Effort | By Steven A Holmes | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/us/william-gellman-80-dies-psychologist-aided-workers.html | William Gellman 80 Dies Psychologist Aided Workers | By Bruce Lambert | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/3-die-as-korean-foes-battle-in-dmz.html | 3 Die as Korean Foes Battle in DMZ | By James Sterngold | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/98-nations-adopt-biological-treaty-us-may-not-sign.html | 98 NATIONS ADOPT BIOLOGICAL TREATY US MAY NOT SIGN | By Jane Perlez | TX 3-314305 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/after-weeks-of-seeming-inaction-us-decides-to-punish-belgrade.html | After Weeks of Seeming Inaction US Decides to Punish Belgrade | By Barbara Crossette | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/ashdod-journal-land-of-milk-honey-and-discontent.html | Ashdod Journal Land of Milk Honey and Discontent | By Clyde Haberman | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/china-releases-3-catholic-priests-who-spent-decades-in-detention.html | China Releases 3 Catholic Priests Who Spent Decades in Detention | By Sheryl Wudunn | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/french-and-germans-plan-an-army-corps-despite-nato-fears.html | French and Germans Plan an Army Corps Despite NATO Fears | By Alan Riding | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/haitians-at-guantanamo-base-say-nothing-will-stop-flight.html | Haitians at Guantanamo Base Say Nothing Will Stop Flight | By Eric Schmitt | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/nigerians-brace-for-fallout-of-civil-strife.html | Nigerians Brace for Fallout of Civil Strife | By Kenneth B Noble | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/thai-premier-loses-coalition-s-support.html | Thai Premier Loses Coalitions Support | By Philip Shenon | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/us-uncertain-on-how-to-deal-with-haitian-exodus.html | US Uncertain on How to Deal With Haitian Exodus | By Clifford Krauss | TX 3-314305 | 1992-05-29 |
| 1992-05-23 | https://www.nytimes.com/1992/05/23/world/wife-is-preparing-solzhenitsyn-s-return.html | Wife Is Preparing Solzhenitsyns Return | By Celestine Bohlen | TX 3-314305 | 1992-05-29 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/film-trying-to-put-the-sizzle-in-summer.html | FILMTrying to Put the Sizzle in Summer | By Suzanna Andrews | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/pop-view-just-whats-being-sold-in-country.html | POP VIEWJust Whats Being Sold in Country | By Dave Marsh | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwartz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/recordings-view-wynonna-judd-stands-alone.html | RECORDINGS VIEWWynonna Judd Stands Alone | By James Hunter | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/architecture-view-some-welcome-fiddling-with-landmarks.html | ARCHITECTURE VIEW Some Welcome Fiddling With Landmarks | By Paul Goldberger | TX 3-321023 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/art-view-homage-to-the-discreet-charm-of-dieppe.html | ART VIEW Homage to the Discreet Charm of Dieppe | By John Russell | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/arts-artifacts-what-an-american-aristocrat-saw-in-the-common-man-s-art.html | ARTSARTIFACTS What an American Aristocrat Saw in the Common Mans Art | By Rita Reif | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/classical-view-sweetness-at-the-philharmonic.html | CLASSICAL VIEW Sweetness At the Philharmonic | By Edward Rothstein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/dance-sallie-wilson-keeper-of-the-tudor-flame.html | DANCE Sallie Wilson Keeper Of the Tudor Flame | By Jack Anderson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/medics-in-the-musical-wars.html | Medics in the Musical Wars | By Susan Elliott | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/pop-music-wynton-marsalis-raises-a-joyful-noise.html | POP MUSIC Wynton Marsalis Raises a Joyful Noise | By Peter Watrous | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-628092.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-629892.html | RECORD BRIEFS | By Jamie James | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-630192.html | RECORD BRIEFS | By Stephen Holden | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-631092.html | RECORD BRIEFS | By Jon Pareles | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/recordings-view-a-symphony-is-where-you-find-it.html | RECORDINGS VIEW A Symphony Is Where You Find It | By Joseph Horowitz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/recordings-view-early-musicker-arrives-late-but-catches-up-in-a-big-way.html | RECORDINGS VIEW Early Musicker Arrives Late But Catches Up in a Big Way | By John Rockwell | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/sunday-view-melanie-klein-she-shrunk-her-kids.html | SUNDAY VIEW Melanie Klein She Shrunk Her Kids | By David Richards | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/television-is-there-life-after-death-for-failed-series.html | TELEVISION Is There Life After Death For Failed Series | By Andy Meisler | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/tv-view-here-s-one-loser-people-really-look-up-to.html | TV VIEW Heres One Loser People Really Look Up To | By Richard Sandomir | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/up-and-coming-sue-williams-an-angry-young-woman-draws-a-bead-on-men.html | UP AND COMING Sue Williams An Angry Young Woman Draws a Bead on Men | By Roberta Smith | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/100-years-of-doctoring.html | 100 Years of Doctoring | By Louis Begley | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/a-talent-for-getting-elected.html | A Talent for Getting Elected | By James K Glassman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/a-village-of-quixotes.html | A Village of Quixotes | By Suzanne Ruta | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/boyz-against-the-hoods.html | Boyz Against the Hoods | By Nelson George | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/childrens-books.html | Childrens Books | By Susan Reinhardt | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/crime-426192.html | Crime | By Marilyn Stasio | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/from-the-stone-age-to-tiananmen-square.html | From the Stone Age to Tiananmen Square | By Jonathan Spence | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/he-is-an-operating-system.html | He Is an Operating System | By L R Shannon | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/hint-its-more-than-one-idea.html | Hint Its More Than One Idea | By Noel Annan | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/how-do-you-sew-a-hotair-balloon.html | How Do You Sew a HotAir Balloon | By Iris Poliski | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/if-not-he-who.html | If Not He Who | By Dimitri K Simes | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/if-not-he-who.html | If Not He Who | By Dimitri K Simes | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/if-not-he-who.html | If Not He Who | By Dimitri K Simes | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-fiction-633692.html | IN SHORT FICTION | By Wilborn Hampton | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-fiction.html | IN SHORT FICTION | By Jon Elsen | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-fiction.html | IN SHORT FICTION | By Leslie Brenner | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-nonfiction-designs-for-living.html | IN SHORT NONFICTION Designs for Living | By Andrea Barnet | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Felicia E Halpert | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tracy Cochran | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/june-and-january-in-raleigh-nc.html | June and January in Raleigh NC | By Robert Towers | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/making-the-facts-obey.html | Making the Facts Obey | By Jean Strouse | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/messed-up-families.html | MessedUp Families | By Brigitte Frase | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/my-father-the-crook.html | My Father the Crook | By Lisa Zeidner | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/nearsighted-and-visionary.html | Nearsighted and Visionary | By Christopher Reed | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/paul-de-man-the-plot-thickens.html | Paul de Man The Plot Thickens | By David Lehman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/politics-a-mugs-game.html | Politics A Mugs Game | By Jefferson Morley | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/read-his-lips.html | Read His Lips | By Peter Keepnews | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/the-idiocy-du-jour.html | The Idiocy du Jour | By Robin W Winks | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/the-nippon-jungle.html | The Nippon Jungle | By Frank Gibney | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/valley-of-the-severed-head.html | Valley of the Severed Head | By Sven Birkerts | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/books/whats-wrong-with-the-right.html | Whats Wrong With the Right | By Peggy Noonan | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/all-about-cover-girls-the-look-that-sells-is-both-girl-next-door-and-celebrity.html | All AboutCover Girls The Look That Sells Is Both GirlNextDoor and Celebrity | By Kim Foltz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/at-work-is-the-american-city-obsolete.html | At Work Is the American City Obsolete | By Barbara Presley Noble | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/business-diary-may-17-22.html | Business DiaryMay 1722 | By Joel Kurtzman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/forum-corporate-culture-and-worker-health.html | FORUMCorporate Culture and Worker Health | By Morty Lefkoe | TX 3-321023 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/forum-drafting-companies-to-fight-crime.html | FORUMDrafting Companies to Fight Crime | By Otto G Obermaier | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/forum-the-olympia-ordeal-it-won-t-end-soon.html | FORUM The Olympia Ordeal It Wont End Soon | By James Grant | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-hewlett-tries-some-mainframe-magic.html | Making a Difference Hewlett Tries Some Mainframe Magic | By Lawrence M Fisher | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-taking-the-ego-and-emotion-out-of-a-bank-merger.html | Making a Difference Taking the Ego and Emotion Out of a Bank Merger | By Adam Bryant | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-the-5-billion-sleeper.html | Making a Difference The 5 Billion Sleeper | By Daniel F Cuff | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-the-real-murphy-brown.html | Making a Difference The Real Murphy Brown | By Richard W Stevenson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/market-watch-a-gm-success-and-a-relief-for-wall-street.html | MARKET WATCH A GM Success And A Relief for Wall Street | By Floyd Norris | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/mutual-funds-an-outbreak-of-rights-offerings.html | Mutual Funds An Outbreak of Rights Offerings | By Carole Gould | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/mutual-funds-the-thrill-is-gone-for-junk-bonds.html | Mutual Funds The Thrill Is Gone for Junk Bonds | By Carole Gould | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/networking-software-that-spans-2-categories.html | Networking Software That Spans 2 Categories | By Stephen C Miller | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/technology-road-racing-without-exhaust-fumes-or-engine-roars.html | Technology Road Racing Without Exhaust Fumes or Engine Roars | By Matthew L Wald | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/the-bronfmans-leveraged-leviathan.html | The Bronfmans Leveraged Leviathan | By Clyde H Farnsworth | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/the-executive-computer-more-home-workers-and-more-machines-in-their-offices.html | The Executive Computer More Home Workers and More Machines in Their Offices | By Peter H Lewis | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/the-executive-life-power-pets-find-space-in-the-executive-suite.html | The Executive LifePower Pets Find Space In the Executive Suite | By Peter Becker | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/wall-street-congress-stops-the-dow-goes-up.html | Wall Street Congress Stops the Dow Goes Up | By Diana B Henriques | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/wall-street-mutual-funds-boom-in-the-bond-market.html | Wall Street Mutual Funds Boom in the Bond Market | By Diana B Henriques | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/what-might-have-been-3-ad-campaigns-for-the-yugo.html | What Might Have Been 3 Ad Campaigns for the Yugo | By Stuart Elliott | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/world-markets-the-very-careful-british-market.html | World Markets The Very Careful British Market | By Jonathan Fuerbringer | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/writing-ads-to-usher-in-a-new-era-in-south-africa.html | Writing Ads to Usher In a New Era in South Africa | By Judith D Schwartz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/business/your-own-account-saving-on-disability-insurance.html | Your Own AccountSaving on Disability Insurance | By Mary Rowland | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/about-men-reading-dad.html | About MenReading Dad | By John S Lang | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/along-came-bill.html | Along Came Bill | By Norman J Ornstein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/along-came-bill.html | Along Came Bill | By Norman J Ornstein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/along-came-bill.html | Along Came Bill | By Norman J Ornstein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/fashion-sheer-strength.html | FASHION SHEER STRENGTH | By Hal Rubenstein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/food-dipping-lightly.html | FOOD DIPPING LIGHTLY | By Molly ONeill | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/making-it-in-the-majors.html | Making It in the Majors | By Peggy Orenstein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/on-language-enjoy.html | ON LANGUAGE Enjoy | By William Safire | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/where-the-shining-path-leads.html | Where the Shining Path Leads | BY Simon Strong | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-a-battle-from-hope-to-glory.html | FILM A Battle From Hope To Glory | By Aljean Harmetz | TX 3-321023 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-american-dream-charts-labor-s-loss.html | FILM American Dream Charts Labors Loss | By Sam Roberts | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-nicole-kidman-from-down-under-to-far-and-away.html | FILM Nicole Kidman From Down Under to Far and Away | By Tom Keneally | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-view-godzilla-sharon-and-x-meet-in-the-kaleidoscope.html | FILM VIEW Godzilla Sharon and X Meet in the Kaleidoscope | By Janet Maslin | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/14-businesses-find-a-way-in-the-recession.html | 14 Businesses Find A Way in the Recession | By Penny Singer | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-blueprint-of-the-future-along-the-hudson-river.html | A Blueprint of the Future Along the Hudson River | By David W Dunlap | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-fair-shake-is-sought-for-left-handed-people.html | A Fair Shake Is Sought For LeftHanded People | By Marjorie Kaufman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-la-carte.html | A LA CARTE | By Richard Jay Scholem | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-new-strategy-for-luring-vacationers.html | A New Strategy For Luring Vacationers | By Helen Pike | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-swiss-artists-tenure-at-kent-is-celebrated-with-an-exhibition.html | A Swiss Artists Tenure at Kent is Celebrated With an Exhibition | By Frances Chamberlain | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/about-long-island-she-s-a-dynamo-but-she-rustles-wheelchairs.html | ABOUT LONG ISLAND Shes a Dynamo but She Rustles Wheelchairs | By Diane Ketcham | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/airport-s-ill-winds.html | Airports Ill Winds | By Iver Peterson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-photographs-and-huge-constructions.html | ART Photographs and Huge Constructions | By Vivien Raynor | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-review-how-indirect-lighting-can-be-handled-skillfully.html | ART REVIEWHow Indirect Lighting Can Be Handled Skillfully | By Helen A Harrison | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-review-testimony-to-magic-of-gifted-installation.html | ART REVIEWTestimony to Magic Of Gifted Installation | By Phyllis Braff | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-right-time-for-a-deeper-look-at-josef-albers.html | ARTRight Time for a Deeper Look at Josef Albers | By William Zimmer | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-wood-constructions-and-a-realist-s-paintings-share-a-show.html | ART Wood Constructions and a Realists Paintings Share a Show | By Vivien Raynor | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/ban-on-grassclippings-energizes-islip.html | Ban on GrassClippings Energizes Islip | By Peter Crescenti | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/beaches-expect-return-to-normalcy.html | Beaches Expect Return to Normalcy | By Thomas Clavin | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/bellport-revises-terms-for-architectural-board.html | Bellport Revises Terms For Architectural Board | By Susan Stern | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/bringing-the-artistic-life-to-an-old-redbrick-school.html | Bringing the Artistic Life To an Old RedBrick School | By Lynne Ames | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/cameras-in-the-courtroom-assessing-the-role-of-the-image-on-the-screen.html | Cameras in the Courtroom Assessing the Role of the Image on the Screen | By Dennis Hevesi | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/choreographer-eyes-new-turning-point.html | Choreographer Eyes New Turning Point | By Barbara Delatiner | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/connecticut-guide-691392.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/connecticut-q-a-emily-j-moskowitz-mediation-smooths-the-way-toward-divorce.html | CONNECTICUT QA EMILY J MOSKOWITZ Mediation Smooths the Way Toward Divorce | By Robert A Hamilton | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/contest-introduces-students-to-wall-street-risks.html | Contest Introduces Students to Wall Street Risks | By Tom Toolen | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/convention-details-plans-for-security.html | Convention Details Plans for Security | By James Barron | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/counties-weigh-plans-for-bonds.html | Counties Weigh Plans for Bonds | By John Rather | TX 3-321023 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dance-a-performance-in-a-different-zip-code.html | DANCEA Performance in a Different ZIP Code | By Barbara Gilford | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-best-choices-appetizers-and-desserts.html | DINING OUTBest Choices Appetizers and Desserts | By Valerie Sinclair | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-on-trying-to-cope-with-66-sic-entrees.html | DINING OUT On Trying to Cope With 66 sic Entrees | By Joanne Starkey | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-the-french-touch-in-briarcliff-manor.html | DINING OUTThe French Touch in Briarcliff Manor | By M H Reed | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-where-patrons-can-design-their-own-pizza.html | DINING OUT Where Patrons Can Design Their Own Pizza | By Patricia Brooks | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/distributor-accuses-drivers-union-of-violating-ban-on-violence.html | Distributor Accuses Drivers Union of Violating Ban on Violence | By Ian Fisher | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/field-trip-helps-tie-subjects-together.html | Field Trip Helps Tie Subjects Together | By Ina Aronow | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/food-barbecuing-returns-with-twists.html | FOOD Barbecuing Returns With Twists | By Moira Hodgson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/for-first-time-in-2-decades-soap-box-derby-day.html | For First Time in 2 Decades Soap Box Derby Day | By David Veasey | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/from-mr-blandings-s-nightmare-a-couple-s-dream-house-stirs.html | From Mr Blandingss Nightmare a Couples Dream House Stirs | By Patricia Grandjean | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/gardening-given-an-inch-irises-will-win-over-the-yard.html | GARDENING Given an Inch Irises Will Win Over the Yard | By Joan Lee Faust | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/girl-17-arraigned-in-shooting-of-woman.html | Girl 17 Arraigned In Shooting of Woman | By John T McQuiston | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/greenburgh-raises-a-new-issue-against-westhelp.html | Greenburgh Raises a New Issue Against Westhelp | By Tessa Melvin | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/highlands-journal-clammers-steamed-up-over-a-dream-deferred.html | HIGHLANDS JOURNALClammers Steamed Up Over a Dream Deferred | By Jayne Noble | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/home-clinic-clamps-often-have-a-pivotal-role.html | HOME CLINIC Clamps Often Have a Pivotal Role | By John Warde | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/in-difficult-times-church-attempts-to-build-spiritual-bridges.html | In Difficult Times Church Attempts to Build Spiritual Bridges | By Roberta Hershenson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/japanese-school-achieves-an-uneasy-peace.html | Japanese School Achieves an Uneasy Peace | By Nancy Polk | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/john-gates-78-former-editor-of-the-daily-worker-is-dead.html | John Gates 78 Former Editor of The Daily Worker Is Dead | By Bruce Lambert | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/long-island-journal-804592.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/major-compost-plant-proposed-for-calverton.html | Major Compost Plant Proposed for Calverton | By Stewart Ain | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/many-pregnant-addicts-just-a-few-beds.html | Many Pregnant Addicts Just a Few Beds | By Phillip Lutz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/monitoring-of-the-police-is-tightened.html | Monitoring of the Police Is Tightened | By Craig Wolff | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/music-despite-continued-cuts-arts-remain-a-priority.html | MUSIC Despite Continued Cuts Arts Remain a Priority | By Robert Sherman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/music-survey-finds-support-for-the-arts.html | MUSIC Survey Finds Support for the Arts | By Robert Sherman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/music-the-planetarium-as-concert-hall.html | MUSICThe Planetarium as Concert Hall | By Rena Fruchter | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-children-s-museum-please-touch.html | New Childrens Museum Please Touch | By Robert G Woletz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-jersey-q-a-garry-j-scheuring-strong-medicine-for-an-ailing-bank.html | NEW JERSEY Q  A GARRY J SCHEURINGStrong Medicine for an Ailing Bank | By Marian Courtney | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-jersey-q-a-garry-j-scheuring-strong-medicine-for-an-ailing-bank.html | NEW JERSEY Q  A GARRY J SCHEURINGStrong Medicine for an Ailing Bank | By Marian Courtney | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/no-headline-917392.html | No Headline | By Patricia Malarcher | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/official-summer-outlook-calls-for-clean-shores-and-big-crowds.html | Official Summer Outlook Calls for Clean Shores and Big Crowds | By George Judson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/on-sunday-rikers-fights-an-epidemic-cell-by-cell.html | On Sunday Rikers Fights An Epidemic Cell by Cell | By Michael Winerip | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/parties-join-to-cap-campaign-donations.html | Parties Join to Cap Campaign Donations | By Jay Romano | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/police-and-mourners-clash-at-funeral-procession.html | Police and Mourners Clash at Funeral Procession | By Mary B W Tabor | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/police-computers-join-war-on-crime.html | Police Computers Join War on Crime | By Carol A Leonetti | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/political-notes-taking-on-the-change-ny-challenge.html | POLITICAL NOTES Taking On the ChangeNY Challenge | By Sam Howe Verhovek | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/prelude-to-sounds-and-sights-of-nature.html | Prelude To Sounds And Sights Of Nature | By Mary B W Tabor | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/ps-30-s-helping-hands-college-mentors.html | PS 30s Helping Hands College Mentors | By Penny Singer | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/realtors-say-the-90-s-mood-is-sober.html | Realtors Say the 90s Mood Is Sober | By Elsa Brenner | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/returnees-stuff-overflows-houses.html | Returnees Stuff Overflows Houses | By Judy Glass | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/schools-seeking-a-rise-in-parental-involvement.html | Schools Seeking a Rise In Parental Involvement | By Bea Tusiani | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/some-traditional-tales-become-operas-libretto.html | Some Traditional Tales Become Operas Libretto | By Diana Scott | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/student-parking-at-a-price.html | Student Parking at a Price | By George Judson | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/suny-purchase-raises-6-million.html | SUNY Purchase Raises 6 Million | By Lynne Ames | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/teen-age-murderers-plentiful-guns-easy-power.html | TeenAge Murderers Plentiful Guns Easy Power | By Joseph B Treaster | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/the-view-from-waterbury-an-elegant-address-reasserts-itself-and-a.html | THE VIEW FROM WATERBURYAn Elegant Address Reasserts Itself And a Citys Heritage | By Nicole Wise | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-home-fires-a-look-at-women-in-wartime.html | THEATER Home Fires a Look at Women in Wartime | By Alvin Klein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-landscape-of-absurdity-and-lots-of-contradictions.html | THEATER Landscape of Absurdity and Lots of Contradictions | By Alvin Klein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-night-in-catskills-a-revue.html | THEATER Night in Catskills a Revue | By Alvin Klein | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-review-passionate-musical-bares-life-s-bounties.html | THEATER REVIEW Passionate Musical Bares Lifes Bounties | By Leah D Frank | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/view-mount-vernon-celebrating-100-years-struggling-toward-better-life.html | The View From Mount Vernon Celebrating 100 Years of Struggling Toward a Better Life | By James Feron | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/volunteers-help-speed-cases-in-family-court.html | Volunteers Help Speed Cases in Family Court | By Kate Stone Lombardi | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/watching-carson-fade-into-a-video-sunset.html | Watching Carson Fade Into a Video Sunset | By Catherine S Manegold | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/westchester-guide-924692.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/westchester-qa-candace-de-russy-leading-a-battle-against-rising.html | Westchester QA Candace de RussyLeading a Battle Against Rising Taxes | By Donna Greene | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/where-tutoring-doesnt-forget-fun.html | Where Tutoring Doesnt Forget Fun | By Rita Quade | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/women-march-home-to-recognition-at-last.html | Women March Home To Recognition at Last | By Robert A Hamilton | TX 3-321023 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/women-personalize-the-buddy-system.html | Women Personalize the Buddy System | By Bess Liebenson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/ye-olde-inferiority-complex.html | Ye Olde Inferiority Complex | By Elisabeth Ginsburg | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/young-athletes-learn-grace-under-pressure.html | Young Athletes Learn Grace Under Pressure | By Jack Cavanaugh | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/abroad-at-home-the-frozen-president.html | Abroad at Home The Frozen President | By Anthony Lewis | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-101-dalmatians.html | Defining Identity Four Voices101 Dalmatians | By George C Wolfe | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-lousy-language.html | Defining Identity Four Voices Lousy Language | By Robert Sherman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-rope.html | Defining Identity Four VoicesRope | By Angela Davis | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-the-desert.html | Defining Identity Four VoicesThe Desert | By Ntozake Shange | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/feelgood-racism.html | FeelGood Racism | By Thomas Powell | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/public-private-the-boob-tube.html | Public  Private The Boob Tube | By Anna Quindlen | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/commercial-property-subleases-bargains-for-companies-looking-for-modest-space.html | Commercial Property Subleases Bargains for Companies Looking for Modest Space | By Andree Brooks | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/focus-a-downtown-started-for-rural-retirees.html | FOCUS A Downtown Started for Rural Retirees | By Lyn Riddle | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/focus-santee-sc-a-downtown-started-for-rural-retirees.html | Focus Santee SC A Downtown Started for Rural Retirees | By Lyn Riddle | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/for-troubled-co-ops-the-workout-rx.html | For Troubled Coops the Workout Rx | By Shawn G Kennedy | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/if-youre-thinking-of-living-in-new-dorp.html | If Youre Thinking of Living in New Dorp | By Linda Corman | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-connecticut-and-westchester-making-the-iroquois-pipeline-palatable.html | In the Region Connecticut and Westchester Making the Iroquois Pipeline Palatable | By Eleanor Charles | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-long-island-east-end-rentals-with-a-purchase-option.html | In the Region Long IslandEast End Rentals With a Purchase Option | By Diana Shaman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-new-jersey-reconfigured-a-bayfront-project-revives.html | In the Region New JerseyReconfigured a Bayfront Project Revives | By Rachelle Garbarine | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/northeast-notebook-dedham-mass-mall-proposal-turned-down.html | NORTHEAST NOTEBOOK Dedham MassMall Proposal Turned Down | By Susan Diesenhouse | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/northeast-notebook-philadelphia-it-s-lippincott-for-lippincott.html | NORTHEAST NOTEBOOK Philadelphia Its Lippincott For Lippincott | By David J Wallace | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/northeast-notebook-pittsburgh-after-20-years-onefamilies.html | NORTHEAST NOTEBOOK PittsburghAfter 20 Years OneFamilies | By Chriss Swaney | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/perspectives-taxation-of-wetlands-cutting-assessments-near-giants-stadium.html | Perspectives Taxation of Wetlands Cutting Assessments Near Giants Stadium | By Alan S Oser | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/q-and-a-712092.html | Q and A | By Shawn G Kennedy | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/streetscapes-the-fred-r-french-building-refurbishing-mesopatamia.html | Streetscapes The Fred R French Building Refurbishing Mesopatamia | By Christopher Gray | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/talking-eviction-facing-up-to-arrears-in-the-rent.html | Talking Eviction Facing Up To Arrears In the Rent | By Andree Brooks | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/a-day-at-the-races-for-mears-it-s-roar-and-peace.html | A DAY AT THE RACES For Mears Its Roar and Peace | By Joseph Siano | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/a-day-at-the-races-rick-mears-s-roar-and-peace.html | A DAY AT THE RACES Rick Mearss Roar and Peace | By Joseph Siano | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/about-cars-from-honda-an-all-new-92-prelude.html | ABOUT CARS From Honda An AllNew 92 Prelude | By Marshall Schuon | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/backtalk-the-day-mecca-becomes-gasoline-alley.html | BACKTALKThe Day Mecca Becomes Gasoline Alley | By Sam Posey | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-2914-reasons-for-latest-yank-loss.html | BASEBALL 2914 Reasons For Latest Yank Loss | By Malcolm Moran | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-mets-get-bang-up-game-from-bonilla.html | BASEBALL Mets Get BangUp Game From Bonilla | By Joe Sexton | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-stewart-and-welch-lose-their-1-2-punch.html | BASEBALL Stewart and Welch Lose Their 12 Punch | By Murray Chass | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/basketball-bulls-start-with-blitz-and-then-do-a-waltz.html | BASKETBALL Bulls Start With Blitz And Then Do a Waltz | By Clifton Brown | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/basketball-jazz-victory-an-inside-job.html | BASKETBALL Jazz Victory an Inside Job | By Michael Martinez | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/colleges-sanderson-was-cited-in-earlier-accusation.html | COLLEGESSanderson Was Cited In Earlier Accusation | By Keith Dunnavant | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/football-knights-wrap-up-with-razzle-dazzle.html | FOOTBALL Knights Wrap Up With RazzleDazzle | By Gerald Eskenazi | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/golf-when-racial-barriers-die-hard.html | GOLF When Racial Barriers Die Hard | By Jaime Diaz | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/hockey-penguins-glide-into-the-finals.html | HOCKEY Penguins Glide Into The Finals | By Joe Lapointe | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/horse-racing-prospectors-delite-pans-out-beautifully-in-the-acorn.html | HORSE RACING Prospectors Delite Pans Out Beautifully in the Acorn | By Joseph Durso | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/lacrosse-syracuse-lifted-into-final-behind-7-straight-goals.html | LACROSSE Syracuse Lifted Into Final Behind 7 Straight Goals | By William N Wallace | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/notebook-bears-defensive-line-is-aging-gracefully.html | NOTEBOOK Bears Defensive Line Is Aging Gracefully | By Timothy W Smith | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/outdoors-bass-and-seclusion-in-canal.html | OUTDOORS Bass and Seclusion in Canal | By Peter Kaminsky | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/sports-of-the-times-don-king-s-desperate-disclaimers.html | Sports of The Times Don Kings Desperate Disclaimers | By Dave Anderson | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/swimming-from-the-pool-comes-a-cry-dont-tread-on-me.html | SWIMMING From the Pool Comes a Cry Dont Tread on Me | By Filip Bondy | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/track-and-field-at-32-aouita-gets-back-on-track.html | TRACK AND FIELD At 32 Aouita Gets Back on Track | By Michael Janofsky | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/tv-sports-these-tiny-cameras-can-take-lots-of-heat.html | TV SPORTS These Tiny Cameras Can Take Lots of Heat | By Richard Sandomir | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/yacht-racing-there-out-on-the-horizon-it-s-another-cup-challenge.html | YACHT RACING There Out on the Horizon Its Another Cup Challenge | By Barbara Lloyd | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/answers-oh-what-to-wear-tonight.html | ANSWERSOh What to Wear Tonight | By Ricky Lee | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/answers-oh-what-to-wear-tonight.html | ANSWERSOh What to Wear Tonight | By Ricky Lee | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/bridge-newest-us-teams-have-a-texas-accent.html | BRIDGE Newest US Teams Have a Texas Accent | By Alan Truscott | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/camera-the-overview-close-up-and-wide.html | CAMERA The Overview Close Up and Wide | By John Durniak | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/chess-2-paths-one-goal-taking-first-place.html | CHESS 2 Paths One Goal Taking First Place | By Robert Byrne | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/coins-lucky-pennies-luckless-silver.html | COINS Lucky Pennies Luckless Silver | By Jed Stevenson | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/cuttings-snow-white-insect-is-hemlock-poison.html | CUTTINGS SnowWhite Insect Is Hemlock Poison | By Anne Raver | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/dont-bungle-the-benefit.html | Dont Bungle The Benefit | By Jane Delynn | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/dont-bungle-the-benefit.html | Dont Bungle The Benefit | By Jane Delynn | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-big-donald-is-watching.html | EGOS  IDS Big Donald Is Watching | By Degen Pener | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-not-a-single-throwaway-in-the-litter.html | EGOS  IDS Not a Single Throwaway In the Litter | By Degen Pener | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-the-world-is-our-thrift-shop.html | EGOS  IDS The World Is Our Thrift Shop | By Degen Pener | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-tie-dye-with-gravy-strains.html | EGOS  IDS TieDye With Gravy Strains | By Degen Pener | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-too-bare-for-america.html | EGOS  IDS Too Bare For America | By Degen Pener | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/foraging-paint-nails-and-some-socializing.html | FORAGINGPaint Nails And Some Socializing | By Cara Greeberg | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/foraging-paint-nails-and-some-socializing.html | FORAGINGPaint Nails And Some Socializing | By Cara Greeberg | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/name-that-decade.html | Name That Decade | By Daphne Merkin | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/out-there-teheran-the-will-to-adorn.html | OUT THERE TEHERAN The Will to Adorn | By Elaine Sciolino | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/sexes-the-big-guy-deflated.html | SEXES The Big Guy Deflated | By Walter Kirn | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/signals-read-this.html | SIGNALS Read This | By Woody Hochswender | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/sunday-diner-seasonal-fortune-brunch-with-no-wait.html | SUNDAY DINERSeasonal Fortune Brunch With No Wait | By Liz Logan | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/the-night-happy-birthday.html | THE NIGHT Happy Birthday | By Bob Morris | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/thing-nicotine-patch.html | THINGNicotine Patch | BY Tracy Young | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/thing-nicotine-patch.html | THINGNicotine Patch | BY Tracy Young | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/style/vows-kathy-phillips-and-jake-daehler.html | VOWS Kathy Phillips and Jake Daehler | By Lois Smith Brady | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/fare-of-the-country-two-oysters-that-star-on-cape-cod.html | FARE OF THE COUNTRYTwo Oysters That Star on Cape Cod | By Malabar Hornblower | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/practical-traveler-motels-turn-their-attention-to-security.html | PRACTICAL TRAVELER Motels Turn Their Attention to Security | By Betsy Wade | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/q-and-a-485592.html | Q and A | By Carl Sommers | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/tackling-colorado-s-14000-footers.html | Tackling Colorados 14000Footers | By Susan Benner | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/the-peak-that-sometimes-roars.html | The Peak That Sometimes Roars | By J D Brown | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/the-score-is-advantage-foie-gras.html | The Score Is Advantage Foie Gras | By Michael Mewshaw | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-hertz-to-join-avis-in-offering-methanol-cars.html | TRAVEL ADVISORY Hertz to Join Avis in Offering Methanol Cars | By Matthew L Wald | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-planes-to-widen-exit-rows.html | TRAVEL ADVISORY Planes to Widen Exit Rows | By Betsy Wade | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/visiting-disney-s-french-kingdom.html | Visiting Disneys French Kingdom | By William E Schmidt | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN Rio de Janeiro | By James Brooke | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/working-in-the-wilderness.html | Working in the Wilderness | By Mark D Uehling | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/1992-campaign-undeclared-candidate-intrigued-perot-screenplay-hollywood.html | THE 1992 CAMPAIGN Undeclared Candidate Intrigued by Perot Screenplay Hollywood Hesitates to Bite | By Alessandra Stanley | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/a-bank-shows-it-can-profit-and-follow-a-social-agenda.html | A Bank Shows It Can Profit And Follow a Social Agenda | By Michael Quint | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/conquest-of-outer-space-the-stamp.html | Conquest of Outer Space The Stamp | By Barth Healey | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/dan-enright-74-tv-producer-was-figure-in-quiz-show-scandal.html | Dan Enright 74 TV Producer Was Figure in Quiz Show Scandal | By Bruce Lambert | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/data-shows-fall-in-giving-by-rich-even-as-ranks-of-millionaires-grow.html | Data Shows Fall in Giving by Rich Even as Ranks of Millionaires Grow | By Felicity Barringer | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/dealer-sues-us-over-seized-tyrannosaur-bones.html | Dealer Sues US Over Seized Tyrannosaur Bones | By Malcolm W Browne | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/fbi-setting-sights-on-street-gangs.html | FBI Setting Sights on Street Gangs | By Seth Mydans | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/patients-paying-to-be-subjects-in-brain-study.html | Patients Paying To Be Subjects In Brain Study | By Gina Kolata | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/san-francisco-feels-developers-fall.html | San Francisco Feels Developers Fall | By Katherine Bishop | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/san-francisco-feels-developers-fall.html | San Francisco Feels Developers Fall | By Katherine Bishop | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/san-francisco-feels-developers-fall.html | San Francisco Feels Developers Fall | By Katherine Bishop | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-california-perot-dominates-california-race-that-he-s-not-in.html | THE 1992 CAMPAIGN CALIFORNIA Perot Dominates California Race That Hes Not In | By R W Apple Jr | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-home-state-in-his-theater-clinton-plays-favorite-son-role.html | THE 1992 CAMPAIGN Home State In His Theater Clinton Plays FavoriteSon Role | By Richard L Berke | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-new-jersey-perot-little-known-is-a-wild-card-in-new-jersey.html | THE 1992 CAMPAIGN New Jersey Perot Little Known Is a Wild Card in New Jersey | By Wayne King | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-personal-finances-perot-reneged-on-pledge-to-reagan.html | THE 1992 CAMPAIGN Personal Finances Perot Reneged on Pledge to Reagan | By Michael Kelly | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/us/wilder-draws-support-on-execution.html | Wilder Draws Support on Execution | By Michael Decourcy Hinds | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/an-election-year-amendment-would-the-budget-deficit-be-constitution-proof.html | An ElectionYear Amendment Would the Budget Deficit Be ConstitutionProof | By Steven Greenhouse | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/bosnia-s-nightmare-fear-and-unreason-twist-a-spiral-of-death.html | Bosnias Nightmare Fear and Unreason Twist a Spiral of Death | By John F Burns | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/conversations-sergio-munoz-invisible-presence-grows-barrios-los-angeles.html | ConversationsSergio Munoz An Invisible Presence Grows In the Barrios of Los Angeles | By Seth Mydans | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/federal-environmental-oversight-limited-oil-industry-likes-keep-regulation-close.html | Federal Environmental Oversight Is Limited The Oil Industry Likes to Keep Regulation Close to Home | By Roberto Suro | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/ideas-trends-a-political-movement-blends-its-ideas-from-left-and-right.html | IDEAS  TRENDS A Political Movement Blends Its Ideas From Left and Right | By Peter Steinfels | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-and-baby-makes-two.html | MAY 1723 And Baby Makes Two | By Jan Hoffman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-capital-punishment-one-prisoner-s-life-ends-with-the-headlines.html | MAY 1723 Capital Punishment One Prisoners Life Ends With the Headlines | By Peter Applebome | TX 3-321023 | 1992-06-12 |

| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/may-17-23-dropouts-truant-officers-or-jobs-are-keeping-them-in-school.html | MAY 1723 Dropouts Truant Officers or Jobs Are Keeping Them in School | By Joseph Berger | TX 3-321023 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/may-17-23-godzilla-meets-the-fbi.html | MAY 1723 Godzilla Meets the FBI | By Malcolm W Browne | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/may-17-23-haiti-coast-guard-suspends-rescues-of-all-but-the-most-rickety.html | MAY 1723 Haiti Coast Guard Suspends Rescues of All But the Most Rickety | By Clifford Krauss | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/may-17-23-heeere-s-jay-with-his-family-on-stage-carson-says-goodbye.html | MAY 1723 Heeeres Jay With His Family on Stage Carson Says Goodbye | By Bill Carter | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/may-17-23-j-f-k-autopsy-after-29-years-of-silence-the-pathologists-speak-up.html | MAY 1723 J F K Autopsy After 29 Years of Silence The Pathologists Speak Up | By Lawrence K Altman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/may-17-23-the-vatican-opus-dei-s-founder-steps-closer-to-sainthood.html | MAY 1723 The Vatican Opus Deis Founder Steps Closer to Sainthood | By Peter Steinfels | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/more-amendments-lurk-in-the-mists-of-history.html | More Amendments Lurk in the Mists of History | By Richard L Berke | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/sisterhood-political-steady-local-gains-women-fuel-more-runs-for-high-office.html | SISTERHOOD IS POLITICAL Steady Local Gains by Women Fuel More Runs for High Office | By Rw Apple Jr | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/the-world-across-southeast-asia-awakenings-to-democracy.html | THE WORLD Across Southeast Asia Awakenings to Democracy | By Barbara Crossette | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/the-world-south-african-foes-struggle-to-be-partners.html | THE WORLD South African Foes Struggle to Be Partners | By Christopher S Wren | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/weeki nreview/the-world-the-mobile-phone-mob-faces-guns-and-tanks.html | THE WORLD The Mobile Phone Mob Faces Guns and Tanks | By Philip Shenon | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/4-ex-soviet-states-and-us-in-accord-on-1991-arms-pact.html | 4 EXSOVIET STATES AND US IN ACCORD ON 1991 ARMS PACT | By Barbara Crossette | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/85-killings-cast-shadow-over-south-africa-talks.html | 85 Killings Cast Shadow Over South Africa Talks | By Christopher S Wren | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/ethnic-battles-flaring-in-former-soviet-fringe.html | Ethnic Battles Flaring In Former Soviet Fringe | By Serge Schmemann | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/european-nations-preparing-for-penalties-against-serbia-belgrade-is-silent.html | European Nations Preparing for Penalties Against Serbia Belgrade Is Silent | By John F Burns | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/european-nations-preparing-for-penalties-against-serbia.html | European Nations Preparing for Penalties Against Serbia | By Barbara Crossette | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/exile-is-reported-imminent-for-the-thai-military-ruler.html | Exile Is Reported Imminent For the Thai Military Ruler | By Philip Shenon | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/italy-cautious-on-bosnia-refugees.html | Italy Cautious on Bosnia Refugees | By Alan Cowell | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/kenyan-catholics-give-moi-a-shove.html | KENYAN CATHOLICS GIVE MOI A SHOVE | By Jane Perlez | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/likud-tries-hand-at-slinging-mud.html | LIKUD TRIES HAND AT SLINGING MUD | By Clyde Haberman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/pentagon-drops-goal-of-blocking-new-superpowers.html | PENTAGON DROPS GOAL OF BLOCKING NEW SUPERPOWERS | By Patrick E Tyler | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/plo-ending-silence-asks-an-end-to-internal-killings.html | PLO Ending Silence Asks An End to Internal Killings | By Youssef M Ibrahim | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/power-failures-slow-philippine-vote-count-and-feed-suspicions-of-fraud.html | Power Failures Slow Philippine Vote Count and Feed Suspicions of Fraud | By David E Sanger | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/rabin-foes-trying-a-rumor-campaign.html | RABIN FOES TRYING A RUMOR CAMPAIGN | By Clyde Haberman | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/sicily-bomb-kills-anti-mafia-fighter-and-5-others.html | Sicily Bomb Kills AntiMafia Fighter and 5 Others | By Alan Cowell | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/striving-for-balance.html | Striving for Balance | By William K Stevens | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/the-stubborn-general-at-the-firestorm-s-center.html | The Stubborn General at the Firestorms Center | By Barbara Crossette | TX 3-321023 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/us-attorney-role-raised-in-iraq-case.html | US ATTORNEY ROLE RAISED IN IRAQ CASE | By Martin Tolchin | TX 3-321023 | 1992-06-12 |
| 1992-05-24 | https://www.nytimes.com/1992/05/24/world/waldheim-is-missing-link-in-austrian-elections.html | Waldheim Is Missing Link in Austrian Elections | By Brenda Fowler | TX 3-321023 | 1992-06-12 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-455692.html | Dance in Review | By Jennifer Dunning | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-714892.html | Dance in Review | By Jennifer Dunning | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-715692.html | Dance in Review | By Jennifer Dunning | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-716492.html | Dance in Review | By Jack Anderson | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/munich-biennial-and-new-music-different-drummer-in-a-3-piece-suit.html | Munich Biennial and New Music Different Drummer in a 3Piece Suit | By John Rockwell | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/review-dance-benefit-brings-together-opposites-in-training-and-in-popular-appeal.html | ReviewDance Benefit Brings Together Opposites In Training and in Popular Appeal | By Anna Kisselgoff | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/review-music-outdoor-mozart-festival-with-schubert-as-the-star.html | ReviewMusic Outdoor Mozart Festival With Schubert as the Star | By James R Oestreich | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/review-rap-beastie-boys-rebellion-continues.html | ReviewRap Beastie Boys Rebellion Continues | By Peter Watrous | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/books/books-of-the-times-nixon-s-enemy-in-1950-had-the-last-laugh-in-74.html | Books of The Times Nixons Enemy in 1950 Had the Last Laugh in 74 | By Herbert Mitgang | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/cheap-fuel-hurts-goal-for-climate.html | Cheap Fuel Hurts Goal For Climate | By Matthew L Wald | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/labor-s-true-blue-collar-union.html | Labors TrueBlueCollar Union | By Barnaby J Feder | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/machine-tool-orders-off-9.4-in-april.html | Machine Tool Orders Off 94 in April | By Jonathan P Hicks | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/new-head-is-selected-for-renault.html | New Head Is Selected For Renault | By Seth Faison Jr | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/new-support-but-few-gains-for-urban-enterprise-zones.html | New Support but Few Gains For Urban Enterprise Zones | By Steven Greenhouse | TX 3-314326 | 1992-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-booksellers-reassert-their-role-in-publishing.html | THE MEDIA BUSINESS Booksellers Reassert Their Role in Publishing | By Esther B Fein | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-magazine-notes-the-advocate-s-makeover-for-madison-ave.html | THE MEDIA BUSINESS Magazine Notes The Advocates Makeover for Madison Ave | By Deirdre Carmody | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-price-of-success-for-a-top-hispanic-ad-agency.html | THE MEDIA BUSINESS Price of Success for a Top Hispanic Ad Agency | By Richard W Stevenson | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-tv-commercials-chase-supermarket-shoppers.html | THE MEDIA BUSINESS TV Commercials Chase Supermarket Shoppers | By Eben Shapiro | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/news/review-music-madagascar-s-delicate-folk-sounds.html | ReviewMusic Madagascars Delicate Folk Sounds | By Peter Watrous | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/on/a-fatal-shooting-by-police-ignites-protest-in-bushwick.html | A Fatal Shooting by Police Ignites Protest in Bushwick | By Steven Lee Myers | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/article-224392-no-title.html | Article 224392  No Title | By Sarah Lyall | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/artists-are-learning-how-to-win-notice-and-money.html | Artists Are Learning How to Win Notice and Money | By Constance L Hays | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/at-ps-19-bilingual-is-not-enough.html | At PS 19 Bilingual Is Not Enough | By James Dao | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/bridge-377092.html | Bridge | By Alan Truscott | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/chronicle-697092.html | CHRONICLE | By Nadine Brozan | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/chronicle-698292.html | CHRONICLE | By Nadine Brozan | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/churches-joining-green-movement.html | Churches Joining Green Movement | By Ari L Goldman | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/ghanaians-hail-a-surrogate-king.html | Ghanaians Hail a Surrogate King | By James Dao | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/john-gates-78-former-editor-of-the-daily-worker-is-dead.html | John Gates 78 Former Editor Of The Daily Worker Is Dead | By Bruce Lambert | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/lower-east-side-journal-a-blessing-for-gardens-where-green-is-so-rare.html | LOWER EAST SIDE JOURNAL A Blessing for Gardens Where Green Is So Rare | By Ian Fisher | TX 3-314326 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/metro-matters-consensus-is-a-new-westway-route.html | METRO MATTERS Consensus Is a New Westway Route | By Sam Roberts | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/new-jersey-faces-pressure-to-allow-use-of-gasohol.html | New Jersey Faces Pressure To Allow Use of Gasohol | By Charles Strum | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/new-york-city-fighting-to-keep-4-un-agencies-from-moving.html | New York City Fighting to Keep 4 UN Agencies From Moving | By Robert D McFadden | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/the-homeless-issue.html | The Homeless Issue | By Martin Gottlieb | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/tough-choices-campus-special-report-short-money-columbia-weighs-best-change.html | Tough Choices On Campus  A special report Short of Money Columbia Weighs How Best to Change | By Anthony Depalma | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/dialogue-animal-rights-the-foie-gras-factor-decent-people-decent.html | DIALOGUE Animal Rights  The Foie Gras FactorDecent People Decent Treatment | By Mitchell Davis | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/essay-crimes-of-iraqgate-ii.html | Essay Crimes of Iraqgate II | By William Safire | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/foreign-affairs-shazam-defense.html | Foreign Affairs Shazam Defense | By Leslie H Gelb | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/put-the-squeeze-on-beijing.html | Put the Squeeze on Beijing | By Holly Burkhalter | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/auto-racing-going-is-slow-exits-are-quick.html | AUTO RACING Going Is Slow Exits Are Quick | By Joseph Siano | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/auto-racing-unser-jr-aces-indy-500-s-crash-course.html | AUTO RACING Unser Jr Aces Indy 500s Crash Course | By Joseph Siano | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-call-pitch-catch-it-see-cone-sparkle.html | BASEBALL Call Pitch Catch It See Cone Sparkle | By Joe Sexton | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-nokes-s-hit-completes-comeback.html | BASEBALL Nokess Hit Completes Comeback | By Jack Curry | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/basketball-bulls-not-seeing-red-against-cavaliers.html | BASKETBALL Bulls Not Seeing Red Against Cavaliers | By Clifton Brown | TX 3-314326 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/basketball-jazz-make-it-a-new-series-as-blazers-go-high-tech.html | BASKETBALL Jazz Make It a New Series as Blazers Go HighTech | By Michael Martinez | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/golf-once-again-trevino-cleans-up-nicely.html | GOLF Once Again Trevino Cleans Up Nicely | By Jaime Diaz | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/hockey-two-steamrollers-get-set-to-meet-at-center-ice.html | HOCKEY Two Steamrollers Get Set To Meet at Center Ice | By Joe Lapointe | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/horse-racing-ap-indy-gets-back-in-picture.html | HORSE RACING AP Indy Gets Back In Picture | By Joseph Durso | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/lacrosse-nazareth-blitzes-its-way-to-first-division-iii-title.html | LACROSSE Nazareth Blitzes Its Way To First Division III Title | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/notebook-recovery-not-medal-is-starks-s-new-priority.html | NOTEBOOK Recovery Not Medal Is Starkss New Priority | By Frank Litsky | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-either-oar-situation-for-olympic-crew.html | SIDELINES EitherOar Situation For Olympic Crew | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-fab-foursomescourtesy-of-chi-chi.html | SIDELINES Fab FoursomesCourtesy of Chi Chi | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-no-money-to-burn-in-olympic-flame.html | SIDELINES No Money to Burn In Olympic Flame | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-odds-and-arrows.html | SIDELINES Odds and Arrows | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-puck-overboard.html | SIDELINES Puck Overboard | By William Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-this-uniform-is-out-of-here.html | SIDELINES This Uniform Is Out of Here | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-what-s-the-call-ref-dublin-dribbling.html | SIDELINES Whats the Call Ref DublinDribbling | By William N Wallace | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-where-plaques-will-honor-pluck.html | SIDELINES Where Plaques Will Honor Pluck | By William N Wallace | TX 3-314326 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sports-of-the-times-war-comes-to-the-high-jumper.html | Sports of the Times War Comes to the High Jumper | By Ira Berkow | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/swimming-for-small-nations-tough-currents.html | SWIMMING For Small Nations Tough Currents | By Filip Bondy | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/tennis-ncaa-triple-sweep-for-stanfords-obrien.html | TENNISNCAA Triple Sweep For Stanfords OBrien | By Linda Pentz | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/tennis-when-dreams-turn-to-winning.html | TENNIS When Dreams Turn to Winning | By Robin Finn | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/track-and-field-joyner-kersee-leaps-onto-center-stage.html | TRACK AND FIELD JoynerKersee Leaps Onto Center Stage | By Michael Janofsky | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/theater/when-fun-becomes-a-serious-matter.html | When Fun Becomes A Serious Matter | By Stephen Holden | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/1992-campaign-campaign-finances-lobbyists-favor-senator-financing-son-s-race.html | THE 1992 CAMPAIGN Campaign Finances Lobbyists Favor Senator By Financing Sons Race | By Neil A Lewis | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/1992-campaign-new-jersey-signature-not-vote-but-perot-petitions-it-comes-close.html | THE 1992 CAMPAIGN New Jersey A Signature Is Not a Vote but on Perot Petitions It Comes Close | By Robert Hanley | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/1992-campaign-political-memo-perot-s-popularity-sends-clinton-into-frustration.html | THE 1992 CAMPAIGN Political Memo Perots Popularity Sends Clinton Into Frustration | By Gwen Ifill | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/las-vegas-s-hopes-leave-blacks-bitter.html | Las Vegass Hopes Leave Blacks Bitter | By Dirk Johnson | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/lawyer-relives-sorrow-of-execution.html | Lawyer Relives Sorrow of Execution | By Tamar Lewin | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/nathaniel-s-colley-74-lawyer-who-was-a-leader-in-naacp.html | Nathaniel S Colley 74 Lawyer Who Was a Leader in NAACP | By Bruce Lambert | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/no-magic-in-uncovering-houdini-data.html | No Magic in Uncovering Houdini Data | By Irvin Molotsky | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/royal-oak-journal-bitter-memories-of-anti-semitism-live-on-in-michigan-parish.html | Royal Oak Journal Bitter Memories of AntiSemitism Live On in Michigan Parish | By Doron P Levin | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-california-dynasty-puts-brown-in-the-back-seat.html | THE 1992 CAMPAIGN California Dynasty Puts Brown in the Back Seat | By Maureen Dowd | TX 3-314326 | 1992-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-senate-races-women-s-issues-draw-attention-in-two-contests.html | THE 1992 CAMPAIGN Senate Races Womens Issues Draw Attention In Two Contests | By B Drummond Ayres Jr | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-the-ad-campaign-clinton-disappointed-in-both-parties.html | THE 1992 CAMPAIGN THE AD CAMPAIGN Clinton Disappointed in Both Parties | By Elizabeth Kolbert | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/austrians-elect-rightist-as-president.html | Austrians Elect Rightist as President | By Brenda Fowler | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/baker-puts-pressure-on-europeans-for-un-penalties-against-serbs.html | Baker Puts Pressure on Europeans For UN Penalties Against Serbs | By Barbara Crossette | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/beira-journal-refugee-corridor-in-a-land-of-tears.html | Beira Journal Refugee Corridor in a Land of Tears | By Christopher S Wren | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/corruption-charge-taints-brazil-leader.html | Corruption Charge Taints Brazil Leader | By James Brooke | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/germany-s-main-parties-rebuffed-by-a-third-of-berlin-s-electorate.html | Germanys Main Parties Rebuffed By a Third of Berlins Electorate | By Stephen Kinzer | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/haitians-still-determined-to-get-out.html | Haitians Still Determined to Get Out | By Howard W French | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/lithuania-leader-fails-to-win-vote.html | LITHUANIA LEADER FAILS TO WIN VOTE | By William E Schmidt | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/maverick-facing-fraud-case-quits-paris-cabinet.html | Maverick Facing Fraud Case Quits Paris Cabinet | By Alan Riding | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/road-rio-setting-agenda-for-earth-difficult-algebra-for-china-coal-growth.html | The Road To Rio  Setting an Agenda for the Earth Difficult Algebra for China Coal Growth  Pollution | By Sheryl Wudunn | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/russian-says-communists-still-resist-reforms.html | Russian Says Communists Still Resist Reforms | By Barbara Crossette | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/switching-policy-us-will-return-refugees-to-haiti.html | SWITCHING POLICY US WILL RETURN REFUGEES TO HAITI | By Michael Wines | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/thailand-premier-quits-over-unrest.html | THAILAND PREMIER QUITS OVER UNREST | By Philip Shenon | TX 3-314326 | 1992-06-01 |
| 1992-05-25 | https://www.nytimes.com/1992/05/25/world/un-may-widen-yugoslav-sanctions.html | UN May Widen Yugoslav Sanctions | By Paul Lewis | TX 3-314326 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/arts/lydia-joel-former-chief-editor-of-dance-magazine-dies-at-77.html | Lydia Joel Former Chief Editor Of Dance Magazine Dies at 77 | By Jack Anderson | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/arts/review-dance-monte-carlo-offers-spoleto-a-work-with-a-pun.html | ReviewDance Monte Carlo Offers Spoleto a Work With a Pun | By Jack Anderson | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/arts/review-dance-new-sources-play-it-safe-in-4-works.html | ReviewDance New Sources Play It Safe In 4 Works | By Jennifer Dunning | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/books/books-of-the-times-sad-life-sad-writer-a-base-in-shame-and-pain.html | Books of The Times Sad Life Sad Writer A Base in Shame and Pain | By Michiko Kakutani | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/advertising-pervades-poland-turning-propaganda-to-glitz.html | Advertising Pervades Poland Turning Propaganda to Glitz | By Stephen Engelberg | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/business-and-health-blue-cross-breaks-its-business-cycle.html | Business and Health Blue Cross Breaks Its Business Cycle | By Milt Freudenheim | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/computer-feud-enters-a-new-phase.html | Computer Feud Enters a New Phase | By John Markoff | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/credit-markets-recovery-oratory-is-recycled.html | CREDIT MARKETS Recovery Oratory Is Recycled | By Kenneth N Gilpin | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/german-companies-finding-lowcost-locations-in-us.html | German Companies Finding LowCost Locations in US | By Ferdinand Protzman | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/market-place-a-bright-future-at-southwest-air.html | Market Place A Bright Future At Southwest Air | Thomas C Hayes | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/media-business-advertising-consumers-military-require-precision-marketing.html | THE MEDIA BUSINESS ADVERTISING Consumers in the Military Require Precision Marketing | By Eben Shapiro | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/thai-unrest-does-harm-to-economy.html | Thai Unrest Does Harm To Economy | By Nicholas D Kristof | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-burden-of-debt-a-special-report-why-economists-fear-the-deficit.html | The Burden of Debt  A special report Why Economists Fear the Deficit | By Robert D Hershey Jr | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-2d-generation-anti-bias-pitch.html | THE MEDIA BUSINESS ADVERTISING 2d Generation AntiBias Pitch | By Eben Shapiro | TX 3-314325 | 1992-06-01 |

| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-addenda-accounts-144792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-314325 | 1992-06-01 |
|---|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-addenda-hot-dog-makers-vie-over-picnics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HotDog Makers Vie Over Picnics | By Eben Shapiro | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-addenda-president-leaves-frankfurt-gips.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Leaves Frankfurt Gips | By Eben Shapiro | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/health/doctor-s-world-28-years-after-dallas-doctor-tells-his-story-amid-troubling.html | THE DOCTORS WORLD 28 Years After Dallas A Doctor Tells His Story Amid Troubling Doubts | By Lawrence K Altman Md | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/movies/review-television-fixing-us-economy-at-home-not-abroad.html | ReviewTelevision Fixing US Economy At Home Not Abroad | By Walter Goodman | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/bridge-133192.html | Bridge | By Alan Truscott | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/by-design-ampler-bathing-suits.html | By Design Ampler Bathing Suits | By Carrie Donovan | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/news/icky-yellow-ooze-brings-opera-in-munich-to-a-screeching-halt.html | Icky Yellow Ooze Brings Opera In Munich to a Screeching Halt | By John Rockwell | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/news/most-marine-life-in-persian-gulf-thrives-despite-huge-oil-slick.html | Most Marine Life in Persian Gulf Thrives Despite Huge Oil Slick | By John H Cushman Jr | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/news/patterns-191992.html | Patterns | By Woody Hochswender | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/news/rappers-say-the-riots-were-no-surprise-to-their-listeners.html | Rappers Say the Riots Were No Surprise To Their Listeners | By Sheila Rule | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/news/review-fashion-fur-finds-a-silver-lining.html | ReviewFashion Fur Finds a Silver Lining | By Bernadine Morris | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/chess-135892.html | Chess | By Robert Byrne | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/gunshot-kills-boy-age-9-in-brooklyn.html | Gunshot Kills Boy Age 9 In Brooklyn | By Ian Fisher | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/home-is-where-the-soap-box-derby-rolls.html | Home Is Where the Soap Box Derby Rolls | By Catherine S Manegold | TX 3-314325 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/newark-offers-a-model-for-saving-the-cities.html | Newark Offers a Model For Saving the Cities | By Thomas J Lueck | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/not-just-to-repair-houses-but-to-rebuild-community.html | Not Just to Repair Houses But to Rebuild Community | By Kathleen Teltsch | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/on-5th-day-of-talks-warmus-jury-shows-signs-of-division.html | On 5th Day Of Talks Warmus Jury Shows Signs of Division | By William Glaberson | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/our-towns-just-another-day-in-may-a-trifle-chilly-though.html | OUR TOWNS Just Another Day in May A Trifle Chilly Though | By Andrew H Malcolm | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/plan-for-high-tech-private-schools-poses-risks-and-challenges.html | Plan for HighTech Private Schools Poses Risks and Challenges | By N R Kleinfield | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/reporter-s-notebook-a-convention-in-search-of-a-theme.html | REPORTERS NOTEBOOK A Convention in Search of a Theme | By James Barron | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/sun-and-fun-yield-to-a-day-of-reflection.html | Sun and Fun Yield to a Day of Reflection | By Michel Marriott | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/the-hope-business.html | The Hope Business | By Mary B W Tabor | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/wary-recruits-immigrants-vie-for-day-jobs.html | Wary Recruits Immigrants Vie for Day Jobs | By Alison Mitchell | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/who-s-got-a-gun-clues-are-in-the-body-language.html | Whos Got a Gun Clues Are in the Body Language | By Erik Eckholm | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/with-the-income-tax-achieved-a-legislator-leaves-hartford.html | With the Income Tax Achieved a Legislator Leaves Hartford | By Andrew L Yarrow | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/khaki-blue-and-blacks.html | Khaki Blue and Blacks | By David K Shipler | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/observer-call-me-ishquayle.html | Observer Call Me Ishquayle | By Russell Baker | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/on-my-mind-a-devouring-monster.html | On My Mind A Devouring Monster | By A M Rosenthal | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/the-gaybashing-republicans.html | The GayBashing Republicans | By Marvin Liebman | TX 3-314325 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/cost-of-high-tech-fertility-too-many-tiny-babies.html | Cost of HighTech Fertility Too Many Tiny Babies | By Elisabeth Rosenthal | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/peripherals-checking-your-learning-style.html | PERIPHERALS Checking Your Learning Style | By L R Shannon | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/personal-computers-summer-and-the-computin-s-easy.html | PERSONAL COMPUTERS Summer and the Computins Easy | By Peter H Lewis | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/physicists-step-up-exotic-search-for-the-universe-s-missing-mass.html | Physicists Step Up Exotic Search for the Universes Missing Mass | By John Noble Wilford | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/q-a-268092.html | QA | By C Claiborne Ray | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/science-watch-new-class-of-molecules.html | SCIENCE WATCH New Class of Molecules | By Malcolm W Browne | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/science/why-don-t-men-ask-directions-they-don-t-feel-lost.html | Why Dont Men Ask Directions They Dont Feel Lost | By Sandra Blakeslee | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/auto-racing-debate-continues-on-indy-accidents.html | AUTO RACING Debate Continues On Indy Accidents | By Joseph Siano | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/baseball-home-sweet-home-but-where-did-the-hitting-go.html | BASEBALL Home Sweet Home but Where Did the Hitting Go | By Malcolm Moran | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/baseball-who-s-on-first-who-isn-t-as-yankees-go-wild.html | BASEBALL Whos on First Who Isnt as Yankees Go Wild | By Jack Curry | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/basketball-instead-of-whining-cavaliers-get-even.html | BASKETBALL Instead of Whining Cavaliers Get Even | By Clifton Brown | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/basketball-time-to-stash-the-crying-towels.html | BASKETBALL Time to Stash the Crying Towels | By Michael Martinez | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/big-money-just-memory-for-current-jersey-derby.html | Big Money Just Memory For Current Jersey Derby | By Gerald Eskenazi | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/boxing-notebook-heavyweight-payoff-for-the-middle-man.html | BOXING NOTEBOOK Heavyweight Payoff For the Middle Man | By Phil Berger | TX 3-314325 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/horse-racing-dixie-brass-zooms-in-metropolitan.html | HORSE RACING Dixie Brass Zooms in Metropolitan | By Joseph Durso | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/lacrosse-princeton-wins-and-breaks-monopoly.html | LACROSSE Princeton Wins and Breaks Monopoly | By William N Wallace | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/olympics-reynolds-speeds-up-his-struggle-to-return.html | OLYMPICS Reynolds Speeds Up His Struggle to Return | By Michael Janofsky | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/on-baseball-yank-pitching-improves-but-questions-remain.html | ON BASEBALL Yank Pitching Improves But Questions Remain | By Murray Chass | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/on-hockey-ziegler-as-president-going-going.html | ON HOCKEY Ziegler as President Going Going | By Joe Lapointe | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/sports-of-the-times-stockton-s-ryder-cup-flashback.html | Sports of The Times Stocktons Ryder Cup Flashback | By Dave Anderson | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/tennis-paris-is-indifferent-but-courier-doesn-t-care.html | TENNIS Paris Is Indifferent but Courier Doesnt Care | By Robin Finn | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/tv-sports-at-indianapolis-500-the-photo-finish-that-wasn-t.html | TV SPORTS At Indianapolis 500 the Photo Finish That Wasnt | By Richard Sandomir | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/style/chronicle-531092.html | CHRONICLE | By Eric Pace | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/style/chronicle-532992.html | CHRONICLE | By Eric Pace | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/style/chronicle-981792.html | CHRONICLE | By Eric Pace | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/theater/new-life-for-lost-musicals-in-london.html | New Life For Lost Musicals In London | By Suzanne Cassidy | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/theater/review-theater-in-the-impressionist-era-women-were-artists-too.html | ReviewTheater In the Impressionist Era Women Were Artists Too | By Mel Gussow | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/1992-campaign-undeclared-candidate-perot-stresses-homey-image-but-image-no.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Stresses Homey Image But the Image Is No Accident | By Michael Kelly | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/departure-leaves-yale-in-uncomfortable-spot.html | Departure Leaves Yale In Uncomfortable Spot | By Anthony Depalma | TX 3-314325 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/for-women-varied-reasons-for-single-motherhood.html | For Women Varied Reasons for Single Motherhood | By Roberto Suro | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/gene-altered-food-held-by-the-fda-to-pose-little-risk.html | GENEALTERED FOOD HELD BY THE FDA TO POSE LITTLE RISK | By Warren E Leary | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/house-report-predicts-sharp-cuts-under-balanced-budget-measure.html | House Report Predicts Sharp Cuts Under BalancedBudget Measure | By Irvin Molotsky | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/strongest-us-environment-law-may-become-endangered-species.html | Strongest US Environment Law May Become Endangered Species | By Timothy Egan | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/the-1992-campaign-political-week-in-california-primaries-end-with-a-whimper.html | THE 1992 CAMPAIGN Political Week In California Primaries End With a Whimper | By R W Apple Jr | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/the-1992-campaign-republicans-gop-faces-fight-on-abortion-issue.html | THE 1992 CAMPAIGN Republicans GOP FACES FIGHT ON ABORTION ISSUE | By Robert Pear | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/us/yale-president-quitting-to-lead-national-private-school-venture.html | Yale President Quitting to Lead National PrivateSchool Venture | By Deborah Sontag | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/baker-visits-georgia-to-help-a-friend.html | Baker Visits Georgia to Help a Friend | By Barbara Crossette | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/haitians-expected-to-snub-us-rules.html | Haitians Expected to Snub US Rules | By Howard W French | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/ingenio-journal-roadblock-on-the-shining-path-angry-peasants.html | Ingenio Journal Roadblock on the Shining Path Angry Peasants | By James Brooke | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/italy-s-buffeted-leaders-pick-president.html | Italys Buffeted Leaders Pick President | By Alan Cowell | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/nigeria-plans-new-force-to-deal-with-unrest.html | Nigeria Plans New Force to Deal With Unrest | By Kenneth B Noble | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/preparing-for-yeltsin-s-visit-us-weighs-limits-on-nuclear-testing.html | Preparing for Yeltsins Visit US Weighs Limits on Nuclear Testing | By Stephen Labaton | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/soviets-gave-arms-to-palestine-band.html | SOVIETS GAVE ARMS TO PALESTINE BAND | By Serge Schmemann | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/sudanese-rebels-are-reported-to-be-near-defeat.html | Sudanese Rebels Are Reported to Be Near Defeat | By Chris Hedges | TX 3-314325 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/thai-legislators-curb-role-of-military.html | Thai Legislators Curb Role of Military | By Philip Shenon | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/winds-of-yugoslavia-s-war-threaten-to-engulf-muslim-region-in-serbia.html | Winds of Yugoslavias War Threaten To Engulf Muslim Region in Serbia | By John F Burns | TX 3-314325 | 1992-06-01 |
| 1992-05-26 | https://www.nytimes.com/1992/05/26/world/yugoslav-strife-challenge-for-europe.html | Yugoslav Strife Challenge for Europe | By Alan Riding | TX 3-314325 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/2-ballets-created-by-dancer-in-corps.html | 2 Ballets Created By Dancer In Corps | By Jennifer Dunning | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/review-music-youthful-enthusiasm.html | ReviewMusic Youthful Enthusiasm | By James R Oestreich | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/the-pop-life-470092.html | The Pop Life | By Peter Watrous | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/books/book-notes-462092.html | Book Notes | By Esther B Fein | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/books/books-of-the-times-boys-on-horseback-loose-in-mexico.html | Books of The Times Boys on Horseback Loose in Mexico | By Herbert Mitgang | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/business-technology-teaching-computers-to-recognize-letters-and-numbers.html | BUSINESS TECHNOLOGY Teaching Computers to Recognize Letters and Numbers | By Rachel Powell | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-david-rockefeller-leaving-properties-post.html | COMPANY NEWS David Rockefeller Leaving Properties Post | By Shawn G Kennedy | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-ibm-executive-is-named-president-of-western-digital.html | COMPANY NEWS IBM Executive Is Named President of Western Digital | By John Markoff | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-leasing-without-debt-know-how-to-buy-a-car-ford-has-another-idea.html | Company News Leasing Without Debt Know How to Buy a Car Ford Has Another Idea | By Adam Bryant | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-perot-gives-up-company-s-top-jobs.html | COMPANY NEWS Perot Gives Up Companys Top Jobs | By Doron P Levin | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-sales-of-domestic-vehicles-increased-by-9.3-in-mid-may.html | COMPANY NEWS Sales of Domestic Vehicles Increased by 93 in MidMay | By Doron P Levin | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-sony-and-philips-set-prices-for-rival-recording-formats.html | COMPANY NEWS Sony and Philips Set Prices for Rival Recording Formats | By Adam Bryant | TX 3-314816 | 1992-06-01 |

Page 8752 of 33266

| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-stock-offering-in-portion-of-revlon-is-planned.html | COMPANY NEWS Stock Offering in Portion of Revlon Is Planned | By Stephanie Strom | TX 3-314816 | 1992-06-01 |
|---|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/consumer-bank-rates-are-down.html | Consumer Bank Rates Are Down | By Robert Hurtado | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/consumers-more-bullish-about-future.html | Consumers More Bullish About Future | By Sylvia Nasar | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/credit-markets-treasury-securities-prices-tumble.html | CREDIT MARKETS Treasury Securities Prices Tumble | By Kenneth N Gilpin | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/economic-scene-the-wage-gap-sins-of-omission.html | Economic Scene The Wage Gap Sins of Omission | By Peter Passell | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/federal-witness-describes-transactions-with-milken.html | Federal Witness Describes Transactions With Milken | By Ronald Sullivan | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/high-court-invites-move-by-congress-on-mail-order-tax.html | HIGH COURT INVITES MOVE BY CONGRESS ON MAILORDER TAX | By Linda Greenhouse | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/market-place-rising-consumer-confidence-signal-for-stocks.html | Market Place Rising Consumer Confidence Signal for Stocks | By Floyd Norris | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/media-business-advertising-sprint-faces-80-million-question-thanks-quayle.html | THE MEDIA BUSINESS ADVERTISING Sprint Faces an 80 Million Question Thanks to Quayle | By Stuart Elliott | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/moving-scribbled-mail-along.html | Moving Scribbled Mail Along | By Tim Race | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/northwest-sets-2-for-1-fare-breaking-new-airline-rates.html | Northwest Sets 2for1 Fare Breaking New Airline Rates | By Edwin McDowell | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/oil-jumps-as-saudis-shift-policy.html | Oil Jumps As Saudis Shift Policy | By Youssef M Ibrahim | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/real-estate-the-japanese-are-building-in-vancouver.html | Real Estate The Japanese Are Building In Vancouver | By Harriet King | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/russian-scientists-for-at-t-and-corning.html | Russian Scientists for AT T and Corning | By Anthony Ramirez | TX 3-314816 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/the-media-business-advertising-a-shake-up-for-bozell.html | THE MEDIA BUSINESS ADVERTISING A ShakeUp For Bozell | By Stuart Elliott | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/the-media-business-ex-macmillan-executive-to-head-harcourt.html | THE MEDIA BUSINESS ExMacmillan Executive to Head Harcourt | By Geraldine Fabrikant | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/business/us-sees-shortcomings-in-europe-s-farm-plan.html | US Sees Shortcomings In Europes Farm Plan | By Steven Greenhouse | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/education/schmidt-s-exit-creates-worry-and-hope-at-yale.html | Schmidts Exit Creates Worry and Hope at Yale | By Anthony Depalma | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/education/whittle-s-school-unit-gains-prestige-and-pressure.html | Whittles School Unit Gains Prestige and Pressure | By Susan Chira | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/60-minute-gourmet-572392.html | 60Minute Gourmet | By Pierre Franey | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/an-eden-with-delectable-if-sometimes-forbidding-fruit.html | An Eden With Delectable if Sometimes Forbidding Fruit | By Florence Fabricant | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/dominican-restaurants-a-new-beat-in-nueva-york.html | Dominican Restaurants A New Beat in Nueva York | By Daisann McLane | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/eating-well-in-budapest-quest-for-low-fat-food-is-an-endless-one.html | EATING WELL In Budapest Quest For LowFat Food Is an Endless One | By Marian Burros | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/food-notes-578292.html | Food Notes | By Florence Fabricant | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/metropolitan-diary-589892.html | Metropolitan Diary | By Ron Alexander | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/town-with-william-kennedy-albany-it-it-wa-it-being-imagined.html | ON THE TOWN WITH William Kennedy Albany as It Is as It Wa And as It Is Being Imagined | By Elizabeth Kolbert | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/wine-talk-584792.html | Wine Talk | By Frank J Prial | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/news/fall-network-schedules-offer-plenty-of-choices-at-least-for-the-young.html | Fall Network Schedules Offer Plenty of Choices At Least for the Young | By Bill Carter | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/news/fox-s-prime-time-plans-all-week-every-night.html | Foxs PrimeTime Plans All Week Every Night | By Bill Carter | TX 3-314816 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/news/hands-overfull-with-triplest-experts-and-groups-offer-aid.html | Hands Overfull With Triplest Experts and Groups Offer Aid | By Elisabeth Rosenthal | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/news/high-rating-for-leno-s-first-night.html | High Rating for Lenos First Night | By Bill Carter | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/news/eview-television-subtle-changes-in-jay-leno-s-tonight-show.html | ReviewTelevision Subtle Changes in Jay Lenos Tonight Show | By John J OConnor | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/about-new-york-at-lourdes-of-bronx-where-cooling-hope-flows.html | ABOUT NEW YORK At Lourdes of Bronx Where Cooling Hope Flows | By David Gonzalez | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/auto-dealer-is-indicted-for-fraud.html | Auto Dealer Is Indicted For Fraud | By Jacques Steinberg | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/bridge-350092.html | Bridge | By Alan Truscott | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/brooklyn-officer-indicted-in-unarmed-man-s-death.html | Brooklyn Officer Indicted In Unarmed Mans Death | By Alison Mitchell | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/congressional-district-plan-unveiled.html | Congressional District Plan Unveiled | By Sam Howe Verhovek | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/connecticut-begins-campaign-to-counter-anti-business-image.html | Connecticut Begins Campaign To Counter AntiBusiness Image | By George Judson | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/dinkins-announces-surplus-has-grown-and-drops-tax-plan.html | Dinkins Announces Surplus Has Grown And Drops Tax Plan | By Alan Finder | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/dinkins-foes-cite-hispanic-issue.html | Dinkins Foes Cite Hispanic Issue | By Calvin Sims | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/giving-new-futures-to-refrigerators-with-a-past.html | Giving New Futures to Refrigerators With a Past | By Kirk Johnson | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/government-witness-tells-chilling-story-of-murder-and-life-in-the-mob.html | Government Witness Tells Chilling Story of Murder and Life in the Mob | By Michel Marriott | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/high-court-upholds-naming-of-22-theaters-as-landmarks.html | High Court Upholds Naming Of 22 Theaters as Landmarks | By David W Dunlap | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/jersey-shore-booming-but-hurt-by-redistricting.html | Jersey Shore Booming but Hurt by Redistricting | By Jon Nordheimer | TX 3-314816 | 1992-06-01 |

| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/new-york-amid-doubts-broadens-recycling-plan.html | New York Amid Doubts Broadens Recycling Plan | By Michael Specter | TX 3-314816 | 1992-06-01 |
|---|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/newspaper-drivers-union-to-vote-on-new-contract.html | Newspaper Drivers Union To Vote on New Contract | By Ralph Blumenthal | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/seattle-finds-good-intentions-cannot-defeat-economics.html | Seattle Finds Good Intentions Cannot Defeat Economics | By Michael Specter | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/sidney-marland-jr-77-former-us-school-chief.html | Sidney Marland Jr 77 Former US School Chief | By Lee A Daniels | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/our-friend-japan.html | Our Friend Japan | By Jonathan Rauch | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/public-private-no-closet-space.html | Public  Private No Closet Space | By Anna Quindlen | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/shevardnadzes-rainy-night-in-georgia.html | Shevardnadzes Rainy Night in Georgia | By Melor Sturua | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/tv-or-not-tv.html | TV or Not TV | By Bill McKibben | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/baseball-lords-of-the-dome-at-least-for-a-night.html | BASEBALL Lords of the Dome at Least for a Night | By Jack Curry | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/baseball-rainout-gives-mets-a-chance-to-regroup.html | BASEBALL Rainout Gives Mets A Chance to Regroup | By Malcolm Moran | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/basketball-blazers-charge-ahead-top-jazz-in-overtime.html | BASKETBALL Blazers Charge Ahead Top Jazz in Overtime | By Michael Martinez | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/basketball-will-prime-time-pippen-please-stand-up.html | BASKETBALL Will PrimeTime Pippen Please Stand Up | By Clifton Brown | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/danny-biasone-ex-team-owner-and-nba-innovator-dies-at-83.html | Danny Biasone ExTeam Owner And NBA Innovator Dies at 83 | By Robert Mcg Thomas Jr | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/football-yes-no-maybe-jets-pursue-o-brien.html | FOOTBALL Yes No Maybe Jets Pursue OBrien | By Timothy W Smith | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/hockey-lemieux-and-jagr-surprise-stun-blackhawks.html | HOCKEY Lemieux and Jagr Surprise Stun Blackhawks | By Joe Lapointe | TX 3-314816 | 1992-06-01 |

| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/nfl-has-never-collected-some-fines-in-olson-incident.html | NFL Has Never Collected Some Fines in Olson Incident | By Gerald Eskenazi | TX 3-314816 | 1992-06-01 |
|---|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/on-horse-racing-a-long-long-road-from-louisville.html | ON HORSE RACING A Long Long Road From Louisville | By Joseph Durso | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/seles-on-top-of-game-wins-raves-for-new-hairdo.html | Seles on Top of Game Wins Raves for New Hairdo | By Robin Finn | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-of-the-times-bonilla-finds-groove-will-mattingly.html | Sports of The Times Bonilla Finds Groove Will Mattingly | By Dave Anderson | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/swimming-barcelona-profile-the-good-bad-and-ugly-all-rolled-into-one.html | SWIMMING BARCELONA PROFILE The Good Bad and Ugly All Rolled Into One | By Filip Bondy | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/tennis-old-soldier-mcenroe-fades-away-in-paris.html | TENNIS Old Soldier McEnroe Fades Away in Paris | By Robin Finn | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/style/chronicle-433692.html | CHRONICLE | By Nadine Brozan | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/style/chronicle-842092.html | CHRONICLE | By Nadine Brozan | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/style/chronicle-843992.html | CHRONICLE | By Nadine Brozan | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/style/why-the-temperamental-apricot-frustrates-its-loyal-fans.html | Why the Temperamental Apricot Frustrates Its Loyal Fans | By David Karp | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/theater/review-theater-blindness-time-art-richard-foreman-s-ideas-unforemanish-fashion.html | ReviewTheater On Blindness Time Art Richard Foremans Ideas In Unforemanish Fashion | By Mel Gussow | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/travel/personal-health-426392.html | Personal Health | By Jane E Brody | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/beachfront-owners-face-possible-insurance-cuts.html | Beachfront Owners Face Possible Insurance Cuts | By Cornelia Dean | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/congress-urged-to-lift-ban-on-fetal-tissue-research.html | Congress Urged to Lift Ban On FetalTissue Research | By Philip J Hilts | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/cornucopia-of-new-foods-is-seen-as-policy-on-engineering-is-eased.html | Cornucopia of New Foods Is Seen As Policy on Engineering Is Eased | By Warren E Leary | TX 3-314816 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/court-upholds-widened-use-of-us-extortion-law.html | Court Upholds Widened Use of US Extortion Law | By Linda Greenhouse | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/jurors-proclaim-deadlock-in-trial.html | JURORS PROCLAIM DEADLOCK IN TRIAL | By Larry Rohter | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/old-lookout-towers-become-the-new-getaways.html | Old Lookout Towers Become the New Getaways | By Barry Meier | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/salary-campaign-at-a-prep-school.html | Salary Campaign at a Prep School | By Iver Peterson | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-headquarters-trying-to-gain-mileage-by-staying-in-arkansas.html | THE 1992 CAMPAIGN Headquarters Trying to Gain Mileage By Staying in Arkansas | By Richard L Berke | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-house-race-congresswoman-is-facing-difficult-challenge-in-ohio.html | THE 1992 CAMPAIGN House Race Congresswoman Is Facing Difficult Challenge in Ohio | By Adam Clymer | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-media-senate-races-marked-by-vivid-images.html | THE 1992 CAMPAIGN Media Senate Races Marked by Vivid Images | By Elizabeth Kolbert | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-republicans-abortion-issue-rips-away-veil-of-gop-unity.html | THE 1992 CAMPAIGN Republicans Abortion Issue Rips Away Veil Of GOP Unity | By David E Rosenbaum | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-white-house-bush-s-campaign-tries-madison-ave.html | THE 1992 CAMPAIGN White House BUSHS CAMPAIGN TRIES MADISON AVE | By Michael Wines | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/aquino-supporter-emerges-as-victor.html | AQUINO SUPPORTER EMERGES AS VICTOR | By David E Sanger | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/belgrade-facing-curbs-offers-un-role-in-bosnia.html | Belgrade Facing Curbs Offers UN Role in Bosnia | By Paul Lewis | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/fake-money-flood-is-aimed-at-crippling-iraqs-economy.html | FakeMoney Flood Is Aimed At Crippling Iraqs Economy | By Youssef M Ibrahim | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/haitians-returned-under-new-policy.html | HAITIANS RETURNED UNDER NEW POLICY | By Thomas L Friedman | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/philip-c-habib-a-leading-us-diplomat-dies-at-72.html | Philip C Habib a Leading US Diplomat Dies at 72 | By Catherine S Manegold | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/road-to-rio-setting-agenda-for-earth-wetlands-home-many-species-threatened-spain-s.html | The Road To Rio Setting an Agenda for the Earth The Wetlands Home of Many Species Is Threatened by Spains Great Thirst | By Marlise Simons | TX 3-314816 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/thai-coalition-near-collapse-hundreds-more-feared-dead.html | Thai Coalition Near Collapse Hundreds More Feared Dead | By Philip Shenon | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/top-russian-court-to-rule-on-party.html | TOP RUSSIAN COURT TO RULE ON PARTY | By Serge Schmemann | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/turkey-and-russia-ask-end-to-strife.html | TURKEY AND RUSSIA ASK END TO STRIFE | By Celestine Bohlen | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/us-says-there-are-no-plans-to-cut-back-nuclear-testing.html | US Says There Are No Plans To Cut Back Nuclear Testing | By Eric Schmitt | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/weimar-journal-amber-tinted-rumors-whisper-of-buried-booty.html | Weimar Journal AmberTinted Rumors Whisper of Buried Booty | By Stephen Kinzer | TX 3-314816 | 1992-06-01 |
| 1992-05-27 | https://www.nytimes.com/1992/05/27/world/why-the-us-now-leans-on-belgrade.html | Why the US Now Leans on Belgrade | By David Binder | TX 3-314816 | 1992-06-01 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/joachim-aberbach-art-dealer-and-pop-music-publisher-81.html | Joachim Aberbach Art Dealer And PopMusic Publisher 81 | By William Grimes | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/lincoln-center-s-menu-of-jazz-is-quadrupled.html | Lincoln Centers Menu Of Jazz Is Quadrupled | By Sheila Rule | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/pop-and-jazz-in-review-019692.html | Pop and Jazz in Review | By Peter Watrous | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/pop-and-jazz-in-review-020092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/pop-and-jazz-in-review-774892.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-ballet-ease-and-directness-amid-bustle-and-fuss.html | ReviewBallet Ease and Directness Amid Bustle and Fuss | By Jack Anderson | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-ballet-tudor-work-back-in-step-with-the-times.html | ReviewBallet Tudor Work Back in Step With the Times | By Anna Kisselgoff | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-dance-mark-taylor-evokes-life-s-ambiguities.html | ReviewDance Mark Taylor Evokes Lifes Ambiguities | By Jack Anderson | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-rock-lou-reed-forever-bohemian-on-loss-and-death.html | ReviewRock Lou Reed Forever Bohemian on Loss and Death | By Stephen Holden | TX 3-314903 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/sari-dienes-93-artist-devoted-to-the-value-of-the-found-object.html | Sari Dienes 93 Artist Devoted To the Value of the Found Object | By Roberta Smith | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/books/a-writer-who-has-been-there-and-still-is.html | A Writer Who Has Been There and Still Is | By Julie Lew | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/books/books-of-the-times-american-dream-s-role-in-a-murder-mystery.html | Books of The Times American Dreams Role In a Murder Mystery | By Christopher LehmannHaupt | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/a-move-to-restrict-exports-of-strategic-technologies.html | A Move to Restrict Exports Of Strategic Technologies | By Steven Greenhouse | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/a-record-for-short-sales-outstanding-on-nasdaq.html | A Record for Short Sales Outstanding on Nasdaq | By Alison Leigh Cowan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/american-airlines-cuts-some-fares-in-half.html | American Airlines Cuts Some Fares in Half | By Edwin McDowell | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/article-286092-no-title.html | Article 286092  No Title | By Anthony Ramirez | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-control-data-to-separate-into-two-companies.html | COMPANY NEWS Control Data to Separate Into Two Companies | By Lawrence M Fisher | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-new-fraud-law-s-first-case.html | COMPANY NEWS New Fraud Laws First Case | By Ronald Sullivan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-new-leader-at-the-new-salomon.html | COMPANY NEWS New Leader at the New Salomon | By Seth Faison Jr | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-philip-morris-is-adding-3-billion-to-buyback.html | COMPANY NEWS Philip Morris Is Adding 3 Billion to Buyback | By Jonathan Fuerbringer | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-playthings-to-come-giving-consumers-a-peek-at-tomorrow-s-gizmos.html | COMPANY NEWS Playthings to Come Giving Consumers a Peek At Tomorrows Gizmos | By Adam Bryant | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/consumer-rates-money-market-fund-yields-down-in-the-latest-week.html | CONSUMER RATES Money Market Fund Yields Down in the Latest Week | By Robert Hurtado | TX 3-314903 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/credit-markets-treasury-issues-edge-upward.html | CREDIT MARKETS Treasury Issues Edge Upward | By Kenneth N Gilpin | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/dark-days-for-the-channel-tunnel.html | Dark Days for the Channel Tunnel | By Roger Cohen | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/energy-bill-given-approval-in-house.html | ENERGY BILL GIVEN APPROVAL IN HOUSE | By Clifford Krauss | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/french-ex-cabinet-member-charged-with-business-fraud.html | French ExCabinet Member Charged With Business Fraud | By Roger Cohen | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/market-place-a-coffee-trend-is-going-public.html | Market Place A Coffee Trend Is Going Public | By Lawrence M Fisher | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/o-y-filing-could-affect-us-assets.html | O Y Filing Could Affect US Assets | By Richard D Hylton | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/olympia-files-bankruptcy-plan-for-huge-london-office-project.html | Olympia Files Bankruptcy Plan For Huge London Office Project | By Steven Prokesch | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/orders-for-durable-goods-rise-1.4.html | Orders for Durable Goods Rise 14 | By Robert D Hershey Jr | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/p-g-seeking-growth-in-health-care-areas.html | P G Seeking Growth In HealthCare Areas | By Eben Shapiro | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/rhode-island-plans-payout-in-deposit-insurance-crisis.html | Rhode Island Plans Payout In Deposit Insurance Crisis | By Michael Quint | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/sec-charges-stotler-co-with-fraud.html | SEC Charges Stotler  Co With Fraud | By Floyd Norris | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/senate-plan-to-sell-radio-frequencies.html | Senate Plan To Sell Radio Frequencies | By Edmund L Andrews | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/shell-loses-an-appeal.html | Shell Loses An Appeal | AP | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-ayer-merges-agency-in-paris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Merges Agency in Paris | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-314903 | 1992-05-29 |

| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-industry-views-environment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Industry Views Environment | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-people-977592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-retro-look-thrives-at-the-old-ball-game.html | THE MEDIA BUSINESS ADVERTISING Retro Look Thrives at the Old Ball Game | By Stuart Elliott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/at-home-with-jonathan-kaplan-a-tony-nominee-with-a-10-allowance.html | AT HOME WITH Jonathan Kaplan A Tony Nominee With a 10 Allowance | By Ira Berkow | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-chairs-on-the-wall.html | CURRENTS Chairs on the Wall | By Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-curtains-on-the-ceiling.html | CURRENTS Curtains on the Ceiling | By Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-japanese-art-made-simple.html | CURRENTS Japanese Art Made Simple | By Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-stars-tresses-on-the-floor.html | CURRENTS Stars Tresses on the Floor | By Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-whimsy-in-sterling.html | CURRENTS Whimsy In Sterling | By Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/design-notebook-once-lowly-sneaker-is-pedestrian-no-more.html | DESIGN NOTEBOOK OnceLowly Sneaker Is Pedestrian No More | By Patricia Leigh Brown | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/growing.html | Growing | By Anne Raver | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-314903 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/making-windows-safe-for-children.html | Making Windows Safe for Children | By Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/parents-and-aids-rage-and-tears.html | Parents and AIDS Rage and Tears | By Carol Lawson | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/sometimes-the-art-on-the-wall-happens-to-be-the-wallpaper.html | Sometimes the Art on the Wall Happens to Be the Wallpaper | BY Elaine Louie | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/where-to-find-it-cleaners-who-do-windows-sort-of.html | WHERE TO FIND IT Cleaners Who Do Windows Sort Of | By Terry Trucco | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/movie-video-764092.html | Home Video | By Peter M Nichols | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/the-talk-of-hollywood-a-hollywood-incident-full-of-sound-and-furor.html | The Talk of Hollywood A Hollywood Incident Full of Sound and Furor | By Bernard Weinraub | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/to-gauge-the-film-industry-start-with-a-magic-number.html | To Gauge the Film Industry Start With a Magic Number | By William Grimes | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/with-films-scarce-new-york-still-feels-impact-of-boycott.html | With Films Scarce New York Still Feels Impact of Boycott | By William Grimes | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/news/review-television-eyewitnesses-to-the-riots.html | ReviewTelevision Eyewitnesses to The Riots | By Walter Goodman | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/bridge-452892.html | Bridge | By Alan Truscott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/chief-fights-bill-to-replace-new-york-city-officer-s-guns.html | Chief Fights Bill to Replace New York City Officers Guns | By Sarah Lyall | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/chief-of-lincoln-hospital-quits-during-fight-for-accreditation.html | Chief of Lincoln Hospital Quits During Fight for Accreditation | By Lisa Belkin | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/congressmen-criticize-judge-s-redistricting.html | Congressmen Criticize Judges Redistricting | By Sam Howe Verhovek | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/connecticut-s-management-maestro-shadow-governor-william-cibes-gets-agencies.html | Connecticuts Management Maestro A Shadow of the Governor William Cibes Gets Agencies to Function in Concert | By Kirk Johnson | TX 3-314903 | 1992-05-29 |

| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/dinkins-firm-on-surplus-but-hints-of-possible-budget-revisions.html | Dinkins Firm on Surplus but Hints of Possible Budget Revisions | By Alan Finder | TX 3-314903 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/dinkins-promises-to-veto-plan-on-horse-carriages.html | Dinkins Promises to Veto Plan on Horse Carriages | By James C McKinley Jr | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/dr-dawon-kahng-61-inventor-in-field-of-solid-state-electronics.html | Dr Dawon Kahng 61 Inventor In Field of SolidState Electronics | By Lee A Daniels | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/elizabeth-david-is-dead-at-78-noted-british-cookbook-writer.html | Elizabeth David Is Dead at 78 Noted British Cookbook Writer | By Marian Burros | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/ex-aide-to-dinkins-admits-evading-tax-on-money-he-stole.html | ExAide to Dinkins Admits Evading Tax On Money He Stole | By Ronald Sullivan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/in-hudson-2-democrats-in-spotlight.html | In Hudson 2 Democrats In Spotlight | By Jerry Gray | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/judge-voids-new-jersey-fee-that-finances-care-for-poor.html | Judge Voids New Jersey Fee That Finances Care for Poor | By Joseph F Sullivan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/mob-witness-talks-of-murder-as-management-tool.html | Mob Witness Talks of Murder as Management Tool | By Michel Marriott | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/newark-journal-a-wealth-of-education-for-kids-in-business.html | NEWARK JOURNAL A Wealth of Education for Kids in Business | By Kathleen Teltsch | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/police-fatally-shoot-brooklyn-man-in-his-home.html | Police Fatally Shoot Brooklyn Man in His Home | By Mary B W Tabor | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/racetracks-search-out-new-group-of-bettors.html | Racetracks Search Out New Group Of Bettors | By Joseph F Sullivan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/school-board-bars-material-about-aids.html | School Board Bars Material About AIDS | By James Dao | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/second-trial-convicts-warmus-of-murdering-her-lover-s-wife.html | Second Trial Convicts Warmus Of Murdering Her Lovers Wife | By William Glaberson | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/theodore-h-silbert-chairman-of-sterling-national-dies-at-87.html | Theodore H Silbert Chairman Of Sterling National Dies at 87 | By Bruce Lambert | TX 3-314903 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/union-drivers-urged-to-adopt-pacts-with-times-and-dealer.html | Union Drivers Urged to Adopt Pacts With Times and Dealer | By Ralph Blumenthal | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/abroad-at-home-the-pillage-president.html | Abroad at Home The Pillage President | By Anthony Lewis | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/america-da.html | America Da | By Mikhail S Gorbachev | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/essay-perot-s-plea-of-hardship.html | Essay Perots Plea of Hardship | By William Safire | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/victims-of-both-races.html | Victims Of Both Races | By Judy ChingChia Wong | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-blunder-is-costly-as-yanks-go-under.html | BASEBALL Blunder Is Costly As Yanks Go Under | By Jack Curry | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-fernandez-loses-a-battle-and-the-game-as-well.html | Baseball Fernandez Loses a Battle and the Game as Well | By Joe Sexton | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-saberhagen-isn-t-ready-to-return.html | BASEBALL Saberhagen Isnt Ready to Return | By Joe Sexton | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-time-sharing-plan-for-yanks-middle-infield.html | BASEBALL TimeSharing Plan for Yanks Middle Infield | By Jack Curry | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/basketball-bulls-use-late-breakaway-to-push-cavaliers-to-brink.html | BASKETBALL Bulls Use Late Breakaway To Push Cavaliers to Brink | By Clifton Brown | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/basketball-home-court-looks-good-to-jazz.html | BASKETBALL Home Court Looks Good To Jazz | By Michael Martinez | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/football-hiv-testing-becomes-test-for-nfl.html | FOOTBALL HIV Testing Becomes Test for NFL | By Timothy W Smith | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/golf-trevino-hot-on-trail-of-perfection.html | GOLF Trevino Hot on Trail of Perfection | By Jaime Diaz | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/hockey-chicago-counting-upon-a-lone-star.html | HOCKEY Chicago Counting Upon a Lone Star | By Joe Lapointe | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/hockey-jagr-will-keep-head-up-against-physical-hawks.html | HOCKEY Jagr Will Keep Head Up Against Physical Hawks | By Joe Lapointe | TX 3-314903 | 1992-05-29 |

| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/olympics-runners-try-to-qualify-for-games.html | OLYMPICS Runners Try To Qualify For Games | By Michael Janofsky | TX 3-314903 | 1992-05-29 |
|---|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/on-pro-basketball-biasone-as-visionary-is-nba-loss.html | ON PRO BASKETBALL Biasone as Visionary Is NBA Loss | By Harvey Araton | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-of-the-times-where-have-new-york-s-fans-gone.html | Sports of The Times Where Have New Yorks Fans Gone | By George Vecsey | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/tennis-five-set-opener-for-connors-may-have-been-a-paris-finale.html | TENNIS FiveSet Opener for Connors May Have Been a Paris Finale | By Robin Finn | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/style/chronicle-280092.html | CHRONICLE | By Nadine Brozan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/style/chronicle-978392.html | CHRONICLE | By Nadine Brozan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/style/chronicle-979192.html | CHRONICLE | By Nadine Brozan | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-advisers-even-perot-denounces-political-professionals-he-woos-them.html | THE 1992 CAMPAIGN Advisers Even as Perot Denounces Political Professionals He Woos Them From Major Parties | By Steven A Holmes | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-democrats-making-up-lost-time-democrats-new-jersey-now-rush.html | THE 1992 CAMPAIGN Democrats Making Up Lost Time Democrats In New Jersey Now Rush to Clinton | By Wayne King | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-political-memo-perot-tries-edit-press-past-prisoner-war-issue.html | THE 1992 CAMPAIGN Political Memo How Perot Tries to Edit the Press and the Past on PrisonerofWar Issue | By Patrick E Tyler | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/agency-proposes-options-to-cut-star-wars-costs.html | Agency Proposes Options to Cut Star Wars Costs | By Eric Schmitt | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/an-advance-in-lou-gehrig-s-disease.html | An Advance in Lou Gehrigs Disease | By Sandra Blakeslee | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/district-in-florida-changed-senior-lawmaker-to-retire.html | District in Florida Changed Senior Lawmaker to Retire | By Larry Rohter | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/justice-department-seeks-records-of-united-way-and-its-companies.html | Justice Department Seeks Records Of United Way and Its Companies | By Felicity Barringer | TX 3-314903 | 1992-05-29 |

| | | | | |
|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/model-school-plan-gets-more-ideas-than-money.html | ModelSchool Plan Gets More Ideas Than Money | By Karen de Witt | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/parental-consent-to-abortion-how-enforcement-can-vary.html | Parental Consent to Abortion How Enforcement Can Vary | By Tamar Lewin | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/sect-leader-convicted-on-conspiracy-charge.html | Sect Leader Convicted On Conspiracy Charge | By Larry Rohter | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/the-1992-campaign-clinton-is-knocked-off-course-by-tide-for-perot.html | THE 1992 CAMPAIGN Clinton Is Knocked Off Course by Tide for Perot | By Robin Toner | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/us/the-anguish-of-asking-a-court-for-an-abortion.html | The Anguish of Asking A Court for an Abortion | By Tamar Lewin | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/16-haitians-slain-in-week-of-strife.html | 16 HAITIANS SLAIN IN WEEK OF STRIFE | By Howard W French | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/arab-kills-rabbi-in-gaza-town-israelis-retaliate.html | Arab Kills Rabbi in Gaza Town Israelis Retaliate | By Joel Greenberg | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/as-deng-ages-china-watches-his-children.html | As Deng Ages China Watches His Children | By Nicholas D Kristof | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/curitiba-journal-road-rio-setting-agenda-for-earth-secret-livable-city-it-s.html | Curitiba Journal The Road To Rio  Setting an Agenda for the Earth The Secret of a Livable City Its Simplicity Itself | By James Brooke | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/europeans-impose-a-partial-embargo-on-belgrade-trade.html | EUROPEANS IMPOSE A PARTIAL EMBARGO ON BELGRADE TRADE | By Alan Riding | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/finland-struggles-to-overcome-the-soviet-fall.html | Finland Struggles to Overcome the Soviet Fall | By William E Schmidt | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/front-runner-in-manila-loyal-to-aquino-and-people-power.html | FrontRunner in Manila Loyal to Aquino and People Power | By David E Sanger | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/mortar-attack-on-civilians-leaves-16-dead-in-bosnia.html | Mortar Attack on Civilians Leaves 16 Dead in Bosnia | By John F Burns | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/peter-jenkins-58-who-wrote-on-british-politics-for-30-years.html | Peter Jenkins 58 Who Wrote On British Politics for 30 Years | By Craig R Whitney | TX 3-314903 | 1992-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/russia-braces-for-storm-of-mass-unemployment.html | Russia Braces for Storm Of Mass Unemployment | By Celestine Bohlen | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/un-official-rebukes-us-on-haitians.html | UN Official Rebukes US on Haitians | By Barbara Crossette | TX 3-314903 | 1992-05-29 |
| 1992-05-28 | https://www.nytimes.com/1992/05/28/world/vatican-seeks-a-voice-in-earth-summit-resolutions-on-population.html | Vatican Seeks a Voice in Earth Summit Resolutions on Population | By Alan Cowell | TX 3-314903 | 1992-05-29 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/a-communal-home-for-some-manhattan-arts-groups.html | A Communal Home for Some Manhattan Arts Groups | By Sheila Rule | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-707292.html | Art in Review | By Holland Cotter | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-708092.html | Art in Review | By Holland Cotter | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-709992.html | Art in Review | By Holland Cotter | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-710292.html | Art in Review | By Roberta Smith | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-711092.html | Art in Review | By Charles Hagen | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-712992.html | Art in Review | By Holland Cotter | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-897992.html | Art in Review | By Roberta Smith | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/article-970392-no-title.html | Article 970392  No Title | By Eric Asimov | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/pop-jazz-folk-tunes-that-address-real-folks.html | PopJazz Folk Tunes That Address Real Folks | By Stephen Holden | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/restaurants-995992.html | Restaurants | By Bryan Miller | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/review-art-far-better-to-display-than-merely-to-receive.html | ReviewArt Far Better to Display Than Merely to Receive | By Holland Cotter | TX 3-319512 | 1992-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/review-dance-for-city-ballet-a-vision-of-its-future.html | ReviewDance For City Ballet a Vision of Its Future | By Anna Kisselgoff | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/review-jazz-church-in-the-spirit-of-song.html | ReviewJazz Church In the Spirit Of Song | By Jon Pareles | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/seaweed-mud-hunger-and-other-luxuries.html | Seaweed Mud Hunger and Other Luxuries | By Michael Specter | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/sounds-around-town-070192.html | Sounds Around Town | By Jon Pareles | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/sounds-around-town-706492.html | Sounds Around Town | By Stephen Holden | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/books/books-of-the-times-recalling-the-50-s-and-finding-them-a-golden-age.html | Books of The Times Recalling the 50s and Finding Them a Golden Age | By Michiko Kakutani | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/a-revolt-by-centel-s-investors.html | A Revolt By Centels Investors | By Anthony Ramirez | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/american-disciplinarian-of-the-skies.html | American Disciplinarian of the Skies | By Agis Salpukas | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-2-banks-closing-branches.html | COMPANY NEWS 2 Banks Closing Branches | By Michael Quint | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-6-vice-presidents-taking-early-pensions-at-digital.html | COMPANY NEWS 6 Vice Presidents Taking Early Pensions at Digital | By Glenn Rifkin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-apple-to-give-the-public-its-first-look-at-newton.html | COMPANY NEWS Apple to Give the Public Its First Look at Newton | By Lawrence M Fisher | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-electro-entrepreneurs-compete-for-consumers.html | COMPANY NEWS ElectroEntrepreneurs Compete for Consumers | By Adam Bryant | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-kellogg-price-rise-aids-food-stocks.html | COMPANY NEWS Kellogg Price Rise Aids Food Stocks | By Eben Shapiro | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-member-of-gerber-board-is-named-to-president-s-post.html | COMPANY NEWS Member of Gerber Board Is Named to Presidents Post | By Eben Shapiro | TX 3-319512 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/credit-markets-treasury-securities-move-higher.html | CREDIT MARKETS Treasury Securities Move Higher | By Kenneth N Gilpin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/economic-scene-an-anti-plonker-bids-a-farewell.html | Economic Scene An AntiPlonker Bids a Farewell | By Leonard Silk | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-3-named-to-administer-olympia-london-project.html | Empire in Trouble 3 Named to Administer Olympia London Project | By Steven Prokesch | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-ailing-developer-remains-confident-of-recovery-in-canada.html | Empire in Trouble Ailing Developer Remains Confident of Recovery in Canada | By Clyde H Farnsworth | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-focus-is-shifting-to-debt-talks-on-us-assets.html | Empire in Trouble Focus Is Shifting To Debt Talks On US Assets | By Richard D Hylton | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/fed-wants-us-to-consider-prosecuting-former-official.html | Fed Wants US to Consider Prosecuting Former Official | By Steven Greenhouse | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/house-panel-approves-bill-to-curb-baby-bell-services.html | House Panel Approves Bill To Curb Baby Bell Services | By Edmund L Andrews | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/market-place-rich-and-reluctant-stock-funds.html | Market Place Rich and Reluctant Stock Funds | By Floyd Norris | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/media-business-advertising-3-very-different-approaches-pitching-candidates.html | THE MEDIA BUSINESS ADVERTISING 3 Very Different Approaches To Pitching the Candidates | By Stuart Elliott | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-a-publisher-at-hachette-is-leaving.html | THE MEDIA BUSINESS A Publisher At Hachette Is Leaving | By Geraldine Fabrikant | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-accounts-543692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | Stuart Elliott | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-advertisers-plan-telethon-segments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Plan Telethon Segments | Stuart Elliott | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-lipton-food-lines-moved-to-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lipton Food Lines Moved to Lintas | Stuart Elliott | TX 3-319512 | 1992-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-magic-son-in-card-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magic  Son In Card Spots | Stuart Elliott | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-reorganization-planned-at-doremus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reorganization Planned at Doremus | Stuart Elliott | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/business/what-about-oil-gulf-war-put-focus-supplies-but-new-energy-bill-skips-that-issue.html | What About Oil The Gulf War Put the Focus on Supplies But a New Energy Bill Skips That Issue | By Matthew L Wald | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/critic-s-choice-film-a-53-classic-by-allegret.html | Critics ChoiceFilm A 53 Classic By Allegret | By Caryn James | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-cousin-bobby-a-bonding-of-cousins-avid-idealists-both.html | ReviewFilm Cousin Bobby A Bonding of Cousins Avid Idealists Both | By Janet Maslin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-hired-killer-who-loses-his-taste-for-the-job.html | ReviewFilm Hired Killer Who Loses His Taste For the Job | By Stephen Holden | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-intimations-of-danger-mysticism-and-sex.html | ReviewFilm Intimations Of Danger Mysticism And Sex | By Janet Maslin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-love-war-and-brigands-in-old-china.html | ReviewFilm Love War And Brigands In Old China | By Stephen Holden | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-whoopi-goldberg-on-the-run-disguised-as-a-nun.html | ReviewFilm Whoopi Goldberg on the Run Disguised as a Nun | By Janet Maslin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/reviews-film-a-director-on-the-verge-of-a-cinematic-success.html | ReviewsFilm A Director on the Verge Of a Cinematic Success | By Janet Maslin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/news/bar-gone-are-tie-dyed-shirts-marijuana-woodstock-era-guitarist-covets-judicial.html | At the Bar Gone are the tiedyed shirts and marijuana as a Woodstockera guitarist covets judicial robes | By David Margolick | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/news/review-photography-2-goals-in-one-show-diversity-and-unity.html | ReviewPhotography 2 Goals In One Show Diversity and Unity | By Charles Hagen | TX 3-319512 | 1992-06-01 |

| 1992-05-29 | https://www.nytimes.com/1992/05/29/news/tv-weekend-a-very-polite-chat-with-the-clinton.html | TV Weekend A Very Polite Chat With the Clinton | By Walter Goodman | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/news/virginia-execution-highlighted-politics-of-death.html | Virginia Execution Highlighted Politics of Death | By Peter Applebome | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/bronx-science-students-tackle-politics-costs-and-their-future.html | Bronx Science Students Tackle Politics Costs and Their Future | By David Gonzalez | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/council-puts-pressure-on-dinkins-for-an-early-budget-compromise.html | Council Puts Pressure on Dinkins For an Early Budget Compromise | By James C McKinley Jr | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/critics-decry-new-aids-education-rules-as-censorship.html | Critics Decry New AIDS Education Rules as Censorship | By James Dao | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/debate-on-response-by-fire-dept-to-illnesses.html | Debate On Response By Fire Dept To Illnesses | By Lisa Belkin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/fire-in-the-pine-barrens-keeping-the-oak-at-bay.html | Fire in the Pine Barrens Keeping the Oak at Bay | By Iver Peterson | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/informer-details-route-of-mob-s-money.html | Informer Details Route of Mobs Money | By Michel Marriott | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/leaders-back-ferraro-s-bid-for-senate.html | Leaders Back Ferraros Bid For Senate | By Todd S Purdum | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/md-picked-as-health-chief-agrees-to-60000-pay-cut.html | MD Picked as Health Chief Agrees to 60000 Pay Cut | By Sarah Lyall | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/our-towns-taking-on-the-most-insidious-assailant-fear-itself.html | OUR TOWNS Taking On the Most Insidious Assailant Fear Itself | By Andrew H Malcolm | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/police-charge-2-janitors-with-gun-sales-in-school.html | Police Charge 2 Janitors With Gun Sales in School | By Jacques Steinberg | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/senate-in-albany-backs-police-guns-opposed-by-dinkins.html | SENATE IN ALBANY BACKS POLICE GUNS OPPOSED BY DINKINS | By Sam Howe Verhovek | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/tax-quixote-shakes-town-hall.html | Tax Quixote Shakes Town Hall | By Josh Barbanel | TX 3-319512 | 1992-06-01 |

| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/trenton-assembly-repeals-ban-on-assault-guns.html | Trenton Assembly Repeals Ban on Assault Guns | By Jerry Gray | TX 3-319512 | 1992-06-01 |
|---|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/vincent-dermody-77-prosecutor-in-malcolm-x-assassination-case.html | Vincent Dermody 77 Prosecutor in Malcolm X Assassination Case | By Bruce Lambert | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/weicker-s-tax-fight-wins-him-a-kennedy-award.html | Weickers Tax Fight Wins Him a Kennedy Award | By Kirk Johnson | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/editorial-notebook-the-good-cops-in-los-angeles.html | Editorial Notebook The Good Cops in Los Angeles | By David C Anderson | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/foreign-affairs-the-ultimate-pro.html | Foreign Affairs The Ultimate Pro | By Leslie H Gelb | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/on-my-mind-the-israeli-inheritance.html | On My Mind The Israeli Inheritance | By A M Rosenthal | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/reading-writing-rehabilitation.html | Reading Writing Rehabilitation | By Richard C Wade | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/tragedy-in-the-balkans-so-what.html | Tragedy in the Balkans So What | By Christopher Layne | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/we-re-good-republicans-and-pro-choice.html | Were Good Republicans  and ProChoice | By Beverly G Hudnut and William H Hudnut 3d | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/baseball-kelly-is-feeling-secure-in-yanks-infield-plans.html | BASEBALL Kelly Is Feeling Secure In Yanks Infield Plans | By Jack Curry | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/baseball-mets-coleman-itching-to-prove-he-s-not-an-enigma.html | BASEBALL Mets Coleman Itching to Prove Hes Not an Enigma | By Joe Sexton | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/basketball-call-it-daly-s-passion-a-new-nets-era-begins.html | BASKETBALL Call It Dalys Passion A New Nets Era Begins | By Harvey Araton | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/basketball-tired-of-sparring-bulls-prime-for-quick-knockout.html | BASKETBALL Tired of Sparring Bulls Prime for Quick Knockout | By Clifton Brown | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/blazers-silence-jazz-and-return-to-finals.html | Blazers Silence Jazz And Return to Finals | By Michael Martinez | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/football-recorded-conversation-played-in-civil-suit-against-giants.html | FOOTBALL Recorded Conversation Played In Civil Suit Against Giants | By William N Wallace | TX 3-319512 | 1992-06-01 |

| | | | | |
|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/golf-seniors-listen-to-instincts-not-advisers.html | GOLF Seniors Listen to Instincts Not Advisers | By Jaime Diaz | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/hockey-penguins-turn-back-the-tough-guys-too.html | HOCKEY Penguins Turn Back the Tough Guys Too | By Joe Lapointe | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/on-baseball-not-easy-to-say-i-ve-got-it-if-you-ve-never-been-given-it.html | ON BASEBALL Not Easy to Say Ive Got It If Youve Never Been Given It | By Claire Smith | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/running-larrieu-smith-is-on-her-3d-wind-or-is-it-4th.html | RUNNING LarrieuSmith Is on Her 3d Wind or Is It 4th | By Robert Mcg Thomas Jr | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/schedule-for-french-turns-to-mud.html | Schedule for French Turns to Mud | By Robin Finn | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-of-the-times-good-move-hiring-coach-of-bad-boys.html | Sports of The Times Good Move Hiring Coach Of Bad Boys | By George Vecsey | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/tv-sports-the-world-league-s-humpty-dumpty-act.html | TV SPORTS The World Leagues Humpty Dumpty Act | By Richard Sandomir | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/style/chronicle-366292.html | CHRONICLE | By Nadine Brozan | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/style/chronicle-370092.html | CHRONICLE | By Nadine Brozan | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/style/chronicle-859692.html | CHRONICLE | By Nadine Brozan | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/theater/review-theater-was-hauptmann-guilty-in-the-lindbergh-case.html | ReviewTheater Was Hauptmann Guilty in the Lindbergh Case | By Mel Gussow | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/anthony-accardo-long-a-figure-in-mob-world-dies-in-bed-at-86.html | Anthony Accardo Long a Figure In Mob World Dies in Bed at 86 | By Lee A Daniels | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/bush-would-spend-1.1-billion-more-to-ease-cuts-in-military.html | Bush Would Spend 11 Billion More to Ease Cuts in Military | By Michael Wines | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/condominium-community-site-of-new-jersey-town-houses-overlooks-reservoir.html | Condominium CommunitySite of New Jersey Town Houses Overlooks Reservoir | By Rachelle Garbarine | TX 3-319512 | 1992-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/court-says-us-violated-law-on-abortion-advice.html | Court Says US Violated Law on Abortion Advice | By Tamar Lewin | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/criticism-grows-over-aliens-seized-during-riots.html | Criticism Grows Over Aliens Seized During Riots | SETH MYDANS | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/evidence-of-bone-shows-vertebrates-to-be-far-older-than-once-believed.html | Evidence of Bone Shows Vertebrates To Be Far Older Than Once Believed | By Malcolm W Browne | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/georgia-governor-acts-to-end-confederate-symbol.html | Georgia Governor Acts to End Confederate Symbol | By Ronald Smothers | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/house-post-office-inquiry-examines-cash-outlays.html | House Post Office Inquiry Examines Cash Outlays | By David Johnston | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/house-supports-ending-ban-on-funding-fetal-research.html | House Supports Ending Ban On Funding Fetal Research | By Philip J Hilts | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/newly-found-herpes-virus-is-called-major-cause-of-illness-in-young.html | Newly Found Herpes Virus Is Called Major Cause of Illness in Young | By Lawrence K Altman | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/newspaper-drivers-ratify-pacts-with-the-times-and-a-distributor.html | Newspaper Drivers Ratify Pacts With The Times and a Distributor | By Ralph Blumenthal | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/portrait-of-america-3-states-that-set-a-pace-for-the-average-america.html | Portrait of America 3 States That Set a Pace For the Average America | By Sam Roberts | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/portrait-of-america-new-census-data-reveal-redistribution-of-poverty.html | Portrait of America New Census Data Reveal Redistribution of Poverty | By Felicity Barringer | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-brown-tops-matching-funds-list.html | THE 1992 CAMPAIGN Brown Tops Matching Funds List | AP | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-democrats-a-stung-clinton-attacks-bush-and-pokes-at-perot.html | THE 1992 CAMPAIGN Democrats A Stung Clinton Attacks Bush and Pokes at Perot | By Gwen Ifill | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-perot-investments-in-land-thrive-with-public-funds.html | THE 1992 CAMPAIGN Perot Investments in Land Thrive With Public Funds | By Dean Baquet | TX 3-319512 | 1992-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-undeclared-candidate-perot-in-wide-ranging-tv-interview.html | THE 1992 CAMPAIGN Undeclared Candidate Perot in WideRanging TV Interview | By Steven A Holmes | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-women-where-ambition-meets-opportunity.html | THE 1992 CAMPAIGN Women Where Ambition Meets Opportunity | By Jane Gross | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/audience-listening-to-prince-in-the-wings.html | Audience Listening to Prince in the Wings | By Craig R Whitney | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/bush-ordered-iraqis-plied-with-aid.html | Bush Ordered Iraqis Plied With Aid | By Elaine Sciolino | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/famous-ape-tourist-lure-is-shot-dead.html | Famous Ape Tourist Lure Is Shot Dead | By Jane Perlez | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/nanchang-journal-china-embraces-us-experts-but-there-s-a-limit.html | Nanchang Journal China Embraces US Experts but Theres a Limit | By Nicholas D Kristof | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/rivals-are-faulted-in-south-africa-strife.html | Rivals Are Faulted in South Africa Strife | By Christopher S Wren | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/serbian-church-assails-belgrade.html | SERBIAN CHURCH ASSAILS BELGRADE | By Chuck Sudetic | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/thai-coalition-struggles-to-form-new-government.html | Thai Coalition Struggles to Form New Government | By Philip Shenon | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/there-s-a-bonanza-in-nature-for-costa-rica-but-its-forests-too-are-besieged.html | Theres a Bonanza in Nature for Costa Rica but Its Forests Too Are Besieged | By Shirley Christian | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/us-seeks-un-ban-on-yugoslav-trade-over-bosnia-strife.html | US SEEKS UN BAN ON YUGOSLAV TRADE OVER BOSNIA STRIFE | By Paul Lewis | TX 3-319512 | 1992-06-01 |
| 1992-05-29 | https://www.nytimes.com/1992/05/29/world/us-to-close-refugee-camp-at-guantanamo-to-haitians.html | US to Close Refugee Camp At Guantanamo to Haitians | By Barbara Crossette | TX 3-319512 | 1992-06-01 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-001092.html | Classical Music in Review | By Bernard Holland | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-002892.html | Classical Music in Review | By Bernard Holland | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-993392.html | Classical Music in Review | By James R Oestreich | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-999292.html | Classical Music in Review | By James R Oestreich | TX 3-321086 | 1992-06-11 |

| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-dance-a-troupe-of-extremes.html | ReviewDance A Troupe of Extremes | By Jennifer Dunning | TX 3-321086 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-dance-new-at-the-city-ballet-works-by-2-old-hands.html | ReviewDance New at the City Ballet Works by 2 Old Hands | By Anna Kisselgoff | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-folk-a-rollicking-family-affair.html | ReviewFolk A Rollicking Family Affair | By Karen Schoemer | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-opera-a-donizetti-work-is-resurrected-sets-and-all.html | ReviewOpera A Donizetti Work Is Resurrected Sets and All | By Edward Rothstein | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/bond-prices-up-on-modest-growth-outlook.html | Bond Prices Up on Modest Growth Outlook | By Kenneth N Gilpin | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-hold-the-pickles-counsel-adds-a-twist-to-vlasic-vs-claussen.html | COMPANY NEWS Hold the Pickles Counsel Adds a Twist To Vlasic vs Claussen | By Eben Shapiro | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/corporate-profits-post-rise-of-8.html | Corporate Profits Post Rise of 8 | By Robert D Hershey Jr | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/drexel-sues-to-recover-5-million-from-boesky.html | Drexel Sues to Recover 5 Million From Boesky | By Ronald Sullivan | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/ex-soviets-road-to-capitalism-hits-a-us-bump.html | ExSoviets Road to Capitalism Hits a US Bump | By Keith Bradsher | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/new-tv-signals-are-sent-75-miles-in-test.html | New TV Signals Are Sent 75 Miles in Test | By Edmund L Andrews | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/patents-balloon-a-really-big-one-for-high-altitude-research.html | Patents Balloon a Really Big One for HighAltitude Research | By Edmund L Andrews | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/patents-implantable-lens-for-cataracts.html | Patents Implantable Lens For Cataracts | By Edmund L Andrews | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/to-help-itself-utility-aids-riot-area.html | To Help Itself Utility Aids Riot Area | By Richard W Stevenson | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/victory-and-compromises-for-shaper-of-energy-bill.html | Victory and Compromises For Shaper of Energy Bill | By Martin Tolchin | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/what-dressy-gadgets-will-wear.html | What Dressy Gadgets Will Wear | By Adam Bryant | TX 3-321086 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-05-30 | https://www.nytimes.com/1992/05/30/business/your-taxes-irs-can-help-new-businesses.html | Your Taxes IRS Can Help New Businesses | By John H Cushman Jr | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/movies/review-film-a-party-crasher-finds-a-bit-of-nuttiness-helps.html | ReviewFilm A PartyCrasher Finds A Bit of Nuttiness Helps | By Stephen Holden | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/news/a-study-suggests-ways-to-eliminate-playground-hazards.html | A Study Suggests Ways to Eliminate Playground Hazards | By Leonard Sloane | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/news/guidepost-caring-for-carpets.html | Guidepost Caring for Carpets | By Deborah Blumenthal | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/news/no-wrinkles-no-sweat-a-bike-to-work-bag.html | No Wrinkles No Sweat A BiketoWork Bag | By Barbara Lloyd | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/news/plastic-keys-to-phone-wizardry.html | Plastic Keys to Phone Wizardry | By Anthony Ramirez | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/about-new-york-public-toilets-new-and-improved-for-the-public.html | ABOUT NEW YORK Public Toilets New and Improved for the Public | By Bruce Weber | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/balancing-success-in-schools-and-a-lie-on-the-record.html | Balancing Success in Schools and a Lie on the Record | By Bruce Weber | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/bridge-297192.html | Bridge | By Alan Truscott | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/dinkins-heads-for-europe-as-city-s-salesman.html | Dinkins Heads for Europe as Citys Salesman | By James C McKinley Jr | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/florio-battles-gop-again-with-2-vetoes.html | Florio Battles GOP Again With 2 Vetoes | By Jerry Gray | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/helping-deadbeat-dads-get-jobs-and-pay-support.html | Helping Deadbeat Dads Get Jobs and Pay Support | By Erik Eckholm | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/in-the-new-sixth-district-a-heated-race-for-congress.html | In the New Sixth District a Heated Race for Congress | By Jerry Gray | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/joseph-trerotola-unionist-82-led-teamsters-unit-for-26-years.html | Joseph Trerotola Unionist 82 Led Teamsters Unit for 26 Years | By Bruce Lambert | TX 3-321086 | 1992-06-11 |

| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/lincoln-hospital-to-lose-gynecology-accreditation.html | Lincoln Hospital to Lose Gynecology Accreditation | By Lisa Belkin | TX 3-321086 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/member-of-school-board-pushed-to-alter-aids-vote.html | Member of School Board Pushed to Alter AIDS Vote | By Joseph Berger | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/mob-informer-questioned-on-life-of-lies.html | Mob Informer Questioned on Life of Lies | By Michel Marriott | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/more-drug-allegations-against-accused-officer-emerge.html | More Drug Allegations Against Accused Officer Emerge | By Joseph B Treaster | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/mother-denies-police-version-of-son-s-killing.html | Mother Denies Police Version of Sons Killing | By Mary B W Tabor | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/newspaper-drivers-after-accord-go-back-to-a-new-job.html | Newspaper Drivers After Accord Go Back to a New Job | By Ralph Blumenthal | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/opponents-of-gun-bill-pessimistic.html | Opponents Of Gun Bill Pessimistic | By Sam Howe Verhovek | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/young-bear-picked-on-heads-for-paramus-mall.html | Young Bear Picked On Heads for Paramus Mall | By Robert Hanley | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/if-drought-becomes-famine.html | If Drought Becomes Famine | By Lionel Rosenblatt | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/media-politics-how-it-began.html | Media Politics  How It Began | By Greg Mitchell | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/observer-time-for-a-change.html | Observer Time For a Change | By Russell Baker | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/seagull-slaughter-at-kennedy-airport.html | Seagull Slaughter at Kennedy Airport | By Alexander Brash | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/baseball-mets-get-a-run-and-the-fans-get-on-the-mets.html | BASEBALL Mets Get a Run and the Fans Get on the Mets | By Joe Sexton | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/baseball-yankee-comeuppance-instead-of-comeback.html | BASEBALL Yankee Comeuppance Instead of Comeback | By Jack Curry | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/basketball-it-s-bulls-against-blazers-as-jordan-rules-again.html | BASKETBALL Its Bulls Against Blazers As Jordan Rules Again | By Clifton Brown | TX 3-321086 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/basketball-ultimate-test-now-looms-for-blazers.html | BASKETBALL Ultimate Test Now Looms for Blazers | By Michael Martinez | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/football-jets-take-major-step-toward-keeping-o-brien.html | FOOTBALL Jets Take Major Step Toward Keeping OBrien | By Timothy W Smith | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/golf-leader-watches-the-birdies-in-first-round-of-nynex.html | GOLF Leader Watches the Birdies in First Round of Nynex | By Jaime Diaz | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/horse-racing-it-s-a-challenge-making-head-or-tail-of-arazi-s-future.html | HORSE RACING Its a Challenge Making Head or Tail of Arazis Future | By Christopher Clarey | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/olympics-barcelona-profile-a-four-year-wait-for-redemption.html | OLYMPICS BARCELONA PROFILE A FourYear Wait for Redemption | By Michael Janofsky | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/on-pro-hockey-broom-is-less-likely-if-hawks-play-clean.html | ON PRO HOCKEY Broom Is Less Likely If Hawks Play Clean | By Joe Lapointe | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/running-mccolgan-hearing-footsteps-in-10-k.html | RUNNING McColgan Hearing Footsteps In 10K | By Robert Mcg Thomas Jr | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-of-the-times-knocking-on-the-same-closed-doors.html | Sports of The Times Knocking On the Same Closed Doors | By William C Rhoden | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/tennis-a-sign-of-the-times-lendl-shown-the-exit-in-the-second-round.html | TENNIS A Sign of the Times Lendl Shown the Exit In the Second Round | By Robin Finn | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/tennis-fernandez-more-out-of-sorts-than-outplayed-loses.html | TENNIS Fernandez More Out of Sorts Than Outplayed Loses | By Robin Finn | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/style/chronicle-017692.html | CHRONICLE | By Nadine Brozan | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/style/chronicle-019292.html | CHRONICLE | By Nadine Brozan | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-political-memo-some-feverish-speculation-unconventional-year.html | THE 1992 CAMPAIGN Political Memo Some Feverish Speculation In an Unconventional Year | By R W Apple Jr | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-sidelines-bradley-noncandidate-still-new-jersey-s-favorite-no-2.html | THE 1992 CAMPAIGN On the Sidelines Bradley a Noncandidate Is Still New Jerseys Favorite No 2 Son | By Wayne King | TX 3-321086 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-undeclared-candidate-perot-using-satellite-addresses-rallies-six.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Using Satellite Addresses Rallies in Six States | By Steven A Holmes | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-white-house-bush-campaign-falters-request-for-restructuring.html | THE 1992 CAMPAIGN White House As Bush Campaign Falters A Request for Restructuring | By Andrew Rosenthal | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/a-black-hispanic-struggle-over-florida-redistricting.html | A BlackHispanic Struggle Over Florida Redistricting | By Larry Rohter | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/airline-pilots-are-wary-of-strict-de-icing-rules.html | Airline Pilots Are Wary Of Strict DeIcing Rules | By John H Cushman Jr | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/john-e-ivey-jr-73-a-champion-of-using-tv-in-education-is-dead.html | John E Ivey Jr 73 a Champion of Using TV in Education Is Dead | By Bruce Lambert | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/prosecutors-widen-inquiry-in-house-post-office-case.html | Prosecutors Widen Inquiry In House Post Office Case | By David Johnston | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-candidate-s-wife-back-to-college-for-an-image-makeover.html | THE 1992 CAMPAIGN Candidates Wife Back to College for an Image Makeover | By Neil A Lewis | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-low-tolerance-for-political-commercials-just-count-to-10.html | THE 1992 CAMPAIGN Low Tolerance for Political Commercials Just Count to 10 | By Elizabeth Kolbert | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-primary-enthusiasm-is-lacking-on-ohio-ballot-choices.html | THE 1992 CAMPAIGN Primary Enthusiasm Is Lacking On Ohio Ballot Choices | By Michael Decourcy Hinds | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/after-cold-war-views-latin-america-sweeping-political-changes-leave-latin-poor.html | After the Cold War Views From Latin America Sweeping Political Changes Leave Latin Poor Still Poor | By Tim Golden | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/exodus-from-haiti-appears-to-hasten-despite-us-shift.html | EXODUS FROM HAITI APPEARS TO HASTEN DESPITE US SHIFT | By Howard W French | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/serbian-gunners-pound-sarajevo.html | SERBIAN GUNNERS POUND SARAJEVO | By Chuck Sudetic | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/strain-among-allies.html | Strain Among Allies | By Thomas L Friedman | TX 3-321086 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/un-is-said-to-be-ready-on-yugoslav-sanctions.html | UN Is Said to Be Ready On Yugoslav Sanctions | By Paul Lewis | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/us-aide-cites-tampering-with-records-on-iraq-sales.html | US Aide Cites Tampering With Records on Iraq Sales | By Elaine Sciolino | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/us-to-reject-pact-on-protection-of-wildlife-and-global-resources.html | US to Reject Pact on Protection Of Wildlife and Global Resources | By Keith Schneider | TX 3-321086 | 1992-06-11 |
| 1992-05-30 | https://www.nytimes.com/1992/05/30/world/warsaw-journal-where-children-are-taught-survival.html | Warsaw Journal Where Children Are Taught Survival | By Gabrielle Glaser | TX 3-321086 | 1992-06-11 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/dance-at-86-agnes-de-mille-is-still-up-to-a-challenge.html | DANCEAt 86 Agnes de Mille Is Still Up to a Challenge | By Jean Battey Lewis | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/ecology-and-vine.html | Ecology and Vine | By Joel Engel | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/film-films-pucker-up-to-the-glaswegian-kiss.html | FILMFilms Pucker Up to the Glaswegian Kiss | By Morgan Gendel | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/recordings-view-young-artists-plug-a-gap.html | RECORDINGS VIEWYoung Artists Plug A Gap | By Richard Taruskin | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/architecture-view-a-priest-of-high-tech-in-a-classical-temple.html | ARCHITECTURE VIEW A Priest of HighTech in a Classical Temple | By Paul Goldberger | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/architecture-view-how-to-avoid-just-another-suburb-with-palm-trees.html | ARCHITECTURE VIEW How to Avoid Just Another Suburb With Palm Trees | By Witold Rybczynski | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/arts-artifacts-making-connections-via-squares-and-curves.html | ARTSARTIFACTS Making Connections Via Squares and Curves | By Rita Reif | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/classical-music-a-baritone-gives-voice-to-a-patchwork-of-emotions.html | CLASSICAL MUSIC A Baritone Gives Voice To a Patchwork of Emotions | By Will Crutchfield | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/classical-view-the-writing-on-the-wall-at-the-opera.html | CLASSICAL VIEW The Writing On the Wall At the Opera | By Edward Rothstein | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/dance-view-stretches-and-leaps-within-ballet-theater.html | DANCE VIEW Stretches and Leaps Within Ballet Theater | By Jennifer Dunning | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/photography-view-photomontage-a-metaphor-for-modern-life.html | PHOTOGRAPHY VIEW Photomontage A Metaphor for Modern Life | By Vicki Goldberg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/pop-music-ringo-starr-a-60-s-relic-not-if-he-can-help-it.html | POP MUSIC Ringo Starr a 60s Relic Not if He Can Help It | By Allan Kozinn | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/pop-view-hip-hop-makes-a-sharp-turn-back-to-melody.html | POP VIEW HipHop Makes A Sharp Turn Back to Melody | By Jon Pareles | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/record-briefs-713792.html | RECORD BRIEFS | By Jamie James | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/record-briefs-714592.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/recordings-view-the-black-crowes-circa-1972.html | RECORDINGS VIEW The Black Crowes Circa 1972 | By David Browne | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/television-tv-shouts-baby-and-barely-whispers-abortion.html | TELEVISION TV Shouts Baby and Barely Whispers Abortion | By Jan Hoffman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/boy-editor-in-the-naked-city.html | Boy Editor in the Naked City | By Cathleen Schine | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/can-this-family-be-saved.html | Can This Family Be Saved | By Judith Viorst | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/children-s-books-592092.html | Childrens Books | By Beth Dunlop | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/chilling-out-in-phoenix.html | Chilling Out in Phoenix | By Susan Isaacs | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/cookbooks.html | COOKBOOKS | By Richard Flaste | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/coupling-up-in-cambridge.html | Coupling Up in Cambridge | By Karen Karbo | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/gardening-575092.html | GARDENING | By Linda Yang | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/get-in-touch-with-your-ancient-spear-a-manly-seminar-with-iron-joe-bob.html | Get in Touch With Your Ancient Spear A Manly Seminar With Iron Joe Bob | By Joe Bob Briggs | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/getting-out-of-the-kitchen.html | Getting Out of the Kitchen | By Jeannette Ferrary | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/goddess-sites-and-nude-beaches-a-baedeker-to-the-guidebooks.html | Goddess Sites and Nude Beaches A Baedeker to the Guidebooks | By Alida Becker | TX 3-322661 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/gondola-dreams.html | Gondola Dreams | By James Marcus | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/hermaphrodites-in-love.html | Hermaphrodites in Love | By Joe Queenan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/how-pleasant-it-is-to-have-money.html | How Pleasant It Is To Have Money | By William Grimes | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/in-search-of-an-old-drunk.html | In Search of an Old Drunk | By Vincent Patrick | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/increasing-our-dirty-word-power-why-yesterday-s-smut-is-today-s-erotica.html | Increasing Our DirtyWord Power Why Yesterdays Smut Is Todays Erotica | By Walter Kendrick | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/moguls-in-pumps.html | Moguls in Pumps | By Barbara Raskin | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/new-mongols-same-horses.html | New Mongols Same Horses | By Tim Cahill | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/spenser-among-the-gangs.html | Spenser Among the Gangs | By Loren D Estleman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/the-captain-was-the-last-to-know.html | The Captain Was the Last to Know | By Anthony Bailey | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/the-smaller-the-ball-the-better-the-book-a-game-theory-of-literature.html | The Smaller the Ball the Better the Book A Game Theory of Literature | By George Plimpton | | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/the-smaller-the-ball-the-better-the-book-a-game-theory-of-literature.html | The Smaller the Ball the Better the Book A Game Theory of Literature | By George Plimpton | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/the-smaller-the-ball-the-better-the-book-a-game-theory-of-literature.html | The Smaller the Ball the Better the Book A Game Theory of Literature | By George Plimpton | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/there-must-be-meaning-in-marrakesh.html | There Must Be Meaning in Marrakesh | By Sarah Ferguson | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/books/travel.html | Travel | By Francine Prose | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/aircraft-leasing-giant-strives-to-insure-its-growth.html | AircraftLeasing Giant Strives To Insure Its Growth | By Steven Prokesch | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/all-about-adhesives-making-things-stick-in-the-age-of-plastic.html | All AboutAdhesives Making Things Stick In the Age of Plastic | By Barnaby J Feder | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/at-work-should-fringe-benefits-be-taxed.html | At Work Should Fringe Benefits Be Taxed | By Barbara Presley Noble | TX 3-322661 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business-diary-may-24-29.html | Business DiaryMay 2429 | By Joel Kurtzman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business-did-insurers-abandon-the-inner-city.html | Did Insurers Abandon the Inner City | By Peter Kerr | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/forum-a-prescription-for-consensus-in-rio.html | FORUMA Prescription for Consensus in Rio | By Joseph A Stanislaw | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/forum-fund-manager-steps-off-the-treadmill.html | FORUMFund Manager Steps off the Treadmill | By Morris S Smith | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/forum-getting-ready-for-an-unruly-congress.html | FORUMGetting Ready for an Unruly Congress | By Bruce F Freed | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-a-victory-for-the-mail-order-houses.html | Making a Difference A Victory for the MailOrder Houses | By Daniel F Cuff | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-chapter-3-from-apple.html | Making a Difference Chapter 3 From Apple | By Lawrence M Fisher | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-rebirth-in-bed-stuy.html | Making a Difference Rebirth in BedStuy | By Pamela D Sharif | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-the-airline-industry-s-latest-catalyst-for-chaos.html | Making a Difference The Airline Industrys Latest Catalyst for Chaos | By Edwin McDowell | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/market-watch-profits-are-growing-but-is-that-enough.html | MARKET WATCH Profits Are Growing But Is That Enough | By Floyd Norris | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/mutual-funds-a-letdown-for-pricing-reformers.html | Mutual Funds A Letdown for Pricing Reformers | By Carole Gould | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/mutual-funds-comparing-short-term-funds.html | Mutual Funds Comparing ShortTerm Funds | By Carole Gould | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/networking-now-software-giants-are-targeting-e-mail.html | Networking Now Software Giants Are Targeting EMail | By Stephen C Miller | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/tech-notes-an-antenna-that-s-a-hybrid.html | Tech Notes An Antenna Thats a Hybrid | By Daniel F Cuff | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/technology-a-step-closer-to-flight-as-free-as-a-bird-s.html | Technology A Step Closer to Flight as Free as a Birds | By John Holusha | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/the-executive-computer-a-plug-in-upgrade-chip-that-s-packed-with-power.html | The Executive Computer A PlugIn Upgrade Chip Thats Packed With Power | By Peter H Lewis | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/the-executive-life-harvards-boot-camp-for-rising-executives.html | The Executive LifeHarvards Boot Camp For Rising Executives | By Barbara Lyne | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/wall-street-a-business-eclipsed-by-feuds.html | Wall Street A Business Eclipsed by Feuds | By Diana B Henriques | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/wall-street-bond-markets-aren-t-waiting-for-new-ratings.html | Wall Street Bond Markets Arent Waiting for New Ratings | By Diana B Henriques | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/who-paid-the-most-taxes-in-the-80-s-the-superrich.html | Who Paid the Most Taxes in the 80s The Superrich | By Sylvia Nasar | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/world-markets-money-still-pours-into-hong-kong.html | World Markets Money Still Pours Into Hong Kong | By Jonathan Fuerbringer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/business/your-own-account-summer-businesses-for-children.html | Your Own AccountSummer Businesses for Children | By Mary Rowland | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/a-century-of-camps.html | A Century of Camps | By Thurston Clarke | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/ah-wilderness.html | Ah Wilderness | By Marialisa Calta | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/chill-out.html | Chill Out | By Frank J Prial | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/cool-jerk.html | Cool Jerk | By Peter de Jonge | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/design-natural-settings.html | DESIGN NATURAL SETTINGS | By Rona Berg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/diner-s-dilemma.html | Diners Dilemma | By Bryan Miller | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/dinner-as-collaborative-art.html | Dinner as Collaborative Art | By Yanick Rice Lamb | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/drinks.html | Drinks | By Rw Apple Jr | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/fashion-what-they-re-wearing-what-they-ll-be-wearing.html | FASHION WHAT THEYRE WEARING WHAT THEYLL BE WEARING | By Carrie Donovan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/food-a-good-grilling.html | FOOD A GOOD GRILLING | By Molly ONeill | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/hers-no-bedfellows.html | HERSNo Bedfellows | By Susan G Hauser | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/on-language-in-your-face.html | ON LANGUAGE In Your Face | By William Safire | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/provencal-picnic.html | Provencal Picnic | By Moira Hodgson | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/reinventing-the-sandwich.html | Reinventing the Sandwich | By Florence Fabricant | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/restaurants-730792.html | Restaurants | By Bryan Miller | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/the-islamic-wave.html | The Islamic Wave | By Judith Miller | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/the-velvet-revolution-gets-rough.html | The Velvet Revolution Gets Rough | By Stephen Engelberg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/movies/native-scenes.html | Native Scenes | By Eric Pace | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/movies/sequels-battle-monsters-villains-and-burnout.html | Sequels Battle Monsters Villains and Burnout | By Caryn James | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/1992-candidates-don-t-fill-the-muddied-shoes-of-their-forebears.html | 1992 Candidates Dont Fill the Muddied Shoes of Their Forebears | By Bill Ryan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/a-la-carte.html | A LA CARTE | By Richard Jay Scholem | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/a-walking-tour-of-park-hill-visits-four-houses.html | A Walking Tour of Park Hill Visits Four Houses | By Lynne Ames | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/an-intermission-at-yale-women-s-chorus-disbands.html | An Intermission at Yale Womens Chorus Disbands | By Anne Barnard | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/arson-at-manhattan-bridge-shanties-leaves-one-dead.html | Arson at Manhattan Bridge Shanties Leaves One Dead | By James Bennet | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/arson-figures-are-difficult-to-compile.html | Arson Figures Are Difficult To Compile | By Jon Nordheimer | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/arson-rate-after-decline-in-80-s-jumps-in-northeast-recession.html | Arson Rate After Decline in 80s Jumps in Northeast Recession | By Jon Nordheimer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-a-curator-s-eye-for-imagery-informs-a-print-show-in-hastings.html | ART A Curators Eye for Imagery Informs a Print Show in Hastings | By Vivien Raynor | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-a-show-of-125-works-by-artists-in-the-northeast.html | ART A Show of 125 Works by Artists in the Northeast | By Vivien Raynor | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-pollocks-psychoanalytic-drawings.html | ARTPollocks Psychoanalytic Drawings | By William Zimmer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-review-a-vivid-response-to-anguish.html | ART REVIEWA Vivid Response to Anguish | By Phyllis Braff | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-the-drive-to-be-topical-the-urge-to-compete.html | ART The Drive to Be Topical the Urge to Compete | By Vivien Raynor | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/at-2-smokehouses-fish-is-the-specialty.html | At 2 Smokehouses Fish Is the Specialty | By Terence J Poltrack | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/bill-on-doctors-discipline-gains-in-trenton.html | Bill on Doctors Discipline Gains in Trenton | By Joseph F Sullivan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/breakfast-at-school-keeps-students-in-class.html | Breakfast at School Keeps Students in Class | By Jackie Fitzpatrick | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/but-oh-how-they-do-harmoohnize.html | But Oh How They Do Harmoohnize | By Susan Pearsall | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/cable-widens-its-audience.html | Cable Widens Its Audience | By Cathy Singer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/catholics-face-harder-times-maintaining-their-schools.html | Catholics Face Harder Times Maintaining Their Schools | By Peggy McCarthy | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/charting-the-delaware-s-future-course.html | Charting the Delawares Future Course | By Robert Hanley | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/chronicling-the-spread-of-aids-throughout-brooklyn.html | Chronicling the Spread of AIDS Throughout Brooklyn | By Mary B W Tabor | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/city-of-pain-and-rapture-reflections-in-an-urban-eye.html | City of Pain and Rapture Reflections in an Urban Eye | By Francis X Clines | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/colts-neck-journal-farmstand-owners-feel-burdened-by-rules.html | Colts Neck JournalFarmStand Owners Feel Burdened by Rules | By Jacqueline Shaheen | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/commencements-threats-change-but-duty-is-a-mainstay-cadets-told.html | COMMENCEMENTS Threats Change but Duty Is a Mainstay Cadets Told | By Andrew L Yarrow | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/connecticut-guide-131192.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/connecticut-qa-joan-pesce-freeing-women-from-their-addictions.html | CONNECTICUT QA JOAN PESCEFreeing Women From Their Addictions | By Nicole Wise | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/democratic-senate-battle-fits-d-amato-s-strategy.html | Democratic Senate Battle Fits DAmatos Strategy | By Todd S Purdum | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-an-unexpected-spot-for-alsatian-dishes.html | DINING OUTAn Unexpected Spot for Alsatian Dishes | By Anne Semmes | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-food-as-lure-or-accessory-to-gambling.html | DINING OUT Food as Lure or Accessory to Gambling | By Patricia Brooks | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-the-j-p-morgan-touch-in-south-salem.html | DINING OUTThe J P Morgan Touch in South Salem | By M H Reed | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-where-the-clientele-is-a-good-omen.html | DINING OUT Where the Clientele Is a Good Omen | By Joanne Starkey | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dinkins-and-council-reach-accord-on-29-billion-budget.html | Dinkins and Council Reach Accord on 29 Billion Budget | By Calvin Sims | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/drinking-by-elderly-underreported.html | Drinking by Elderly Underreported | By Vivien Kellerman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/fairfield-athletes-drive-fuels-volleyball-team.html | Fairfield Athletes Drive Fuels Volleyball Team | By Dave Ruden | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/feeding-inmates-for-less-a-case-history.html | Feeding Inmates for Less A Case History | By Joseph Deitch | TX 3-322661 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/food-a-salad-fit-for-grilling-yes-a-salad.html | FOOD A Salad Fit for Grilling Yes a Salad | By Florence Fabricant | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/from-budget-doomsday-to-surplus-and-smiles.html | From Budget Doomsday to Surplus and Smiles | By Alan Finder | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/from-chorus-line-to-guys-and-dolls.html | From Chorus Line to Guys and Dolls | By Alvin Klein | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/from-little-seeds-her-gardens-grow.html | From Little Seeds Her Gardens Grow | By Barbara Delatiner | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gardening-april-and-may-showers-prolong-flowers.html | GARDENING April and May Showers Prolong Flowers | By Joan Lee Faust | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gay-film-festival-life-and-life-style-wit-and-humor.html | Gay Film Festival Life and Life Style Wit and Humor | By Patricia Grandjean | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gop-fears-it-may-lose-goodhue-s-safe-seat.html | GOP Fears It May Lose Goodhues Safe Seat | By James Feron | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gun-of-choice-for-police-officers-runs-into-fierce-opposition.html | Gun of Choice for Police Officers Runs Into Fierce Opposition | By Jane Fritsch | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/guns-and-drugs-neighborhoods-caught-in-the-crossfire.html | Guns and Drugs Neighborhoods Caught In the Crossfire | By Andi Rierden | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/hairdressers-cutting-edge.html | Hairdressers Cutting Edge | By Lyn Mautner | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/high-tech-pistol-faces-off-with-old-reliable.html | HighTech Pistol Faces Off With Old Reliable | By J Peder Zane | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/home-clinic-to-lay-bricks-preparation-includes-detailed-planning.html | HOME CLINIC To Lay Bricks Preparation Includes Detailed Planning | By John Warde | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/internal-affairs-division-is-itself-under-scrutiny.html | Internal Affairs Division Is Itself Under Scrutiny | By Craig Wolff | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/jail-proves-no-barrier-to-winning-a-doctorate.html | Jail Proves No Barrier To Winning a Doctorate | By Ruth Bonapace | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/keeping-theater-alive-in-the-schools.html | Keeping Theater Alive in the Schools | By Roberta Hershenson | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/lawyer-seeks-release-of-girl-in-shooting.html | Lawyer Seeks Release of Girl In Shooting | By John T McQuiston | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/long-island-journal-197492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/long-island-qa-sam-and-sylvia-tankel-in-forefront-of-the-trend-to.html | Long Island QA Sam and Sylvia TankelIn Forefront of the Trend to Multiculturalism in the Classroom | By Bea Tusiani | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/luxury-hotel-planned-for-great-neck-plaza.html | Luxury Hotel Planned For Great Neck Plaza | By Ira Breskin | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/music-all-day-tribute-to-american-music.html | MUSIC AllDay Tribute to American Music | By Robert Sherman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/music-andre-watts-to-perform-with-chamber-music-plus.html | MUSIC Andre Watts to Perform with Chamber Music Plus | By Robert Sherman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/music-quartets-program-classical-and-black.html | MUSICQuartets Program Classical and Black | By Rena Fruchter | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-jersey-q-a-dr-henry-m-raimondo-the-rush-to-privatize-government.html | New Jersey Q  A Dr Henry M RaimondoThe Rush To Privatize Government Services | By Joseph Deitch | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-program-takes-chess-back-to-schools.html | New Program Takes Chess Back to Schools | By Mary B W Tabor | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-rochelle-seeks-macys-successor.html | New Rochelle Seeks Macys Successor | By Elsa Brenner | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/on-sunday-a-lesson-from-teacher-for-city-hall.html | ON SUNDAY A Lesson From Teacher for City Hall | By Michael Winerip | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/only-a-jazz-tour-can-lure-bassist-from-montauk.html | Only a Jazz Tour Can Lure Bassist From Montauk | By Thomas Clavin | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/oral-histories-reward-young-and-old.html | Oral Histories Reward Young and Old | By Ina Aronow | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/political-notes-for-one-new-york-senator-redistricting-plan-mix-good-bad.html | POLITICAL NOTES For One New York Senator Redistricting Plan Is a Mix of Good and Bad | By Sam Howe Verhovek | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/pressure-mounting-to-restrict-boaters-sewage.html | Pressure Mounting to Restrict Boaters Sewage | By States News | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/rabbit-run-rabbit-run.html | Rabbit Run Rabbit Run | By Diane Ketcham | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/retirees-to-celebrate-20-years-of-volunteering.html | Retirees to Celebrate 20 Years of Volunteering | By Felice Buckvar | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/road-and-rail-how-people-used-to-get-around-england.html | Road and Rail How People Used to Get Around England | By Bess Liebenson | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/roger-gilman-77-who-planned-major-projects-for-port-authority.html | Roger Gilman 77 Who Planned Major Projects for Port Authority | By Bruce Lambert | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/rosie-o-donnell-mining-her-roots.html | Rosie ODonnell Mining Her Roots | By Nancy Harrison | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/st-augustine-s-reaches-centennial.html | St Augustines Reaches Centennial | By Penny Singer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/students-plunge-into-crowded-labor-pool.html | Students Plunge Into Crowded Labor Pool | By James Bennet | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/suddenly-debating-is-back.html | Suddenly Debating Is Back | By Priscilla van Tassel | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/the-joys-of-summer-anticipated.html | The Joys of Summer Anticipated | By Dennis Hevesi | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/the-view-from-bridgeport-a-rain-forest-signals-change-at.html | THE VIEW FROM BRIDGEPORTA Rain Forest Signals Change At Connecticuts Only Zoo | By Fred Musante | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/the-view-from-ossining-good-will-on-main-street.html | THE VIEW FROM OSSININGGood Will on Main Street | By Lynne Ames | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/theater-chess-a-musical-that-won-t-give-up.html | THEATER Chess a Musical That Wont Give Up | By Alvin Klein | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/theater-more-than-30-songs-by-sammy-fain.html | THEATER More Than 30 Songs by Sammy Fain | By Alvin Klein | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/theater-talented-tenth-tale-of-guilt.html | THEATER Talented Tenth Tale of Guilt | By Alvin Klein | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/trying-to-change-the-way-people-mow-the-lawn.html | Trying to Change the Way People Mow the Lawn | By Tom Callahan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/tv55-takes-a-step-up-to-cablevision.html | TV55 Takes a Step Up to Cablevision | By Cathy Singer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/westchester-guide-357892.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/westchester-qa-the-rev-wilbur-o-daniel-urban-ministry-expands-its.html | WESTCHESTER QA THE REV WILBUR O DANIELUrban Ministry Expands Its Horizons | By Donna Greene | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/wings-of-the-past-lure-sightseers.html | Wings of the Past Lure Sightseers | By Lois Brunner Bastian | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/young-homeowners-invigorate-old-roslyn.html | Young Homeowners Invigorate Old Roslyn | By Rahel Musleah | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/young-people-face-toughest-summer-to-find-jobs.html | Young People Face Toughest Summer To Find Jobs | By Linda Saslow | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/a-womens-place.html | A Womens Place | By Naomi Wolf | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/abroad-at-home-but-in-ourselves.html | Abroad at Home    But in Ourselves | By Anthony Lewis | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/editorial-notebook-the-war-against-street-gangs.html | Editorial Notebook The War Against Street Gangs | By Brent Staples | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/just-the-fax.html | Just the Fax | By Garry Trudeau | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/public-private-49-to-1.html | Public  Private 49 to 1 | By Anna Quindlen | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/broker-landlord-bias-case-what-s-next.html | BrokerLandlord Bias Case Whats Next | By Stewart Kampel | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/commercial-property-chicago-after-the-loops-flood-restoring.html | Commercial Property ChicagoAfter the Loops Flood Restoring Tenant Confidence | By Maggie Garb | TX 3-322661 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/focus-chicago-loop-flood-saps-a-weak-market.html | FOCUSChicago Loop Flood Saps a Weak Market | By Maggie Garb | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/for-the-90-s-a-new-breed-of-housesitter.html | For the 90s a New Breed of Housesitter | By Nick Ravo | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/if-you-re-thinking-of-living-in-port-chester.html | If Youre Thinking of Living in Port Chester | By Mary McAleer Vizard | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-long-island-for-condo-owners-major-new-concerns.html | In the Region Long IslandFor Condo Owners Major New Concerns | By Diana Shaman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-new-jersey-first-fidelitys-806-million-housing-fund.html | In the Region New JerseyFirst Fidelitys 806 Million Housing Fund | By Rachelle Garbarine | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-westchester-and-connecticut-heritage-hills-complex.html | In the Region Westchester and ConnecticutHeritage Hills Complex Resumes Growth | By Joseph P Griffith | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/northeast-notebook-boston-new-developer-for-sears-site.html | NORTHEAST NOTEBOOK BostonNew Developer For Sears Site | By Susan Diesenhouse | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/northeast-notebook-bryn-mawr-pa-life-line-for-main-line.html | NORTHEAST NOTEBOOK Bryn Mawr PaLife Line For Main Line | By Davis J Wallace | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/northeast-notebook-montpelier-vt-alleviating-flood-losses.html | NORTHEAST NOTEBOOK Montpelier VtAlleviating Flood Losses | by Susan Youngwood | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/perspectives-semi-custom-houses-a-bid-for-staten-island-s-move-up-buyers.html | Perspectives SemiCustom Houses A Bid for Staten Islands MoveUp Buyers | By Alan S Oser | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/q-and-a-050192.html | Q and A | By Shawn G Kennedy | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/streetscapes-miss-keller-s-school-for-girls-revlon-s-right-touch-restoration.html | Streetscapes Miss Kellers School for Girls Revlons RightTouch Restoration | By Christopher Gray | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/talking-relocation-companies-cutting-benefits.html | Talking Relocation Companies Cutting Benefits | By Andree Brooks | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/about-cars-ford-caps-its-line-of-crown-victorias.html | ABOUT CARS Ford Caps Its Line of Crown Victorias | By Marshall Schuon | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/backtalk-at-the-belmont-the-race-itself-is-the-star.html | BACKTALKAt the Belmont the Race Itself Is the Star | By Jane Schwartz | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-amateur-draft-presents-a-different-challenge.html | BASEBALL Amateur Draft Presents A Different Challenge | By Murray Chass | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-boos-bounce-off-bonilla-s-back.html | BASEBALL Boos Bounce Off Bonillas Back | By Joe Sexton | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-frustration-and-jeers-swirl-at-shea.html | BASEBALL Frustration And Jeers Swirl at Shea | By Joe Sexton | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-look-in-center-it-s-a-rising-star.html | BASEBALL Look in Center Its a Rising Star | By Jack Curry | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-sanderson-puts-26th-feather-in-his-cap.html | BASEBALL Sanderson Puts 26th Feather in His Cap | By Jack Curry | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/basketball-fresh-faces-and-legends-too.html | BASKETBALL Fresh Faces and Legends Too | By Harvey Araton | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/basketball-pact-extension-keeps-grunfeld-with-knicks.html | BASKETBALL Pact Extension Keeps Grunfeld With Knicks | By Clifton Brown | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/basketball-two-likely-opponents-add-double-intrigue.html | BASKETBALL Two Likely Opponents Add Double Intrigue | By Clifton Brown | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/football-digging-deeper-in-the-search-for-talent.html | FOOTBALL Digging Deeper in the Search for Talent | By Gerald Eskenazi | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/golf-trevino-two-shots-back-takes-aim-at-the-leaders.html | GOLF Trevino Two Shots Back Takes Aim at the Leaders | By Jaime Diaz | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/hockey-penguins-can-get-their-brooms-ready.html | HOCKEY Penguins Can Get Their Brooms Ready | By Joe Lapointe | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/notebook-blue-jays-flight-plan-on-predictable-course-after-third-of-season.html | NOTEBOOK Blue Jays Flight Plan On Predictable Course After Third of Season | By Murray Chass | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/notebook-new-york-starting-its-biggest-week.html | NOTEBOOK New York Starting Its Biggest Week | By Joseph Durso | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/on-pro-football-tagliabue-waffles-on-lisa-olson-file.html | ON PRO FOOTBALL Tagliabue Waffles on Lisa Olson File | By Timothy W Smith | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/running-mccolgan-tops-field-of-3500-in-race.html | RUNNING McColgan Tops Field Of 3500 In Race | By Robert Mcg Thomas Jr | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-of-the-times-allowing-us-players-time-for-introductions.html | Sports of The Times Allowing US Players Time for Introductions | By George Vecsey | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-of-the-times-cal-ripken-s-stainless-steel-streak.html | Sports of The Times Cal Ripkens Stainless Steel Streak | By Dave Anderson | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/tennis-edberg-stich-and-chang-are-defeated-in-paris.html | TENNIS Edberg Stich and Chang Are Defeated in Paris | By Robin Finn | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/tennis-teen-agers-on-center-court-fathers-on-center-stage.html | TENNIS TeenAgers on Center Court Fathers on Center Stage | By Robin Finn | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/the-temptations-of-a-man-of-integrity.html | The Temptations of a Man of Integrity | By Ira Berkow | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/track-field-reynolds-turned-back-at-the-start.html | Track Field Reynolds Turned Back at the Start | By Tom Friend | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/bridge-a-new-championship-the-pan-american.html | BRIDGE A New Championship The PanAmerican | By Alan Truscott | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/camera-images-of-the-young-leaving-youth-behind.html | CAMERA Images of the Young Leaving Youth Behind | By John Durniak | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/chess-at-82-miguel-najdorf-stays-involved.html | CHESS At 82 Miguel Najdorf Stays Involved | By Robert Byrne | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/cuttings-watering-drop-by-drop.html | CUTTINGS Watering Drop by Drop | By Anne Raver | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-a-dies-irae-as-bells-toll-for-galleries.html | EGOS  IDS A Dies Irae As Bells Toll For Galleries | By Degen Pener | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-material-girl-goes-shopping.html | EGOS  IDS Material Girl Goes Shopping | By Degen Pener | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-sensations-or-just-inroads-in-body-art.html | EGOS  IDS Sensations Or Just Inroads In Body Art | By Degen Pener | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-the-bold-the-browless.html | EGOS  IDS The Bold The Browless | By Degen Pener | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-turning-the-beat-around.html | EGOS  IDS Turning the Beat Around | By Degen Pener | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/foraging-for-sale-contents-of-a-life.html | FORAGING For Sale Contents Of a Life | By Cara Greenberg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/head-of-the-class.html | Head of the Class | By Georgia Dullea | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/hidden-hollywood.html | Hidden Hollywood | By Alessandra Stanley | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/out-there-prague-still-another-spring.html | OUT THERE PRAGUE Still Another Spring | By Roger Cohen | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/signals-why-levi-s-don-t-fit-scouts.html | SIGNALS Why Levis Dont Fit Scouts | By Woody Hochswender | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/stamps-foiling-counterfeiters-before-they-start.html | STAMPS Foiling Counterfeiters Before They Start | By Barth Healey | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/sunday-diner-main-street-meets-the-worlds-crossroads.html | SUNDAY DINERMain Street Meets The Worlds Crossroads | By Liz Logan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/the-night-picture-perfect.html | THE NIGHT Picture Perfect | By Bob Morris | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/the-sexes-die-for-me-baby.html | THE SEXESDie for Me Baby | By Philip Lopate | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/thing.html | THING | By William Grimes | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/style/vows-joanna-romano-and-joe-restuccia.html | VOWS Joanna Romano and Joe Restuccia | By Lois Smith Brady | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/american-primative.html | American Primative | By John Willoughby | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/celebrity-cook-in-the-kitchen-with-sam-keen.html | CELEBRITY COOKIn The Kitchen With Sam Keen | By Joan Duncan Oliver | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | BY Merrill Shindler | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | BY Merrill Shindler | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | BY Merrill Shindler | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | BY Merrill Shindler | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | BY Merrill Shindler | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | BY Merrill Shindler | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | By Christiane Lauterbach | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | By Paul A Camp | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/the-pleasures-of-petanque.html | The Pleasures of Petanque | By Morley Safer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/theater-faith-prince-how-does-your-garden-grow.html | THEATER Faith Prince How Does Your Garden Grow | By David Richards | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/theater-on-broadway-the-lights-get-brighter.html | THEATER On Broadway the Lights Get Brighter | By Frank Rich | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/7500-feet-up-500-million-years-back.html | 7500 Feet Up 500 Million Years Back | By Don Lessem | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/a-treasury-of-churches-in-segovia-a-dozen-romanesque-gems.html | A Treasury Of Churches In Segovia A dozen Romanesque gems | By Katherine Ashenburg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/brazil-s-other-great-wilderness.html | Brazils Other Great Wilderness | By James Brooke | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/budapests-historic-ghetto.html | Budapests Historic Ghetto | By Judith Ingram | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/budapests-onetime-ghetto.html | Budapests OneTime Ghetto | By Judith Ingram | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/digging-into-the-cretaceous-period.html | Digging Into the Cretaceous Period | By Susan Allport | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/practical-traveler-waiting-it-out-at-airport-clubs.html | PRACTICAL TRAVELER Waiting It Out At Airport Clubs | By Betsy Wade | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/q-and-a-892192.html | Q and A | By Carl Sommers | TX 3-322661 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/shoppers-world-lustrous-pearls-of-hyderabad.html | SHOPPERS WORLDLustrous Pearls of Hyderabad | By Lee Adair Lawrence | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/the-surprises-of-a-stay-in-a-stately-flat.html | The Surprises Of a Stay In a Stately Flat | By Susan Allen Toth | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-mixed-reviews-for-munichs-new-airport.html | TRAVEL ADVISORYMixed Reviews For Munichs New Airport | By John Dornberg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/watching-the-fossil-finders-at-work.html | Watching the Fossil Finders at Work | By Clifford J Levy | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/whats-doing-in-portland-ore.html | WHATS DOING INPortland Ore | By Thomas J Meyer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/where-the-ground-thundered.html | Where the Ground Thundered | By John Noble Wilford | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/1992-campaign-campaign-financing-despite-many-distractions-cash-flows-steadily.html | THE 1992 CAMPAIGN Campaign Financing Despite Many Distractions Cash Flows Steadily Into Party Coffers | By Joseph F Sullivan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/1992-campaign-congressional-races-gop-looks-california-sees-house-bonanza.html | THE 1992 CAMPAIGN Congressional Races GOP Looks to California And Sees House Bonanza | By Adam Clymer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/1992-campaign-white-house-pressure-growing-president-bring-baker-for-campaign.html | THE 1992 CAMPAIGN White House Pressure Is Growing on President To Bring Baker In for Campaign | By Andrew Rosenthal | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/cbs-discloses-plan-to-begin-charging-fees-to-its-affiliates.html | CBS Discloses Plan To Begin Charging Fees to Its Affiliates | By Bill Carter | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/compromise-on-urban-aid-plan-is-reported-near.html | Compromise on Urban Aid Plan Is Reported Near | By Clifford Krauss | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/congress-awaits-fallout-on-bunker-at-a-resort-hotel.html | Congress Awaits Fallout on Bunker at a Resort Hotel | By Robert D Hershey Jr | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/dismissed-from-army-as-lesbian-colonel-will-fight-homosexual-ban.html | Dismissed From Army as Lesbian Colonel Will Fight Homosexual Ban | By Timothy Egan | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/los-angeles-has-chance-to-show-anger-at-gates.html | Los Angeles Has Chance to Show Anger at Gates | By Seth Mydans | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/rash-of-brain-defects-in-newborns-disturbs-border-city-in-texas.html | Rash of Brain Defects in Newborns Disturbs Border City in Texas | By Roberto Suro | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-challenger-losing-buchanan-says-he-s-winning.html | THE 1992 CAMPAIGN Challenger Losing Buchanan Says Hes Winning | By B Drummond Ayres Jr | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-primaries-bush-and-clinton-staggering-to-end-of-primary-season.html | THE 1992 CAMPAIGN Primaries BUSH AND CLINTON STAGGERING TO END OF PRIMARY SEASON | By R W Apple Jr | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-senate-race-sonny-bono-s-political-curse-fame-without-respect.html | THE 1992 CAMPAIGN Senate Race Sonny Bonos Political Curse Fame Without Respect | By Richard L Berke | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-undeclared-candidate-perot-carries-his-message-to-arkansas.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Carries His Message To Arkansas | By Michael Kelly | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-voters-perot-petition-embraced-as-manifesto-of-change.html | THE 1992 CAMPAIGN Voters Perot Petition Embraced As Manifesto of Change | By Jeffrey Schmalz | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/us/washington-talk-in-surprise-high-court-appears-less-solid.html | Washington Talk In Surprise High Court Appears Less Solid | By Linda Greenhouse | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/conference-rio-rich-vs-poor-cooling-globe-would-be-nice-but-saving-lives-now-may.html | CONFERENCE IN RIOThe Rich Vs the Poor Cooling the Globe Would be Nice But Saving Lives Now May Cost Less | By Sylvia Nasar | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/conversations-cajuste-carelus-a-haitian-refugee-wonders-when-he-ll-return.html | ConversationsCajuste Carelus A Haitian Refugee Wonders When Hell Return | By Diana Jean Schemo | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-bon-appetit-scientists-say.html | MAY 2430 Bon Appetit Scientists Say | By Warren E Leary | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-omnia-reichmannia-only-the-american-third-of-the-empire-is-untouched.html | MAY 2430 Omnia Reichmannia Only the American Third of the Empire Is Untouched | By Clyde Farnsworth | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-party-politics-communists-sue-the-state-defense-welcomes-the-trial.html | MAY 2430 Party Politics Communists Sue the State Defense Welcomes the Trial | By Celestine Bohlen | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-profile-in-courage-lowell-weicker-jr-wants-washington-to-take-note.html | MAY 2430 Profile in Courage Lowell Weicker Jr Wants Washington To Take Note | By Kirk Johnson | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/may-24-30-she-goes-one-way-he-goes-another.html | MAY 2430 She Goes One Way He Goes Another | By Sandra Blakeslee | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/may-24-30-tax-appeal-states-must-wait-to-get-in-on-catalogue-boom.html | MAY 2430 Tax Appeal States Must Wait to Get In On Catalogue Boom | By Linda Greenhouse | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/may-24-30-thailand-another-general-be-prime-minister-opposition-parties-object.html | MAY 2430 Thailand Another General To Be Prime Minister Opposition Parties Object | By Philip Shenon | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/may-24-30-the-philippines-the-election-isn-t-over-till-the-ballots-are-counted.html | MAY 2430 The Philippines The Election Isnt Over Till the Ballots are Counted | By David E Sanger | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/primaries-here-comes-the-finale-no-need-to-applaud.html | Primaries Here Comes The Finale No Need To Applaud | By Robin Toner | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/the-nation-as-american-as-apple-pie-dim-sum-or-burritos.html | THE NATION As American as Apple Pie Dim Sum or Burritos | By Felicity Barringer | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/the-nation-splashy-school-venture-creates-lots-of-ripples.html | THE NATION Splashy School Venture Creates Lots of Ripples | By Susan Chira | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/the-nation-women-discover-the-political-power-of-raising-money-for-their-own.html | THE NATION Women Discover the Political Power Of Raising Money for Their Own | By Richard L Berke | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/the-world-clashes-in-nigeria-show-the-shakiness-of-its-balancing-act.html | THE WORLD Clashes in Nigeria Show the Shakiness of Its Balancing Act | By Kenneth B Noble | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/the-world-it-s-harder-now-to-figure-out-compelling-national-interests.html | THE WORLD Its Harder Now to Figure Out Compelling National Interests | By Thomas L Friedman | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/the-world-one-of-mexico-s-proud-symbols-slowly-bows-to-change.html | THE WORLD One of Mexicos Proud Symbols Slowly Bows to Change | By Tim Golden | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/weeki nreview/worlds-apart-rio-a-start-on-managing-what-s-left-of-this-place.html | WORLDS APART Rio A Start on Managing Whats Left of This Place | By William K Stevens | TX 3-322661 | 1992-06-09 |

| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/2-dead-as-israelis-fight-guerrillas-who-swam-across-gulf-of-aqaba.html | 2 Dead as Israelis Fight Guerrillas Who Swam Across Gulf of Aqaba | By Clyde Haberman | TX 3-322661 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/a-home-and-haven-in-the-west-bank.html | A Home and Haven in the West Bank | By Joel Greenberg | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/and-now-no-more-problems-of-communism.html | And Now No More Problems of Communism | By Deirdre Carmody | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/as-marxism-fails-ho-chi-minh-city-becomes-more-like-a-saigon-redux.html | As Marxism Fails Ho Chi Minh City Becomes More Like a Saigon Redux | By Henry Kamm | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/bootleg-tape-of-aide-s-jab-is-hit-in-china.html | Bootleg Tape of Aides Jab Is Hit in China | By Sheryl Wudunn | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/bush-says-he-seeks-balance-on-the-environment.html | Bush Says He Seeks Balance on the Environment | By Michael Wines | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/canada-s-unity-talks-show-signs-of-progress.html | Canadas Unity Talks Show Signs of Progress | By Clyde H Farnsworth | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/gorbachev-assails-yeltsin-s-rule-in-sharpest-attack-since-quitting.html | Gorbachev Assails Yeltsins Rule In Sharpest Attack Since Quitting | By Celestine Bohlen | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/haiti-s-junta-leader-talks-of-right-path-despite-signs-of-upheaval-in-army.html | Haitis Junta Leader Talks of Right Path Despite Signs of Upheaval in Army | By Howard W French | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/india-successfully-tests-a-medium-range-missile.html | India Successfully Tests a MediumRange Missile | By Sanjoy Hazarika | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/nepal-zigzags-toward-hard-won-democracy.html | Nepal Zigzags Toward HardWon Democracy | By Barbara Crossette | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/road-rio-setting-agenda-for-earth-rwanda-births-increase-problems-too.html | THE ROAD TO RIO Setting an Agenda for the Earth In Rwanda Births Increase and the Problems Do Too | By Jane Perlez | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/sanctions-will-bring-hardships-serbia-must-get-oil-to-hold-out.html | Sanctions Will Bring Hardships Serbia Must Get Oil to Hold Out | By Chuck Sudetic | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/top-powers-fail-in-bid-to-cut-mideast-arms-sales.html | Top Powers Fail in Bid to Cut Mideast Arms Sales | By Elaine Sciolino | TX 3-322661 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/un-votes-13-0-for-embargo-on-trade-with-yugoslavia-air-travel-and-oil-curbed.html | UN VOTES 130 FOR EMBARGO ON TRADE WITH YUGOSLAVIA AIR TRAVEL AND OIL CURBED | By Paul Lewis | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/us-remains-moscowcentric-on-once-soviet-asia.html | US Remains Moscowcentric on OnceSoviet Asia | By Barbara Crossette | TX 3-322661 | 1992-06-09 |
| 1992-05-31 | https://www.nytimes.com/1992/05/31/world/wwii-is-replayed-in-hills-of-bosnia.html | WWII IS REPLAYED IN HILLS OF BOSNIA | By John F Burns | TX 3-322661 | 1992-06-09 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-519092.html | Dance in Review | By Jack Anderson | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-751692.html | Dance in Review | By Jennifer Dunning | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-752492.html | Dance in Review | By Jennifer Dunning | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-753292.html | Dance in Review | By Jack Anderson | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-cabaret-gripes-about-new-york-city-mesh-with-1935-lyricism.html | ReviewCabaret Gripes About New York City Mesh With 1935 Lyricism | By Stephen Holden | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-dance-young-feet-following-moody-hearts.html | ReviewDance Young Feet Following Moody Hearts | By Jennifer Dunning | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-music-20th-century-attacks-19th-at-an-outdoor-festival.html | ReviewMusic 20th Century Attacks 19th at an Outdoor Festival | By Bernard Holland | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-music-coal-miners-on-the-pain-of-laboring-in-the-earth.html | ReviewMusic Coal Miners On the Pain Of Laboring In the Earth | By Karen Schoemer | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-music-songs-in-the-classical-arab-tradition.html | ReviewMusic Songs in the Classical Arab Tradition | By Jon Pareles | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/reviews-music-mining-the-prototype-of-dysfunctional-families.html | ReviewsMusic Mining the Prototype Of Dysfunctional Families | By Edward Rothstein | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/books/a-novelist-descends-into-the-drug-culture-and-seeks-a-parable-421592.html | A Novelist Descends Into the Drug Culture And Seeks a Parable | By Janet Maslin | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/books/books-of-the-times-satire-and-sentiment-in-new-york-s-fast-life.html | Books of The Times Satire and Sentiment In New Yorks Fast Life | By Christopher LehmannHaupt | TX 3-314891 | 1992-06-03 |

| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bulb-lighted-by-radio-waves-may-last-for-up-to-14-years.html | Bulb Lighted by Radio Waves May Last for Up to 14 Years | By Matthew L Wald | TX 3-314891 | 1992-06-03 |
|---|---|---|---|---|---|
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/ex-official-sentenced.html | ExOfficial Sentenced | AP | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/high-profile-on-environment-for-brazilian-pulp-company.html | High Profile on Environment For Brazilian Pulp Company | By James Brooke | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/market-place-can-a-baby-making-venture-deliver.html | Market Place Can a BabyMaking Venture Deliver | By Alison Leigh Cowan | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/press-hollywood-still-directs-its-coverage.html | Press Hollywood Still Directs Its Coverage | By Bernard Weinraub | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/ruling-in-canadian-olympia-case.html | Ruling in Canadian Olympia Case | By Clyde H Farnsworth | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-advertising-agency-client-study-shows-a-marriage-on-the-rocks.html | THE MEDIA BUSINESS ADVERTISING AgencyClient Study Shows A Marriage on the Rocks | By Stuart Elliott | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-advertising-keds-honors-good-deeds.html | THE MEDIA BUSINESS ADVERTISING Keds Honors Good Deeds | By Stuart Elliott | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-affiliates-criticize-cbs-plan-on-fees.html | THE MEDIA BUSINESS Affiliates Criticize CBS Plan on Fees | By Seth Faison Jr | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-black-cable-channel-s-wild-ride.html | THE MEDIA BUSINESS Black Cable Channels Wild Ride | By Geraldine Fabrikant | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-forget-peoria-it-s-now-will-it-play-in-tulsa.html | THE MEDIA BUSINESS Forget Peoria Its Now Will It Play in Tulsa | By Steve Lohr | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-new-surge-is-building-at-cbs-evening-news.html | THE MEDIA BUSINESS New Surge Is Building At CBS Evening News | By Bill Carter | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/business/wall-street-opposing-bond-rules.html | Wall Street Opposing Bond Rules | By Stephen Labaton | TX 3-314891 | 1992-06-03 |

| 1992-06-01 | https://www.nytimes.com/1992/06/01/news/arts-invade-rio-for-earth-summit.html | Arts Invade Rio for Earth Summit | By James Brooke | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/news/review-dance-a-festival-by-any-other-name.html | ReviewDance A Festival By Any Other Name | By Anna Kisselgoff | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/news/review-pop-ageless-persona-and-voice.html | ReviewPop Ageless Persona and Voice | By Stephen Holden | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/news/review-television-the-10-o-clock-news-gives-a-nod-to-its-past.html | ReviewTelevision The 10 OClock News Gives a Nod to Its Past | By Walter Goodman | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/attention-italian-shoppers-find-your-bargains-here-for-these-new-york-visitors.html | Attention Italian Shoppers Find Your Bargains Here For These New York Visitors Buy American Ranks With Major Tourist Attractions | By Sara Rimer | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/bridge-334092.html | Bridge | By Alan Truscott | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/chronicle-221292.html | CHRONICLE | By Nadine Brozan | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/chronicle-749492.html | CHRONICLE | By Nadine Brozan | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/dinkins-s-trip-off-to-profitable-start.html | Dinkinss Trip Off to Profitable Start | By James C McKinley Jr | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/dinkins-uses-school-money-in-board-push.html | Dinkins Uses School Money In Board Push | By Joseph Berger | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/fiscal-hurdle-for-city-hall-pay-talks.html | Fiscal Hurdle for City Hall Pay Talks | By Calvin Sims | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/gop-gives-its-support-to-d-amato.html | GOP Gives Its Support To DAmato | By Todd S Purdum | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/house-for-sale-in-the-bronx-prompts-bias-related-threats.html | House for Sale in the Bronx Prompts BiasRelated Threats | By Ian Fisher | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/how-gain-partisan-became-loss-universal.html | How Gain Partisan Became Loss Universal | By Lindsey Gruson | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/james-gibson-90-former-judge-on-new-york-s-high-court-dies.html | James Gibson 90 Former Judge On New Yorks High Court Dies | By Bruce Lambert | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/jewish-group-aims-at-the-klan-its-weapon-the-answering-machine.html | Jewish Group Aims at the Klan Its Weapon the Answering Machine | By Donatella Lorch | TX 3-314891 | 1992-06-03 |

| | | | | |
|---|---|---|---|---|
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/lower-manhattan-journal-one-day-the-best-hot-dogs-in-hanoi.html | LOWER MANHATTAN JOURNAL One Day the Best Hot Dogs in Hanoi | By James Bennet | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/metro-matters-money-and-other-excuses-hinder-inner-city-growth.html | METRO MATTERS Money and Other Excuses Hinder InnerCity Growth | By Sam Roberts | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/no-new-taxes-in-budget-plan-but-some-service-cutbacks.html | No New Taxes in Budget Plan But Some Service Cutbacks | By Alan Finder | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/union-tells-of-warnings-to-drivers.html | Union Tells Of Warnings To Drivers | By J Peder Zane | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/when-apartment-door-leads-back-to-the-shelter.html | When Apartment Door Leads Back to the Shelter | By Deborah Sontag | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/opinion/those-campus-ceo-s.html | Those Campus CEOs | By Russell Jacoby | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/baseball-with-the-rain-mets-get-a-break-from-themselves.html | BASEBALL With the Rain Mets Get a Break From Themselves | By Murray Chass | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/baseball-wrong-choice-for-kamieniecki.html | BASEBALL Wrong Choice for Kamieniecki | By Jack Curry | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-experience-is-key-for-us-women.html | BASKETBALL Experience Is Key for US Women | By Harvey Araton | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-stage-has-been-set-for-drexler-s-rise.html | BASKETBALL Stage Has Been Set For Drexlers Rise | By Michael Martinez | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-this-year-s-model-at-georgetown.html | BASKETBALL This Years Model at Georgetown | By William C Rhoden | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/boating-a-race-against-time-and-atlantic-s-waters.html | BOATING A Race Against Time And Atlantics Waters | By Barbara Lloyd | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/football-business-not-as-usual-for-coaches-and-their-leaders.html | FOOTBALL Business Not as Usual for Coaches and Their Leaders | By Malcolm Moran | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/golf-it-takes-just-1-hole-for-douglass-to-defeat-dill.html | GOLF It Takes Just 1 Hole for Douglass to Defeat Dill | By Jaime Diaz | TX 3-314891 | 1992-06-03 |

| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/hockey-committee-to-consider-ziegler-s-status.html | HOCKEY Committee to Consider Zieglers Status | By Joe Lapointe | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/hockey-penguins-spoil-chelios-s-punch-line.html | HOCKEY Penguins Spoil Chelioss Punch Line | By Joe Lapointe | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/olympics-barcelona-profile-bronze-medal-winner-gold-medal-idea.html | OLYMPICS BARCELONA PROFILE Bronze Medal Winner Gold Medal Idea | By Michael Janofsky | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/on-horse-racing-trainer-is-looking-like-a-million-dollars.html | ON HORSE RACING Trainer Is Looking Like a Million Dollars | By Joseph Durso | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-a-jockey-s-9-winners-are-hard-to-beat.html | SIDELINES A Jockeys 9 Winners Are Hard to Beat | By William N Wallace | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-fitness-for-over-40-and-corporate-crowds.html | SIDELINES Fitness for Over40 and Corporate Crowds | By William N Wallace | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-going-out-a-winner-at-william-paterson.html | SIDELINES Going Out a Winner at William Paterson | By William N Wallace | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-in-ryan-vs-ryan-youth-takes-a-bow.html | SIDELINES In Ryan vs Ryan Youth Takes a Bow | By William N Wallace | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-it-s-so-long-sports-scene-hello-world.html | SIDELINES Its So Long Sports Scene Hello World | By William N Wallace | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-where-the-draft-goes-for-its-talent-search.html | SIDELINES Where the Draft Goes for Its Talent Search | By William N Wallace | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/soccer-italy-and-portugal-squish-way-to-draw.html | SOCCER Italy and Portugal Squish Way to Draw | By Filip Bondy | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/soccer-us-team-earns-passport-to-a-higher-playing-level.html | SOCCER US Team Earns Passport To a Higher Playing Level | By George Vecsey | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sports-of-the-times-here-s-a-soda-for-buck-leonard.html | Sports of The Times Heres a Soda for Buck Leonard | By Dave Anderson | TX 3-314891 | 1992-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/tennis-courier-is-too-much-too-soon-for-medvedev.html | TENNIS Courier Is Too Much Too Soon for Medvedev | By Robin Finn | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/tennis-on-the-edge-of-no-return-seles-storms-back-to-gain.html | TENNIS On the Edge of No Return Seles Storms Back to Gain | By Robin Finn | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/theater/dancing-at-lughnasa-and-crazy-for-you-win-top-tony-awards.html | Dancing at Lughnasa And Crazy for You Win Top Tony Awards | By Glenn Collins | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/1992-campaign-campaign-notebook-campaigning-sundays-brings-different-bill.html | THE 1992 CAMPAIGN Campaign Notebook Campaigning on Sundays Brings Out a Different Bill Clinton | By Gwen Ifill | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/1992-campaign-senate-race-primaries-for-cranston-s-seat-expose-rifts-california.html | THE 1992 CAMPAIGN Senate Race Primaries for Cranstons Seat Expose Rifts in California Parties Ideologies Republicans View Contest for Heart of Their Party | By Richard L Berke | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/1992-campaign-senate-races-primaries-for-cranston-s-seat-expose-rifts-california.html | THE 1992 CAMPAIGN Senate Races Primaries for Cranstons Seat Expose Rifts in California Parties Ideologies Democrats Attack One Another After Some Shift Views | By Jane Gross | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/at-poverty-conference-gloom-and-dashed-hope.html | At Poverty Conference Gloom and Dashed Hope | By Jason Deparle | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/los-angeles-votes-on-lenient-verdict.html | Los Angeles Votes on Lenient Verdict | By Seth Mydans | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/riots-victims-begin-getting-638-million-in-aid.html | Riots Victims Begin Getting 638 Million in Aid | By Richard W Stevenson | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/study-says-drug-ads-in-medical-journals-frequently-mislead.html | Study Says Drug Ads In Medical Journals Frequently Mislead | By Lawrence K Altman | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/the-1992-campaign-new-jersey-in-all-corners-volunteers-for-perot-set-up-camp.html | THE 1992 CAMPAIGN New Jersey In All Corners Volunteers for Perot Set Up Camp | By N R Kleinfield | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/the-1992-campaign-the-electorate-chasing-votes-from-big-cities-to-the-suburbs.html | THE 1992 CAMPAIGN The Electorate Chasing Votes From Big Cities To the Suburbs | By Robert Reinhold | TX 3-314891 | 1992-06-03 |

| 1992-06-01 | https://www.nytimes.com/1992/06/01/us/wide-awake-journal-ghost-town-for-sale-elves-included.html | Wide Awake Journal Ghost Town for Sale Elves Included | By Dirk Johnson | TX 3-314891 | 1992-06-03 |
|---|---|---|---|---|---|
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/china-is-accused-of-torturing-3-who-defaced-mao-portrait.html | China Is Accused of Torturing 3 Who Defaced Mao Portrait | By Nicholas D Kristof | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/in-sarajevo-anger-and-grief-amid-ruins.html | In Sarajevo Anger and Grief Amid Ruins | By John F Burns | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/israel-remembers-war-and-its-spoils.html | Israel Remembers War and Its Spoils | By Clyde Haberman | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/italy-at-risk-to-be-titled-sick-man-of-new-europe.html | Italy at Risk to Be Titled Sick Man of New Europe | By Alan Cowell | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/mandela-group-plans-mass-disruptions.html | Mandela Group Plans Mass Disruptions | By Christopher S Wren | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/port-au-prince-journal-a-settlement-in-haiti-mr-america-is-in-the-way.html | PortauPrince Journal A Settlement in Haiti Mr America Is in the Way | By Howard W French | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/reluctant-to-use-force-us-is-assessing-sanctions.html | Reluctant to Use Force US Is Assessing Sanctions | By Eric Schmitt | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/rio-s-new-day-in-sun-leaves-laplander-limp.html | Rios New Day in Sun Leaves Laplander Limp | By James Brooke | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/sudan-presses-its-campaign-to-impose-islamic-law-on-non-muslims.html | Sudan Presses Its Campaign to Impose Islamic Law on NonMuslims | By Chris Hedges | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/tens-of-thousands-call-for-removal-of-serbias-leader.html | TENS OF THOUSANDS CALL FOR REMOVAL OF SERBIAS LEADER | By Chuck Sudetic | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/tokyo-bid-to-send-its-troops-abroad-suffers-a-setback.html | TOKYO BID TO SEND ITS TROOPS ABROAD SUFFERS A SETBACK | By David E Sanger | TX 3-314891 | 1992-06-03 |
| 1992-06-01 | https://www.nytimes.com/1992/06/01/world/violence-roils-rwanda-s-embryo-democracy.html | Violence Roils Rwandas Embryo Democracy | By Jane Perlez | TX 3-314891 | 1992-06-03 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/a-tangled-2-year-inquiry-yields-few-answers-in-boston-art-theft.html | A Tangled 2Year Inquiry Yields Few Answers in Boston Art Theft | By William H Honan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/chess-179392.html | Chess | By Robert Byrne | TX 3-322631 | 1992-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/endowment-winner-is-making-donations-to-2-who-lost-grants.html | Endowment Winner Is Making Donations To 2 Who Lost Grants | By Alex Witchel | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-dance-at-doris-humphrey-tribute-the-drama-is-in-the-motion.html | ReviewDance At Doris Humphrey Tribute The Drama Is in the Motion | By Jack Anderson | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-dance-chance-takes-a-turn-in-new-city-ballet-works.html | ReviewDance Chance Takes a Turn in New City Ballet Works | By Anna Kisselgoff | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-music-the-little-orchestra-that-could.html | ReviewMusic The Little Orchestra That Could | By Edward Rothstein | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-television-in-china-softening-the-hard-line.html | ReviewTelevision In China Softening the Hard Line | By Walter Goodman | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-television-pilot-error-a-widow-won-t-accept-the-verdict.html | ReviewTelevision Pilot Error A Widow Wont Accept the Verdict | By John J OConnor | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/books/books-of-the-times-mayhem-envelops-a-normal-life.html | Books of The Times Mayhem Envelops a Normal Life | By Michiko Kakutani | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/business/board-room-back-scratching.html | Board Room BackScratching | By Alison Leigh Cowan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/business/company-news-bank-wants-olympia-to-repay-loan.html | COMPANY NEWS Bank Wants Olympia to Repay Loan | By Richard D Hylton | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/health/after-5-years-of-use-doubt-still-clouds-leading-aids-drug.html | After 5 Years of Use Doubt Still Clouds Leading AIDS Drug | By Gina Kolata | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/news/a-sensor-can-track-fetal-heart-at-home.html | A Sensor Can Track Fetal Heart At Home | By Malcolm W Browne | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/news/as-forests-fall-environmental-movement-rises-in-brazil.html | As Forests Fall Environmental Movement Rises in Brazil | By Elizabeth Heilman Brooke | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/news/by-design-eye-of-the-tiger-owl-zebra.html | By Design Eye of the Tiger Owl Zebra | By Carrie Donovan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/news/fantasies-practicalities-lift-fashion-s-mood-lure-leather-s-symbolism.html | Fantasies and Practicalities to Lift Fashions Mood The Lure of Leathers Symbolism | By Bernadine Morris | TX 3-322631 | 1992-06-08 |

| | | | | |
|---|---|---|---|---|
| 1992-06-02 | https://www.nytimes.com/1992/06/news/fantasies-practicalities-lift-fashion-s-mood-prints-turn-up-surprising-places.html | Fantasies and Practicalities to Lift Fashions Mood Prints Turn Up in Surprising Places | By Bernadine Morris | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/news/patterns-281192.html | Patterns | By Woody Hochswender | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/beach-time-in-a-lab-studying-storm-waves-and-erosion.html | Beach Time in a Lab Studying Storm Waves and Erosion | By Joseph F Sullivan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/bridge-174292.html | Bridge | By Alan Truscott | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/bronx-school-tired-of-low-expectations-has-everyone-taking-japanese.html | Bronx School Tired of Low Expectations Has Everyone Taking Japanese | By Joseph Berger | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/drunken-drivers-face-stricter-sanctions.html | Drunken Drivers Face Stricter Sanctions | By Robert D McFadden | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/high-school-too-violent-teachers-say-at-a-rally.html | High School Too Violent Teachers Say At a Rally | By Ian Fisher | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/midtown-crime-reported-down-sharply.html | Midtown Crime Reported Down Sharply | By George James | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/milk-the-cows-do-the-arithmetic-sell-the-farm.html | Milk the Cows Do the Arithmetic Sell the Farm | By Constance L Hays | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/naacp-withdrawal-may-unravel-yonkers-housing-plan.html | NAACP Withdrawal May Unravel Yonkers Housing Plan | By Lynda Richardson | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/nassau-sees-mortgage-recording-tax-as-solution-to-its-money-problem.html | Nassau Sees MortgageRecording Tax as Solution to Its Money Problem | By Josh Barbanel | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/new-york-court-adds-tangle-to-congressional-redistricting.html | New York Court Adds Tangle to Congressional Redistricting | By Sam Howe Verhovek | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/new-york-s-teen-agers-face-worst-job-market-in-decades.html | New Yorks TeenAgers Face Worst Job Market in Decades | By Thomas J Lueck | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/our-towns-learning-that-history-is-not-so-long-ago.html | OUR TOWNS Learning That History Is Not So Long Ago | By Andrew H Malcolm | TX 3-322631 | 1992-06-08 |

| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/reporter-s-notebook-inside-view-ex-boss-tells-of-a-crime-family-and-its-blunders.html | REPORTERS NOTEBOOK Inside View ExBoss Tells of a Crime Family and Its Blunders | By Michel Marriott | TX 3-322631 | 1992-06-08 |
|---|---|---|---|---|---|
| 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/unions-ease-overhead-at-javits-center-shows.html | Unions Ease Overhead At Javits Center Shows | By Selwyn Raab | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/architects-rediscover-the-best-city-planners-citizens.html | Architects Rediscover the Best City Planners Citizens | By Daniel Goleman | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/in-dark-seas-biologists-sight-a-riot-of-life.html | In Dark Seas Biologists Sight A Riot of Life | By Carol Kaesuk Yoon | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/peripherals-macintosh-via-mail-delivers-on-color.html | PERIPHERALS Macintosh Via Mail Delivers On Color | By L R Shannon | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/personal-computers-programs-to-hold-a-child-s-interest.html | PERSONAL COMPUTERS Programs to Hold a Childs Interest | By Peter H Lewis | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/preserved-in-ice-meteorites-yield-rich-history.html | Preserved in Ice Meteorites Yield Rich History | By Malcolm W Browne | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/q-a-657492.html | QA | By C Claiborne Ray | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/science/space-junk-may-alter-nasa-plan-for-station.html | Space Junk May Alter NASA Plan For Station | By William J Broad | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-a-schoolboy-shortstop-gets-a-bronx-invitation.html | BASEBALL A Schoolboy Shortstop Gets a Bronx Invitation | By Jack Curry | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-runs-glorious-runs-mets-hit-a-gusher.html | BASEBALL Runs Glorious Runs Mets Hit a Gusher | By Joe Sexton | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-wilson-s-adopted-son-is-drafted-first-by-mets.html | BASEBALL Wilsons Adopted Son Is Drafted First by Mets | By Joe Sexton | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-yankees-and-nokes-splash-by-rangers.html | BASEBALL Yankees And Nokes Splash by Rangers | By Jack Curry | TX 3-322631 | 1992-06-08 |

| | | | | |
|---|---|---|---|---|
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/basketball-notebook-trail-blazers-hold-off-on-big-celebration.html | BASKETBALL NOTEBOOK Trail Blazers Hold Off On Big Celebration | By Michael Martinez | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/boxing-notebook-chavez-best-pounder-among-current-stars.html | BOXING NOTEBOOK Chavez Best Pounder Among Current Stars | By Phil Berger | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/hockey-retro-look-comes-to-coaching.html | HOCKEY Retro Look Comes to Coaching | By Joe Lapointe | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/horse-racing-pine-bluff-s-chances-may-go-to-the-stretch.html | HORSE RACING Pine Bluffs Chances May Go to the Stretch | By Joseph Durso | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/on-baseball-owners-take-leash-and-make-it-longer.html | ON BASEBALL Owners Take Leash And Make It Longer | By Murray Chass | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-of-the-times-silas-was-no-stereotype.html | Sports of The Times Silas Was No Stereotype | By Ira Berkow | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/stanley-cup-again-belongs-to-the-penguins.html | Stanley Cup Again Belongs to the Penguins | By Joe Lapointe | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/tennis-a-collision-on-clay-agassi-to-face-sampras.html | TENNIS A Collision on Clay Agassi to Face Sampras | By Robin Finn | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/tennis-dutiful-capriati-ousts-an-old-friend.html | TENNIS Dutiful Capriati Ousts an Old Friend | By Robin Finn | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/tv-sports-wta-unhappy-about-tape-delay.html | TV SPORTS WTA Unhappy About Tape Delay | By Richard Sandomir | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/style/chronicle-276592.html | CHRONICLE | By Nadine Brozan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/style/chronicle-634592.html | CHRONICLE | By Nadine Brozan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/style/chronicle-637092.html | CHRONICLE | By Nadine Brozan | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/theater/broadway-assesses-tonys-meaning.html | Broadway Assesses Tonys Meaning | By Glenn Collins | TX 3-322631 | 1992-06-08 |
| 1992-06-02 | https://www.nytimes.com/1992/06/02/theater/review-theater-four-one-acts-on-the-ways-life-can-go-wrong.html | ReviewTheater Four OneActs on the Ways Life Can Go Wrong | By Mel Gussow | TX 3-322631 | 1992-06-08 |

| | | | | |
|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/critic-s-notebook-avant-garde-turns-the-tables-on-beethoven.html | Critics Notebook AvantGarde Turns the Tables on Beethoven | By Bernard Holland | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/franz-rupp-accompanist-is-dead-at-91.html | Franz Rupp Accompanist Is Dead at 91 | By Allan Kozinn | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/glenn-white-ballet-dancer-42-a-joffrey-principal-and-teacher.html | Glenn White Ballet Dancer 42 A Joffrey Principal and Teacher | By Jennifer Dunning | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/the-pop-life-699592.html | The Pop Life | By Peter Watrous | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/books/book-notes-758492.html | Book Notes | By Esther B Fein | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/books/books-of-the-times-a-poet-who-also-held-a-high-government-rank.html | Books of The Times A Poet Who Also Held a High Government Rank | By Herbert Mitgang | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/books/inventing-a-world-in-which-hitler-won.html | Inventing A World In Which Hitler Won | By Craig R Whitney | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-technology-computer-oracle-breaks-silence.html | BUSINESS TECHNOLOGY Computer Oracle Breaks Silence | By John Markoff | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-technology-exhaust-as-lubricant-for-ceramic-engines.html | BUSINESS TECHNOLOGY Exhaust as Lubricant for Ceramic Engines | By Tim Race | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-technology-nec-in-pact-with-micron.html | BUSINESS TECHNOLOGYNEC in Pact With Micron | BOISE Idaho June 2 | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-company-news-bristol-myers-stock-falls-nearly-10.html | COMPANY NEWS BristolMyers Stock Falls Nearly 10 | By Adam Bryant | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-company-news-britain-lifts-olympia-s-hopes-a-bit.html | COMPANY NEWS Britain Lifts Olympias Hopes a Bit | By Steven Prokesch | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-company-news-look-for-the-jeep-label-getting-into-japan-via-the-closet-door.html | COMPANY NEWS Look for the Jeep Label Getting Into Japan Via the Closet Door | By Adam Bryant | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-company-news-nuclear-shutdown-funds-are-questioned.html | COMPANY NEWS Nuclear Shutdown Funds Are Questioned | By Diana B Henriques | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business-company-news-president-named-to-oversee-daily-operations-at-unocal.html | COMPANY NEWS President Named to Oversee Daily Operations at Unocal | By Barnaby J Feder | TX 3-322632 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-travel-agents-say-low-air-fares-will-hurt-them-later.html | COMPANY NEWS Travel Agents Say Low Air Fares Will Hurt Them Later | By Edwin McDowell | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/credit-markets-treasury-securities-move-higher.html | CREDIT MARKETS Treasury Securities Move Higher | By Kenneth N Gilpin | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/economic-scene-producer-friendly-oil-conservation.html | Economic Scene ProducerFriendly Oil Conservation | By Peter Passell | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/investors-had-faith-us-didn-t.html | Investors Had Faith US Didnt | By Susan Antilla | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/market-place-finding-plays-in-toy-stocks.html | Market Place Finding Plays In Toy Stocks | By Adam Bryant | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/media-business-advertising-another-recovery-forecast-this-one-quarter-delayed.html | THE MEDIA BUSINESS ADVERTISING Another Recovery Forecast This One a Quarter Delayed | By Stuart Elliott | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/milken-defends-his-legacy.html | Milken Defends His Legacy | By Steve Lohr | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/new-data-show-continued-slow-recovery.html | New Data Show Continued Slow Recovery | By Robert D Hershey Jr | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/no-juicy-revelations-or-smoking-guns.html | No Juicy Revelations or Smoking Guns | By Ronald Sullivan | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/pentagon-disciplines-ge-for-role-in-bribe-scandal.html | Pentagon Disciplines GE For Role in Bribe Scandal | By Richard W Stevenson | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/real-estate-trump-tower-scales-back-expectations.html | Real EstateTrump Tower Scales Back Expectations | By Joseph P Griffith | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/rumors-fly-on-meeting-at-salomon.html | Rumors Fly On Meeting At Salomon | By Seth Faison Jr | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-accounts-103492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-babbit-takes-post-to-promote-atlanta.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Babbit Takes Post To Promote Atlanta | By Stuart Elliott | TX 3-322632 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/us-and-allies-ease-sales-to-former-soviet-republics.html | US and Allies Ease Sales To Former Soviet Republics | By Keith Bradsher | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/business/yields-down-on-cd-s-and-bank-funds.html | Yields Down on CDs and Bank Funds | By Robert Hurtado | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/education/university-presidents-less-secure-in-jobs-and-stature.html | University Presidents Less Secure in Jobs and Stature | By Anthony Depalma | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/60-minute-gourmet-877792.html | 60Minute Gourmet | By Pierre Franey | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/eating-well-if-butterfat-is-cut-cheese-doesn-t-cut-it.html | EATING WELL If Butterfat Is Cut Cheese Doesnt Cut It | By Marian Burros | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/food-notes-880792.html | Food Notes | By Florence Fabricant | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/for-more-parents-sweets-point-the-way-to-a-balanced-diet.html | For More Parents Sweets Point the Way to a Balanced Diet | By Trish Hall | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/metropolitan-diary-892092.html | Metropolitan Diary | By Ron Alexander | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/some-top-urban-chefs-find-new-life-outside-the-city-limits.html | Some Top Urban Chefs Find New Life Outside the City Limits | By Florence Fabricant | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/this-wine-is-kosher-sparkling-and-israeli.html | This Wine Is Kosher Sparkling And Israeli | By Howard G Goldberg | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/tuning-in-to-the-world-via-shortwave.html | Tuning In to the World via Shortwave | By Iver Peterson | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/wine-talk-897192.html | Wine Talk | By Frank J Prial | TX 3-322632 | 1992-06-09 |

| 1992-06-03 | https://www.nytimes.com/1992/06/03/health/toilet-plunger-is-the-model-for-device-to-restart-hearts.html | Toilet Plunger Is the Model For Device to Restart Hearts | By Lawrence K Altman | TX 3-322632 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/news/afro-american-studies-get-new-life-at-harvard.html | AfroAmerican Studies Get New Life at Harvard | By Fox Butterfield | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/news/director-says-studio-stole-details-in-book-for-use-in-tv-series.html | Director Says Studio Stole Details in Book For Use in TV Series | By Bernard Weinraub | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/news/review-television-in-the-debate-over-pbs-the-subject-is-objectivity.html | ReviewTelevision In the Debate Over PBS the Subject Is Objectivity | By Walter Goodman | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/news/review-television-with-paul-simon-mtv-slips-into-its-cardigan.html | ReviewTelevision With Paul Simon MTV Slips Into Its Cardigan | By John J OConnor | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/news/tv-networks-look-at-summer-and-see-a-whole-new-season.html | TV Networks Look At Summer and See A Whole New Season | By Bill Carter | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/about-new-york-celebrating-25-years-as-a-teller-of-mythic-tales.html | ABOUT NEW YORK Celebrating 25 Years as a Teller of Mythic Tales | By Douglas Martin | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/bridge-595692.html | Bridge | By Alan Truscott | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/case-not-closed-yet-yonkers-housing-plan-in-jeopardy.html | Case Not Closed Yet Yonkers Housing Plan in Jeopardy | By Lynda Richardson | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/connecticut-is-first-state-to-bar-hand-held-radar-guns.html | Connecticut Is First State to Bar HandHeld Radar Guns | By Kirk Johnson | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/gap-in-budget-for-new-jersey-grows-sharply.html | Gap in Budget For New Jersey Grows Sharply | By Jerry Gray | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/gop-leader-supports-state-court-district-plan.html | GOP Leader Supports State Court District Plan | By Kevin Sack | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/hand-injuries-in-workplace-ignite-battle.html | Hand Injuries In Workplace Ignite Battle | By Donatella Lorch | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/li-dealer-pleads-not-guilty-to-gm-loan-fraud-charges.html | LI Dealer Pleads Not Guilty To GM Loan Fraud Charges | By Steven Lee Myers | TX 3-322632 | 1992-06-09 |

| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/man-freed-after-serving-7-years-for-rape.html | Man Freed After Serving 7 Years for Rape | By Maria Newman | TX 3-322632 | 1992-06-09 |
|---|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/motive-is-central-question-in-arson-trial-of-au-pair.html | Motive Is Central Question In Arson Trial of Au Pair | By William Glaberson | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/new-museum-shows-lives-of-iroquois.html | New Museum Shows Lives Of Iroquois | By Harold Faber | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/news-s-suitor-calls-fewer-jobs-better-than-extinction.html | Newss Suitor Calls Fewer Jobs Better Than Extinction | By James C McKinley Jr | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/not-guilty-plea-entered-by-teen-ager-in-shooting.html | NotGuilty Plea Entered By TeenAger in Shooting | By Diana Jean Schemo | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/poll-shows-new-yorkers-prefer-to-put-state-in-private-hands.html | Poll Shows New Yorkers Prefer To Put State in Private Hands | By Sam Roberts | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/school-board-may-alter-sexual-abstinence-policy.html | School Board May Alter Sexual Abstinence Policy | By Joseph Berger | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/security-plan-approved-for-a-bronx-high-school.html | Security Plan Approved for a Bronx High School | By David Gonzalez | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/us-drug-official-urges-mayors-to-forgo-needle-swap-programs.html | US Drug Official Urges Mayors To Forgo NeedleSwap Programs | By Robert Pear | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/devouring-history.html | Devouring History | By Robert D Kaplan | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/public-private-waiting-for-perot.html | Public  Private Waiting for Perot | By Anna Quindlen | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/rio-and-the-new-millennium.html | Rio and the New Millennium | By Vaclav Havel | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/baseball-call-comes-and-franco-answers.html | BASEBALL Call Comes and Franco Answers | By Joe Sexton | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/baseball-losing-to-the-rhythm-of-leary-s-pounding.html | BASEBALL Losing to the Rhythm Of Learys Pounding | By Jack Curry | TX 3-322632 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/basketball-pressure-what-pressure-duckworth-says-of-nba-finals.html | BASKETBALL Pressure What Pressure Duckworth Says of NBA Finals | By Clifton Brown | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/hockey-going-against-odds-penguins-live-to-gloat.html | HOCKEY Going Against Odds Penguins Live to Gloat | By Joe Lapointe | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/hockey-trottier-has-reasons-to-savor-title-no-6.html | HOCKEY Trottier Has Reasons To Savor Title No 6 | By Joe Lapointe | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/murray-s-specialty-gives-mets-all-they-need.html | Murrays Specialty Gives Mets All They Need | By Joe Sexton | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/on-baseball-hold-the-game-to-a-special-moral-standard.html | ON BASEBALL Hold the Game to a Special Moral Standard | By Claire Smith | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-of-the-times-who-said-new-yorkers-are-fickle.html | Sports of The Times Who Said New Yorkers Are Fickle | By George Vecsey | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/tennis-seles-and-graf-slog-ahead-to-semifinals.html | TENNIS Seles and Graf Slog Ahead to Semifinals | By Robin Finn | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/style/at-breakfast-with-august-wilson-on-a-napkin-in-a-coffee-shop-life-is.html | AT BREAKFAST WITH August WilsonOn a Napkin In a Coffee Shop Life Is Written A Play Too | By Russell Miller | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/style/chronicle-060792.html | CHRONICLE | By Nadine Brozan | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/style/chronicle-695292.html | CHRONICLE | By Nadine Brozan | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/theater/theater-in-review-111592.html | Theater in Review | By Djr Bruckner | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/theater/theater-in-review-112392.html | Theater in Review | By Wilborn Hampton | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/theater/theater-in-review-115892.html | Theater in Review | By Stephen Holden | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/travel/personal-health-724092.html | Personal Health | By Jane E Brody | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/antoni-zygmund-91-professor-of-mathematics-in-chicago-dies.html | Antoni Zygmund 91 Professor Of Mathematics in Chicago Dies | By Wolfgang Saxon | TX 3-322632 | 1992-06-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/byrd-predicts-senate-will-defeat-amendment-for-balanced-budget.html | Byrd Predicts Senate Will Defeat Amendment for Balanced Budget | By Adam Clymer | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/cynicism-and-hope-diverse-voices-of-black-youth.html | Cynicism and Hope Diverse Voices of Black Youth | By Don Terry | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/david-binney-putnam-sr-79-wrote-of-adventures-as-a-youth.html | David Binney Putnam Sr 79 Wrote of Adventures as a Youth | By James Barron | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/health-watch-cutting-cholesterol.html | HEALTH WATCH Cutting Cholesterol | By Jane E Brody | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/health-watch-poison-ivy-protection.html | HEALTH WATCH Poison Ivy Protection | By Jane E Brody | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/navy-widens-investigation-into-sex-harassment-case.html | Navy Widens Investigation Into SexHarassment Case | By Eric Schmitt | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/police-can-t-identify-them-so-looting-suspects-go-free.html | Police Cant Identify Them So Looting Suspects Go Free | By Seth Mydans | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/telescope-gives-details-of-star-clusters-birth.html | Telescope Gives Details of Star Clusters Birth | By Warren E Leary | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-2-women-win-nomination-in-california-senate-races.html | THE 1992 CAMPAIGN California 2 Women Win Nomination In California Senate Races | By Robert Reinhold | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-congress-new-jersey-voters-decide-13-races-for-the-house.html | THE 1992 CAMPAIGN Congress New Jersey Voters Decide 13 Races for the House | By Joseph F Sullivan | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-democrats-clinton-speech-focuses-on-policy-not-victory.html | THE 1992 CAMPAIGN Democrats Clinton Speech Focuses on Policy Not Victory | By Gwen Ifill | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-new-jersey-perot-not-on-ballot-but-on-many-minds.html | THE 1992 CAMPAIGN New Jersey Perot Not on Ballot but on Many Minds | By Wayne King | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-voters-abortion-rights-positions-favored-in-both-parties.html | THE 1992 CAMPAIGN Voters AbortionRights Positions Favored in Both Parties | By Richard L Berke | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaignbush-widens-plan-on-business-zones.html | THE 1992 CAMPAIGNBUSH WIDENS PLAN ON BUSINESS ZONES | By Clifford Krauss | TX 3-322632 | 1992-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-03 | https://www.nytimes.com/1992/06/03/us/united-way-will-reduce-staff-its-president-says.html | United Way Will Reduce Staff Its President Says | By Felicity Barringer | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/al-salaam-journal-sudan-gives-its-refugees-a-desert-to-contemplate.html | Al Salaam Journal Sudan Gives Its Refugees a Desert to Contemplate | By Chris Hedges | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/army-unrest-stirs-bolivia-the-land-of-coups.html | Army Unrest Stirs Bolivia the Land of Coups | By Nathaniel C Nash | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/bush-seeks-trade-benefits-for-china.html | Bush Seeks Trade Benefits for China | By Thomas L Friedman | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/chinese-dissident-in-west-tells-of-underground-rights-network.html | Chinese Dissident in West Tells Of Underground Rights Network | By Seth Faison Jr | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/danes-reject-european-union-treaty-by-slim-margin.html | Danes Reject European Union Treaty by Slim Margin | By Craig R Whitney | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/economic-furor-growing-in-russia.html | Economic Furor Growing in Russia | By Celestine Bohlen | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/executive-pleads-guilty-in-iraq-case.html | EXECUTIVE PLEADS GUILTY IN IRAQ CASE | By Ronald Smothers | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/fair-is-showcase-for-lighter-side-of-the-rio-summit.html | Fair Is Showcase for Lighter Side of the Rio Summit | By James Brooke | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/poor-vs-rich-rio-if-development-southern-hemisphere-be-green-north-may-have-pay.html | Poor vs Rich in Rio If Development in Southern Hemisphere Is to Be Green North May Have to Pay | By Paul Lewis | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/serbian-irregulars-fight-to-hold-road-to-sarajevo.html | Serbian Irregulars Fight to Hold Road to Sarajevo | By John F Burns | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/slovak-politician-confronts-prague.html | SLOVAK POLITICIAN CONFRONTS PRAGUE | By William E Schmidt | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/south-african-s-russia-visit-irks-some-old-kremlin-allies.html | South Africans Russia Visit Irks Some Old Kremlin Allies | By Steven Erlanger | TX 3-322632 | 1992-06-09 |
| 1992-06-03 | https://www.nytimes.com/1992/06/03/world/study-of-violence-dividing-pretoria.html | STUDY OF VIOLENCE DIVIDING PRETORIA | By Christopher S Wren | TX 3-322632 | 1992-06-09 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/city-opera-postpones-a-new-janacek-production.html | City Opera Postpones a New Janacek Production | By Allan Kozinn | TX 3-326664 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/philip-dunne-84-screenwriter-and-an-opponent-of-blacklisting.html | Philip Dunne 84 Screenwriter And an Opponent of Blacklisting | By Sheila Rule | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-042492.html | Pop and Jazz in Review | By Peter Watrous | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-043392.html | Pop and Jazz in Review | By Stephen Holden | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-045992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-466192.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-dance-a-new-life-for-a-classic.html | ReviewDance A New Life for a Classic | By Jennifer Dunning | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-music-a-scottish-opera-has-us-premiere-in-st-louis.html | ReviewMusic A Scottish Opera Has US Premiere in St Louis | By Edward Rothstein | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-pop-bleak-tidings-and-visual-spectacle-from-genesis.html | ReviewPop Bleak Tidings and Visual Spectacle From Genesis | By Jon Pareles | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/robert-morley-jowly-actor-of-jovial-roles-dies-at-84.html | Robert Morley Jowly Actor Of Jovial Roles Dies at 84 | By Albin Krebs | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/books/books-of-the-times-2-contrasting-murder-mysteries.html | Books of The Times 2 Contrasting Murder Mysteries | By Christopher LehmannHaupt | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-a-surprise-in-chairman-at-salomon.html | COMPANY NEWS A Surprise In Chairman At Salomon | By Seth Faison Jr | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-gm-selling-its-50-stake-in-robotics-unit.html | COMPANY NEWS GM Selling Its 50 Stake in Robotics Unit | By Doron P Levin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-sales-gain-of-11.1-for-us-vehicles.html | COMPANY NEWS Sales Gain Of 111 for US Vehicles | By Doron P Levin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-testimony-unlikely-to-get-milken-out-of-jail-sooner.html | COMPANY NEWS Testimony Unlikely to Get Milken Out of Jail Sooner | By Ronald Sullivan | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-the-green-wave-making-hardware-environmentally-friendly.html | COMPANY NEWS The Green Wave Making Hardware Environmentally Friendly | By Adam Bryant | TX 3-326664 | 1992-06-11 |

| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/consumer-rates-tax-exempt-fund-yields-fall-for-4th-time-in-5-weeks.html | CONSUMER RATES TaxExempt Fund Yields Fall for 4th Time in 5 Weeks | By Robert Hurtado | TX 3-326664 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/credit-markets-treasuries-mixed-in-light-trading.html | CREDIT MARKETS Treasuries Mixed in Light Trading | By Kenneth N Gilpin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/economic-watch-hiring-russian-scientists-exploitation-of-the-workers.html | Economic Watch Hiring Russian Scientists Exploitation of the Workers | By Peter Passell | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/executives-say-hiring-will-be-back-in-vogue.html | Executives Say Hiring Will Be Back in Vogue | By Sylvia Nasar | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/fcc-radio-plan-draws-opposition.html | FCC Radio Plan Draws Opposition | By Edmund L Andrews | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/fed-s-chief-says-inflation-is-under-control-view-on-japanese-banks.html | Feds Chief Says Inflation Is Under Control View on Japanese Banks | By Steven Greenhouse | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/fed-s-chief-says-inflation-is-under-control.html | Feds Chief Says Inflation Is Under Control | By Clyde H Farnsworth | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/market-place-mcdonnell-stock-delayed-descent.html | Market Place McDonnell Stock Delayed Descent | By Richard W Stevenson | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/on-the-business-stage-mixed-reviews-for-lotus-s-chief.html | On the Business Stage Mixed Reviews for Lotuss Chief | By Glenn Rifkin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-60-seconds-of-persuasion-isn-t-cheap.html | THE MEDIA BUSINESS ADVERTISING 60 Seconds Of Persuasion Isnt Cheap | By Stuart Elliott | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-accounts-210992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-frankenberry-to-quit-laughlin-constable.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frankenberry to Quit Laughlin Constable | By Stuart Elliott | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-people-209592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-326664 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-tbwa-to-glamorize-motorola-computers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA to Glamorize Motorola Computers | By Stuart Elliott | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/business/us-increases-figures-showing-loss-of-jobs.html | US Increases Figures Showing Loss of Jobs | By Robert D Hershey Jr | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/at-home-with-gordon-elliott-mind-if-we-come-in.html | AT HOME WITH Gordon Elliott Mind if We Come In | By Ron Alexander | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/confirmed-a-sibling-is-a-plus.html | Confirmed A Sibling Is a Plus | By Enid Nemy | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-an-obstetrics-office-a-lot-like-a-cradle.html | CURRENTS An Obstetrics Office a Lot Like a Cradle | By Dulcie Leimbach | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-for-a-livelier-read.html | CURRENTS For a Livelier Read | By Dulcie Leimbach | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-for-cooperation-not-conquest.html | CURRENTS For Cooperation Not Conquest | By Dulcie Leimbach | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-fun-house-via-computer.html | CURRENTS Fun House via Computer | By Dulcie Leimbach | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-reading-reflecting-reveries.html | CURRENTS Reading Reflecting Reveries | By Dulcie Leimbach | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/growing.html | Growing | By Anne Raver | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/to-recapture-an-uptown-elegance.html | To Recapture an Uptown Elegance | By Suzanne Slesin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/where-to-find-it-locating-obsolete-flatware-patterns.html | WHERE TO FIND IT Locating Obsolete Flatware Patterns | By Terry Trucco | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/movies/home-video-550192.html | Home Video | By Peter M Nichols | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/movies/review-film-is-women-s-anger-a-laughing-matter.html | ReviewFilm Is Womens Anger a Laughing Matter | By Janet Maslin | TX 3-326664 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/movies/review-television-a-general-of-today-salutes-yesterday-s.html | ReviewTelevision A General of Today Salutes Yesterdays | By Walter Goodman | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/news/ted-koppel-says-nightline-is-in-jeopardy.html | Ted Koppel Says Nightline Is in Jeopardy | By Bill Carter | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/a-judge-invalidates-lines-for-albany-senate-districts.html | A Judge Invalidates Lines For Albany Senate Districts | By Sam Howe Verhovek | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/albany-legislators-agree-on-plan-for-revised-congressional-lines.html | Albany Legislators Agree on Plan For Revised Congressional Lines | By Kevin Sack | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/both-sides-raise-voices-in-police-pistol-debate.html | Both Sides Raise Voices in PolicePistol Debate | By Sam Howe Verhovek | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/bridge-007692.html | Bridge | By Alan Truscott | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/chelsea-journal-discomania-some-say-it-s-really-discoterror.html | CHELSEA JOURNAL Discomania Some Say Its Really Discoterror | By Marvine Howe | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/congressmen-study-odds-in-new-plan.html | Congressmen Study Odds In New Plan | By Todd S Purdum | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/father-testifies-on-details-of-case-against-swiss-au-pair.html | Father Testifies on Details of Case Against Swiss Au Pair | By William Glaberson | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/in-lessons-on-empathy-doctors-become-patients.html | In Lessons on Empathy Doctors Become Patients | By Lisa Belkin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/iron-grip-is-pried-from-27-year-hold-on-an-office.html | Iron Grip Is Pried From 27Year Hold on an Office | By Charles Strum | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/mob-trial-prompts-review-of-contracts.html | Mob Trial Prompts Review of Contracts | By Selwyn Raab | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/new-aids-plan-in-schools-emphasis-on-no.html | New AIDS Plan in Schools Emphasis on No | By Joseph Berger | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/new-york-city-begins-talks-with-its-unions.html | New York City Begins Talks With Its Unions | By Calvin Sims | TX 3-326664 | 1992-06-11 |

| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/nj-transit-singled-out-in-budget-cut.html | NJ Transit Singled Out In Budget Cut | By Jerry Gray | TX 3-326664 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/norman-schur-lexicographer-and-lawyer-84.html | Norman Schur Lexicographer And Lawyer 84 | By Wolfgang Saxon | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/primary-hurdle-over-candidates-look-ahead.html | Primary Hurdle Over Candidates Look Ahead | By Joseph F Sullivan | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/senate-opposition-growing-to-cameras-in-courtrooms.html | Senate Opposition Growing To Cameras in Courtrooms | By Sarah Lyall | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/stray-bullet-hurts-girl-3-in-brooklyn.html | Stray Bullet Hurts Girl 3 In Brooklyn | By Jacques Steinberg | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/us-court-temporarily-halts-new-medicaid-co-payments.html | US Court Temporarily Halts New Medicaid CoPayments | By Lisa Belkin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/what-s-at-baker-brands-ask-the-neighbors.html | Whats at Baker Brands Ask the Neighbors | By Mary B W Tabor | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/william-gaines-publisher-of-mad-magazine-since-52-is-dead-at-70.html | William Gaines Publisher of Mad Magazine Since 52 Is Dead at 70 | By James Barron | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/abroad-at-home-dollars-and-cynicism.html | Abroad at Home Dollars and Cynicism | By Anthony Lewis | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/essay-israel-rabin-redux.html | Essay Israel Rabin Redux | By William Safire | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/gop-crackup.html | GOP Crackup | By Kevin Phillips | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/north-korea-s-bomb.html | North Koreas Bomb | By Gary Milhollin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-bonilla-packs-his-bat-and-emotions-for-three-rivers.html | BASEBALL Bonilla Packs His Bat and Emotions for Three Rivers | By Joe Sexton | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-decisions-are-near-on-howe-steinbrenner-vincent-close-ruling-owner-s-fate.html | BASEBALL Decisions Are Near on Howe and Steinbrenner Vincent Close To a Ruling On Owners Fate | By Murray Chass | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-decisions-are-near-on-howe-steinbrenner-yankee-pitcher-cited-desire-get.html | BASEBALL Decisions Are Near on Howe and Steinbrenner Yankee Pitcher Cited Desire To Get Cocaine | By Jack Curry | TX 3-326664 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-mets-find-a-way-to-keep-young-whiz-on-the-farm.html | BASEBALL Mets Find a Way to Keep Young Whiz on the Farm | By Claire Smith | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-yankees-take-time-to-create-a-disaster.html | BASEBALL Yankees Take Time To Create a Disaster | By Jack Curry | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/basketball-blazers-find-jordan-out-of-their-class.html | BASKETBALL Blazers Find Jordan Out of Their Class | By George Vecsey | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/basketball-going-beyond-belief-from-the-3-point-range.html | BASKETBALL Going Beyond Belief From the 3Point Range | By William C Rhoden | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/basketball-jordan-is-better-by-half-as-bulls-romp-over-blazers.html | BASKETBALL Jordan Is Better by Half as Bulls Romp Over Blazers | By Clifton Brown | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/golf-daly-decides-its-time-to-take-disciplinary-action.html | GOLFDaly Decides Its Time to Take Disciplinary Action | By Jaime Diaz | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/horse-racing-fast-horse-out-of-belmont-stakes.html | HORSE RACING Fast Horse Out of Belmont Stakes | By Joseph Durso | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/soccer-where-italian-players-can-relax.html | SOCCER Where Italian Players Can Relax | By Filip Bondy | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-of-the-times-sarajevo-s-olympic-connection.html | Sports of The Times Sarajevos Olympic Connection | By Dave Anderson | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/tennis-courier-agassi-to-be-duel-of-odd-dimensions.html | TENNIS CourierAgassi to Be Duel of Odd Dimensions | By Robin Finn | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/style/chronicle-128592.html | CHRONICLE | By Nadine Brozan | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/style/chronicle-378992.html | CHRONICLE | By Nadine Brozan | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/theater/next-wave-s-92-season-at-brooklyn-academy.html | Next Waves 92 Season At Brooklyn Academy | By Allan Kozinn | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/theater/review-theater-the-holocaust-s-effect-on-a-family.html | ReviewTheater The Holocausts Effect on a Family | By Stephen Holden | TX 3-326664 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/theater/the-numbers-are-in-and-broadway-had-a-record-season.html | The Numbers Are In And Broadway Had A Record Season | By Glenn Collins | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-edward-j-rollins-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN Advisors  Edward J Rollins The Team Perot Picked To Head His Campaign | By Andrew Rosenthal | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-hamilton-jordan-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN Advisors  Hamilton Jordan The Team Perot Picked To Head His Campaign | By Richard L Berke | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-morton-h-meyerson-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN Advisors  Morton H Meyerson The Team Perot Picked To Head His Campaign | By Thomas C Hayes | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-thomas-w-luce-3d-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN Advisors  Thomas W Luce 3d The Team Perot Picked To Head His Campaign | By Thomas C Hayes | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-politics-cutting-edge-californians-making-political-waves-that-may.html | THE 1992 CAMPAIGN Politics Cutting Edge Californians Making Political Waves That May Wash Over Nation by Fall | By Robert Reinhold | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-third-party-candidate-perot-hires-pair-top-managers-run-campaign.html | THE 1992 CAMPAIGN ThirdParty Candidate PEROT HIRES PAIR OF TOP MANAGERS TO RUN CAMPAIGN | By Steven A Holmes | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-woman-barbara-boxer-2-senate-nominees-who-have-paid-political-dues.html | THE 1992 CAMPAIGN Woman in the News Barbara Boxer 2 Senate Nominees Who Have Paid Political Dues | By Jane Gross | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/att-t-strike-looms-as-contract-talks-stall.html | ATT Strike Looms As Contract Talks Stall | By Edmund L Andrews | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/commercial-tv-program-for-schools-faces-a-test.html | Commercial TV Program for Schools Faces a Test | By Katherine Bishop | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/court-faces-new-test-in-fight-over-embryos.html | Court Faces New Test In Fight Over Embryos | By Ronald Smothers | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/navy-official-widens-inquiry-into-sexual-assaults-by-pilots.html | Navy Official Widens Inquiry Into Sexual Assaults by Pilots | By Eric Schmitt | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/police-officer-in-california-cleared-in-shooting-deaths.html | Police Officer in California Cleared in Shooting Deaths | By Seth Mydans | TX 3-326664 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/public-broadcasting-wins-senate-battle-for-federal-money.html | Public Broadcasting Wins Senate Battle For Federal Money | By Martin Tolchin | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-candidate-s-record-perot-and-hanoi-discussed-business.html | THE 1992 CAMPAIGN Candidates Record PEROT AND HANOI DISCUSSED BUSINESS | By Patrick E Tyler | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-in-his-own-words-on-tv-a-very-public-education-for-ross-perot.html | THE 1992 CAMPAIGN In His Own Words On TV a Very Public Education for Ross Perot | By Michael Kelly | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-los-angeles-voters-back-measure-to-control-police-force.html | THE 1992 CAMPAIGN Los Angeles Voters Back Measure to Control Police Force | By Seth Mydans | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-strategy-perot-makes-major-parties-do-some-major-rethinking.html | THE 1992 CAMPAIGN Strategy Perot Makes Major Parties Do Some Major Rethinking | By Robin Toner | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-woman-in-the-news-dianne-feinstein-2-senate-nominees.html | THE 1992 CAMPAIGNWoman in the News Dianne Feinstein2 Senate Nominees Who Have Paid Political Dues | By Katherine Bishop | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/us/us-forest-service-increases-protection-of-public-timber.html | US Forest Service Increases Protection of Public Timber | By Keith Schneider | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/2-skulls-in-china-early-humans-outside-africa.html | 2 Skulls in China Early Humans Outside Africa | By Malcolm W Browne | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/after-nigeria-s-census-skeptic-count-is-high.html | After Nigerias Census Skeptic Count Is High | By Kenneth B Noble | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/army-reprimands-3-in-gulf-war-death-from-friendly-fire.html | Army Reprimands 3 In Gulf War Death From Friendly Fire | By Eric Schmitt | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/chinese-police-halt-tiananmen-square-memorial.html | Chinese Police Halt Tiananmen Square Memorial | By Nicholas D Kristof | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/denmark-s-signal-rejection-of-european-union-treaty-points-up-anxieties-sovereignty.html | Denmarks Signal Rejection of European Union Treaty Points Up Anxieties on Sovereignty | By Craig R Whitney | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/european-community-askew-after-danes-say-no-to-union.html | European Community Askew After Danes Say No to Union | By Roger Cohen | TX 3-326664 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/exiled-haiti-leader-chides-us-on-response-to-coup.html | Exiled Haiti Leader Chides US on Response to Coup | By Barbara Crossette | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/health-care-new-casualty-of-a-new-vietnam.html | Health Care New Casualty of a New Vietnam | By Henry Kamm | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/ibrahimpur-journal-a-single-minded-man-fights-to-free-india-s-slaves.html | Ibrahimpur Journal A SingleMinded Man Fights to Free Indias Slaves | By Edward A Gargan | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/ire-in-congress-delays-nicaragua-aid-as-us-resumes-help-for-peru.html | Ire in Congress Delays Nicaragua Aid as US Resumes Help for Peru | By Barbara Crossette | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/researchers-report-much-grimmer-aids-outlook.html | Researchers Report Much Grimmer AIDS Outlook | By Lawrence K Altman | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/rio-planner-a-magnate-who-meditates.html | Rio Planner A Magnate Who Meditates | By Paul Lewis | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/serbs-say-muslim-slav-and-croatian-gunmen-killed-civilians-in-6-villages.html | Serbs Say Muslim Slav and Croatian Gunmen Killed Civilians in 6 Villages | By John F Burns | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/star-wars-seen-as-pact-violation.html | STAR WARS SEEN AS PACT VIOLATION | By William J Broad | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/un-chief-charts-defense-of-nature.html | UN CHIEF CHARTS DEFENSE OF NATURE | By William K Stevens | TX 3-326664 | 1992-06-11 |
| 1992-06-04 | https://www.nytimes.com/1992/06/04/world/where-did-czechoslovakia-s-democrats-go.html | Where Did Czechoslovakias Democrats Go | By William E Schmidt | TX 3-326664 | 1992-06-11 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/archives/a-full-circle-from-exclusion-black-lawyer-rises-to-regent.html | A Full Circle From Exclusion Black Lawyer Rises to Regent | By Wayne Greene | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-revi8ew.html | Art in Revi8ew | By Holland Cotter | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review-353492.html | Art in Review | By Michael Kimmelman | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review-666592.html | Art in Review | By Charles Hagen | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review-667392.html | Art in Review | By Holland Cotter | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review.html | Art in Review | By Alastair Gordon | TX 3-331106 | 1992-06-18 |

| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/article-435292-no-title.html | Article 435292  No Title | By Eric Asimov | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/pop-jazz-music-imitates-life-as-a-life-imitates-music.html | PopJazz Music Imitates Life as a Life Imitates Music | By Karen Schoemer | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/restaurants-500692.html | Restaurants | By Bryan Miller | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/review-art-another-look-at-richard-smith-30-years-later.html | ReviewArt Another Look at Richard Smith 30 Years Later | By Michael Kimmelman | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/review-art-homage-to-one-of-italian-art-s-great-draftsmen.html | ReviewArt Homage to One of Italian Arts Great Draftsmen | By Roberta Smith | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/review-dance-who-can-t-act-like-dukes.html | ReviewDance Who Cant Act Like Dukes | By Anna Kisselgoff | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/saving-the-earth-from-roasting.html | Saving the Earth From Roasting | By Malcolm W Browne | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/sounds-around-town-318692.html | Sounds Around Town | By John S Wilson | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/sounds-around-town-375592.html | Sounds Around Town | By Jon Pareles | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/books/critic-s-notebook-and-then-what-happened-read-the-sequel.html | Critics Notebook And Then What Happened Read the Sequel | By Michiko Kakutani | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/a-new-insider-trading-case-hits-major-business-figures.html | A New InsiderTrading Case Hits Major Business Figures | By Diana B Henriques | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-germans-to-buy-britain-s-thomas-cook-chain.html | COMPANY NEWS Germans to Buy Britains Thomas Cook Chain | By Steven Prokesch | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-honey-i-dried-the-shirts-well-done-please-and-hold-the-starch.html | COMPANY NEWS Honey I Dried the Shirts Well Done Please And Hold the Starch | By Matthew L Wald | TX 3-331106 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-olympia-s-bank-debts-detailed.html | COMPANY NEWS Olympias Bank Debts Detailed | By Clyde H Farnsworth | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-those-puzzling-stock-run-ups.html | COMPANY NEWS Those Puzzling Stock RunUps | By Susan Antilla | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-warning-on-airline-labor-relations.html | COMPANY NEWS Warning on Airline Labor Relations | By Agis Salpukas | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-xoma-hit-by-fda-decision.html | COMPANY NEWS Xoma Hit By FDA Decision | By Lawrence M Fisher | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/credit-markets-treasury-securities-are-becalmed.html | CREDIT MARKETS Treasury Securities Are Becalmed | By Kenneth N Gilpin | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/fare-war-is-coming-to-an-end.html | Fare War Is Coming To an End | By Edwin McDowell | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/fifth-generation-became-japan-s-lost-generation.html | Fifth Generation Became Japans Lost Generation | By Andrew Pollack | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/market-place-chevron-stake-is-proving-troublesome-for-pennzoil.html | Market Place Chevron Stake Is Proving Troublesome for Pennzoil | By Floyd Norris | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/may-sales-up-a-bit-at-most-retailers.html | May Sales Up a Bit at Most Retailers | By Stephanie Strom | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/mental-hospital-operator-settles-lawsuit-with-texas.html | Mental Hospital Operator Settles Lawsuit With Texas | By Peter Kerr | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/new-us-japan-accord-on-semiconductors.html | New USJapan Accord on Semiconductors | By Andrew Pollack | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-addenda-accounts-652592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-addenda-amati-chief-named-at-lord-dentsu.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Amati Chief Named At Lord Dentsu | By Stuart Elliott | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-addenda-bergelt-to-merge-with-earle-palmer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bergelt to Merge With Earle Palmer | By Stuart Elliott | TX 3-331106 | 1992-06-18 |

| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-some-big-marketers-join-audience-for-infomercials.html | THE MEDIA BUSINESS ADVERTISING Some Big Marketers Join Audience for Infomercials | By Stuart Elliott | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-orion-discloses-details-of-reorganization-plan.html | THE MEDIA BUSINESS Orion Discloses Details Of Reorganization Plan | By Geraldine Fabrikant | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/a-tragedy-of-manners-at-the-movies.html | A Tragedy of Manners at the Movies | By Richard Sandomir | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/entwining-1967-war-and-love.html | Entwining 1967 War And Love | By Stephen Holden | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-a-monster-dense-with-meaning.html | ReviewFilm A Monster Dense With Meaning | By Vincent Canby | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-no-recess-for-excelling-in-high-jinks.html | ReviewFilm No Recess For Excelling In High Jinks | By Janet Maslin | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-patriot-games-fear-loathing-trail-evil-new-world-order.html | ReviewFilm Patriot Games Fear and Loathing on the Trail Of Evil in the New World Order | By Janet Maslin | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-victorian-inhumanity-in-asylums.html | ReviewFilm Victorian Inhumanity In Asylums | By Stephen Holden | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/news/at-the-bar-an-assessment-of-how-lawyers-dress-most-are-cut-from-the-same-cloth.html | At the Bar An assessment of how lawyers dress most are cut from the same cloth | By David Margolick | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/news/critic-s-notebook-on-a-tv-show-should-anything-go.html | Critics Notebook On a TV Show Should Anything Go | By John J OConnor | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/news/review-art-childhood-without-sweetness.html | ReviewArt Childhood Without Sweetness | By Charles Hagen | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/news/some-hereby-resolve-let-plain-english-prevail.html | Some Hereby Resolve Let Plain English Prevail | By Maria Odum | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/news/tv-weekend-the-power-of-guns-physical-and-psychological.html | TV Weekend The Power of Guns Physical and Psychological | By Walter Goodman | TX 3-331106 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/1992-campaign-sidelines-listing-choices-for-no-2-cuomo-underlines-no.html | THE 1992 CAMPAIGN On the Sidelines Listing Choices for No 2 Cuomo Underlines the No | By Kevin Sack | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/57-suffolk-officers-retire-over-plan-for-10-pay-cut.html | 57 Suffolk Officers Retire Over Plan for 10 Pay Cut | By John T McQuiston | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/democrats-score-a-point-in-redistricting.html | Democrats Score a Point in Redistricting | By Sam Howe Verhovek | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/dinkins-negotiators-still-seek-longer-sanitation-routes.html | Dinkins Negotiators Still Seek Longer Sanitation Routes | By Calvin Sims | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/dinkins-s-new-economic-chief-finding-life-in-the-spotlight-a-bit-unsettling.html | Dinkinss New Economic Chief Finding Life in the Spotlight a Bit Unsettling | By James C McKinley Jr | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/east-new-york-under-siege-life-and-death-in-an-area-caught-in-its-own-crossfire.html | East New York Under Siege Life and Death in an Area Caught in Its Own Crossfire | By Donatella Lorch | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/ex-policeman-is-charged-in-protection-of-brothels.html | ExPoliceman Is Charged In Protection of Brothels | By Ronald Sullivan | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/giuliani-says-new-budget-fails-to-cut-spending.html | Giuliani Says New Budget Fails to Cut Spending | By Alan Finder | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/if-that-man-is-following-her-connecticut-is-going-to-follow-him.html | If That Man Is Following Her Connecticut Is Going to Follow Him | By Constance L Hays | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/in-carving-up-of-districts-some-share-the-leftovers.html | In Carving Up of Districts Some Share the Leftovers | By Todd S Purdum | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/inconsistencies-are-questioned-in-au-pair-trial.html | Inconsistencies Are Questioned In Au Pair Trial | By William Glaberson | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/judge-stays-rate-ruling-for-hospitals.html | Judge Stays Rate Ruling For Hospitals | By Joseph F Sullivan | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/new-york-court-reduces-tax-bill-for-office-tower-with-asbestos.html | New York Court Reduces Tax Bill For Office Tower With Asbestos | By David W Dunlap | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/our-towns-at-last-a-senior-prom-worthy-of-the-name.html | OUR TOWNS At Last a Senior Prom Worthy of the Name | By Andrew H Malcolm | TX 3-331106 | 1992-06-18 |

| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/teacher-programs-faulted.html | Teacher Programs Faulted | AP | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/us-suggests-it-might-give-trenton-medicaid-funds-but-bond-raters-are-wary.html | US Suggests It Might Give Trenton Medicaid Funds but Bond Raters Are Wary | By Jerry Gray | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/foreign-affairs-silver-lining-for-eurodoom.html | Foreign Affairs Silver Lining for Eurodoom | By Leslie H Gelb | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/on-my-mind-reality-in-israel.html | On My Mind Reality In Israel | By A M Rosenthal | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/the-mob-claims-a-martyr.html | The Mob Claims a Martyr | By Louis J Freeh | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/when-you-see-perot-you-see-perot.html | When You See Perot You See Perot | By James Squires | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-bonilla-learns-that-he-can-t-go-home-again.html | BASEBALL Bonilla Learns That He Cant Go Home Again | By Joe Sexton | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-for-bonilla-old-haunts-and-a-new-perspective.html | BASEBALL For Bonilla Old Haunts And a New Perspective | By Murray Chass | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-miami-s-coach-is-retiring-but-not-taking-any-holidays.html | BASEBALL Miamis Coach Is Retiring But Not Taking Any Holidays | By Malcolm Moran | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-yankees-fall-to-tigers-quickly-and-quietly.html | BASEBALL Yankees Fall to Tigers Quickly and Quietly | By Jack Curry | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/basketball-blazers-will-give-jordan-his-space-but-not-too-much-of-it.html | BASKETBALL Blazers Will Give Jordan His Space But Not Too Much of It | By Clifton Brown | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/basketball-hodges-criticizes-jordan-for-his-silence-on-issues.html | BASKETBALL Hodges Criticizes Jordan For His Silence on Issues | By William C Rhoden | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/carl-stotz-82-founder-of-little-league-baseball.html | Carl Stotz 82 Founder of Little League Baseball | By Robert Mcg Thomas Jr | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/golf-another-mushy-memorial-but-henke-s-birdies-stick.html | GOLF Another Mushy Memorial But Henkes Birdies Stick | By Jaime Diaz | TX 3-331106 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/horse-racing-a-public-relations-ploy-of-questionable-taste.html | HORSE RACING A Public Relations Ploy Of Questionable Taste | By Robert Lipsyte | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/horse-racing-favorites-in-belmont-draw-3-posts-nearest-rail.html | HORSE RACING Favorites In Belmont Draw 3 Posts Nearest Rail | By Joseph Durso | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/olympics-us-struggles-with-yugoslav-participation.html | OLYMPICS US Struggles With Yugoslav Participation | By Michael Janofsky | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/rowing-penn-varsity-throws-record-for-2000-meters-into-lake.html | ROWING Penn Varsity Throws Record For 2000 Meters Into Lake | By William N Wallace | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/sports-of-the-times-jordan-still-impressed-next-day.html | Sports of The Times Jordan Still Impressed Next Day | By George Vecsey | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/tennis-snappy-comebacks-for-seles-and-graf-in-paris.html | TENNIS Snappy Comebacks for Seles and Graf in Paris | By Robin Finn | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/tennis-spotlight-falls-on-dueling-hard-hitters.html | TENNIS Spotlight Falls On Dueling Hard Hitters | By Robin Finn | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/style/chronicle-229592.html | CHRONICLE | By Nadine Brozan | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/style/chronicle-662292.html | CHRONICLE | By Nadine Brozan | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/theater/review-theater-reversing-the-stereotypes-in-the-war-of-the-sexes.html | ReviewTheater Reversing the Stereotypes in the War of the Sexes | By Frank Rich | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-candidate-s-record-perot-testify-senate-americans-missing.html | THE 1992 CAMPAIGN Candidates Record Perot to Testify in Senate on Americans Missing in Southeast Asia | By Patrick E Tyler | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-congressional-memo-once-favorite-deficit-cutting-proposal-hangs.html | THE 1992 CAMPAIGN Congressional Memo Once a Favorite DeficitCutting Proposal Hangs in the Balance | By Adam Clymer | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-prognostications-nixon-tells-journalists-he-wouldn-t-bet-against.html | THE 1992 CAMPAIGN Prognostications Nixon Tells Journalists He Wouldnt Bet Against Perot | By Steven Erlanger | TX 3-331106 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-third-party-candidate-perot-says-spending-tenth-what-rivals-have.html | THE 1992 CAMPAIGN ThirdParty Candidate Perot Says Spending Is Tenth Of What Rivals Have Spent | By Steven A Holmes | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/fda-issues-warning-on-jaw-implants-that-may-disintegrate-in-the-body.html | FDA Issues Warning on Jaw Implants That May Disintegrate in the Body | By Philip J Hilts | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/fertility-advances-leave-trail-of-ethical-questions.html | Fertility Advances Leave Trail of Ethical Questions | By Gina Kolata | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/lakeside-community-gamble-on-a-new-developer-pays-off.html | Lakeside CommunityGamble on a New Developer Pays Off | By Diana Shaman | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/official-says-sununu-fought-census-adjustment.html | Official Says Sununu Fought Census Adjustment | By Ronald Sullivan | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/patrick-peyton-83-rosary-priest-who-led-millions-in-prayer-dies.html | Patrick Peyton 83 Rosary Priest Who Led Millions in Prayer Dies | By Bruce Lambert | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/people-say-dont-be-cruel-to-image-they-like-younger-elvis.html | People Say Dont Be Cruel to Image They Like Younger Elvis | By Mary B W Tabor | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/postal-clerk-points-to-rostenkowski.html | Postal Clerk Points to Rostenkowski | By David Johnston With Stephen Labaton | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/the-1992-campaign-media-whistle-stops-a-la-1992-arsenio-larry-and-phil.html | THE 1992 CAMPAIGN Media WhistleStops a la 1992 Arsenio Larry and Phil | By Elizabeth Kolbert | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/the-1992-campaign-white-house-president-avoids-discussing-perot-at-news-session.html | THE 1992 CAMPAIGN White House PRESIDENT AVOIDS DISCUSSING PEROT AT NEWS SESSION | By Andrew Rosenthal | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/us-accused-of-abuse-of-haitians-at-a-center.html | US Accused of Abuse Of Haitians at a Center | By Larry Rohter | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/us/wars-accidental-deaths-spur-push-for-solutions.html | Wars Accidental Deaths Spur Push for Solutions | By Eric Schmitt | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/amid-mile-long-gas-lines-victory-for-yugoslav-chief.html | Amid MileLong Gas Lines Victory for Yugoslav Chief | By Michael T Kaufman | TX 3-331106 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/anguish-of-east-germans-grows-with-property-claims-by-former-owners.html | Anguish of East Germans Grows With Property Claims by Former Owners | By Stephen Kinzer | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/beijing-journal-3-years-after-tiananmen-some-memories-fade.html | Beijing Journal 3 Years After Tiananmen Some Memories Fade | By Nicholas D Kristof | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/bill-to-aid-former-soviet-lands-is-stuck-in-capitol-hill-quagmire.html | Bill to Aid Former Soviet Lands Is Stuck in Capitol Hill Quagmire | By Thomas L Friedman | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/house-votes-to-ban-a-bomb-tests.html | House Votes to Ban ABomb Tests | By Eric Schmitt | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/nato-sees-a-role-with-peacekeepers-for-eastern-europe.html | NATO Sees a Role With Peacekeepers For Eastern Europe | By Craig R Whitney | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/parliament-ousts-poland-s-premier.html | PARLIAMENT OUSTS POLANDS PREMIER | By Gabrielle Glaser | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/pope-visits-angola-urging-amity-after-long-war.html | Pope Visits Angola Urging Amity After Long War | By Alan Cowell | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit-12-sign-the-climate-treaty-as-political-clouds-gather.html | THE EARTH SUMMIT 12 Sign the Climate Treaty As Political Clouds Gather | By William K Stevens | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit-white-house-snubs-us-envoy-s-plea-to-sign-rio-treaty.html | THE EARTH SUMMIT WHITE HOUSE SNUBS US ENVOYS PLEA TO SIGN RIO TREATY | By Keith Schneider | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit.html | THE EARTH SUMMIT | By Paul Lewis | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-germans-arrest-12-depicted-as-hired-killers-for-east-germany.html | The Germans Arrest 12 Depicted As Hired Killers for East Germany | By Ferdinand Protzman | TX 3-331106 | 1992-06-18 |
| 1992-06-05 | https://www.nytimes.com/1992/06/05/world/with-denmark-european-ministers-play-for-time.html | With Denmark European Ministers Play for Time | By Craig R Whitney | TX 3-331106 | 1992-06-18 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/92d-street-y-plans-a-season-of-firsts.html | 92d Street Y Plans a Season of Firsts | By Allan Kozinn | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/classical-music-in-review-980592.html | Classical Music in Review | By Allan Kozinn | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/classical-music-in-review-981392.html | Classical Music in Review | By Bernard Holland | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/classical-music-in-review-982192.html | Classical Music in Review | By Alan Kozinn | TX 3-322630 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/for-monet-s-us-disciples-a-home-of-their-own.html | For Monets US Disciples a Home of Their Own | By John Rockwell | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/max-lerner-writer-89-is-dead-humanist-on-political-barricades.html | Max Lerner Writer 89 Is Dead Humanist on Political Barricades | By Richard Severo | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-dance-a-dracula-that-draws-blood-not-derision.html | ReviewDance A Dracula That Draws Blood Not Derision | By Jack Anderson | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-dance-a-myth-in-modern-clothes.html | ReviewDance A Myth in Modern Clothes | By Jack Anderson | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-music-the-whole-surpassing-its-parts.html | ReviewMusic The Whole Surpassing Its Parts | By Bernard Holland | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-pop-a-blur-of-flashing-lights-and-cacophony.html | ReviewPop A Blur of Flashing Lights and Cacophony | By Jon Pareles | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-pop-still-waiting-by-the-phone-for-her-dream-man-to-call.html | ReviewPop Still Waiting by the Phone For Her Dream Man to Call | By Stephen Holden | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/carbon-tax-green-twist-on-oil-price.html | Carbon Tax Green Twist on Oil Price | By Matthew L Wald | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/chemical-banking-pushes-prime-rate-back-up-to-6-1-2.html | Chemical Banking Pushes Prime Rate Back Up to 6 12 | By Michael Quint | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-news-56600-and-up-up-up-viper-might-sell-itself-but-dealers-won-t-let-go.html | COMPANY NEWS 56600 and Up Up Up Viper Might Sell Itself But Dealers Wont Let Go | By Adam Bryant | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-news-wal-mart-s-late-founder-still-stirs-stockholders.html | COMPANY NEWS WalMarts Late Founder Still Stirs Stockholders | By Thomas C Hayes | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/dream-fares-for-fliers-are-nightmare-for-agents.html | Dream Fares for Fliers Are Nightmare for Agents | By Agis Salpukas | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/effort-to-sell-canary-wharf-finds-few-are-eager-to-buy.html | Effort to Sell Canary Wharf Finds Few Are Eager to Buy | By Steven Prokesch | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/employment-data-weak-in-region.html | Employment Data Weak In Region | By Thomas J Lueck | TX 3-322630 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/jobless-rate-rose-to-7.5-for-may-highest-since-1984.html | JOBLESS RATE ROSE TO 75 FOR MAY HIGHEST SINCE 1984 | By Robert D Hershey Jr | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/new-scandal-from-old-issue-on-wall-st.html | New Scandal From Old Issue on Wall St | By Stephen Labaton | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-a-beach-towel-tracks-the-sun.html | Patents A Beach Towel Tracks the Sun | By Edmund L Andrews | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-a-pleasanter-way-to-handle-worms.html | Patents A Pleasanter Way To Handle Worms | By Edmund L Andrews | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-hanging-in-a-tree-to-watch-wildlife.html | Patents Hanging in a Tree to Watch Wildlife | By Edmund L Andrews | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-outpouring-of-devices-for-outdoors.html | Patents Outpouring Of Devices For Outdoors | By Edmund L Andrews | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/pentagon-lifts-ban-of-ge-unit.html | Pentagon Lifts Ban of GE Unit | By Richard W Stevenson | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/us-bond-prices-rise-on-mixed-jobs-data.html | US Bond Prices Rise on Mixed Jobs Data | By Kenneth N Gilpin | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/business/your-money-should-children-collect-insurance.html | Your Money Should Children Collect Insurance | By Jan M Rosen | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/news/space-saving-home-laundries.html | SpaceSaving Home Laundries | By Deborah Blumenthal | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/news/the-smooth-move.html | The Smooth Move | By Andree Brooks | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/4-women-slashed-in-brooklyn-suspect-is-caught-after-a-chase.html | 4 Women Slashed in Brooklyn Suspect Is Caught After a Chase | By Dennis Hevesi | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/a-stranded-ship.html | A Stranded Ship | By J Peder Zane | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/about-new-york-rainbow-not-needed-for-heart-and-courage.html | ABOUT NEW YORK Rainbow Not Needed For Heart and Courage | By Douglas Martin | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/at-au-pair-s-trial-man-denies-role-in-fire-that-killed-baby.html | At Au Pairs Trial Man Denies Role in Fire That Killed Baby | By William Glaberson | TX 3-322630 | 1992-06-12 |

| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/bridge-499492.html | Bridge | By Alan Truscott | TX 3-322630 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/cardinal-to-lead-march-against-abortion-clinic.html | Cardinal to Lead March Against Abortion Clinic | By Robert D McFadden | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/comes-a-hunk-of-junk-goes-a-chunk-of-steel.html | Comes a Hunk of Junk Goes a Chunk of Steel | By John T McQuiston | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/companies-lose-millions-in-wire-fraud.html | Companies Lose Millions In Wire Fraud | By Donatella Lorch | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/council-leader-may-ask-albany-to-do-away-with-budget-office.html | Council Leader May Ask Albany to Do Away With Budget Office | By Alan Finder | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/dinkins-returning-from-europe-hoping-investment-will-follow.html | Dinkins Returning from Europe Hoping Investment Will Follow | By James C McKinley Jr | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/finns-hope-technology-will-fill-a-market-gap.html | Finns Hope Technology Will Fill a Market Gap | By Iver Peterson | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/gop-irked-but-gives-up-slowdown.html | GOP Irked But Gives Up Slowdown | By Sarah Lyall | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/new-york-telephone-submits-a-proposal-to-overhaul-rates.html | New York Telephone Submits A Proposal to Overhaul Rates | By Edmund L Andrews | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/wet-shoes-and-traffic-delays-a-most-blustery-day.html | Wet Shoes and Traffic Delays A Most Blustery Day | By Catherine S Manegold | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/where-markets-are-never-super-some-urban-neighborhoods-fight-absence-major.html | Where Markets Are Never Super Some Urban Neighborhoods Fight Absence of Major Chains | By Alison Mitchell | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/white-house-enters-fight-over-medicaid-payments.html | White House Enters Fight Over Medicaid Payments | By Jerry Gray | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/observer-stressed-all-over.html | Observer Stressed All Over | By Russell Baker | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/why-cities-factories-of-exclusion.html | Why CitiesFactories of Exclusion | By Michel Noir | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/why-cities-fear-of-freedom.html | Why CitiesFear of Freedom | By Lewis H Lapham | TX 3-322630 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/why-cities-how-to-rebuild-los-angeles.html | Why Cities How to Rebuild Los Angeles | By Witold Rybczynski | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-college-series-final-an-all-california-affair.html | BASEBALL College Series Final an AllCalifornia Affair | By Malcolm Moran | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-howe-will-plead-guilty-to-one-charge.html | BASEBALL Howe Will Plead Guilty to One Charge | By Barbara Lloyd | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-it-s-race-not-money-says-bonds.html | BASEBALL Its Race Not Money Says Bonds | By Joe Sexton | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-mets-share-the-blame-in-loss-to-pirates.html | BASEBALL Mets Share The Blame In Loss To Pirates | By Joe Sexton | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/basketball-blazers-beat-bulls-in-overtime-to-even-series.html | BASKETBALL Blazers Beat Bulls in Overtime to Even Series | By Clifton Brown | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/basketball-in-this-comeback-the-joke-s-on-drexler.html | BASKETBALL In This Comeback The Jokes on Drexler | By William C Rhoden | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/hockey-devils-hope-brooks-spins-meadowlands-miracle.html | HOCKEY Devils Hope Brooks Spins Meadowlands Miracle | By Alex Yannis | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/horse-racing-the-belmont-may-be-mud-mud-mud-mud-whirl.html | HORSE RACING The Belmont May Be Mud Mud Mud Mud Whirl | By Joseph Durso | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-of-the-times-climbing-up-jacob-s-ladder.html | Sports of The Times Climbing Up Jacobs Ladder | By William C Rhoden | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/tennis-graf-wants-to-reacquire-seles-s-slam-bang-feeling.html | TENNIS Graf Wants to Reacquire Seless SlamBang Feeling | By Robin Finn | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/tennis-men-s-mismatches-courier-and-korda-roll.html | TENNIS Mens Mismatches Courier and Korda Roll | By Robin Finn | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/style/chronicle-073092.html | CHRONICLE | By Nadine Brozan | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/style/chronicle-074992.html | CHRONICLE | By Nadine Brozan | TX 3-322630 | 1992-06-12 |

| 1992-06-06 | https://www.nytimes.com/1992/06/06/style/chronicle-075792.html | CHRONICLE | By Nadine Brozan | TX 3-322630 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-06-06 | https://www.nytimes.com/1992/06/06/technology/new-aid-for-golfers-in-search-of-a-perfect-swing.html | New Aid for Golfers in Search of a Perfect Swing | By Barbara Lloyd | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/travel/travel-bargains-to-continue-as-half-price-air-fares-end.html | Travel Bargains to Continue As HalfPrice AirFares End | By Leonard Sloane | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/1992-campaign-white-house-memo-bush-s-war-with-congress-suddenly-shifts-fickle.html | THE 1992 CAMPAIGN White House Memo Bushs War With Congress Suddenly Shifts to Fickle Romance | By Michael Wines | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/us/article-278992-no-title.html | Article 278992  No Title | By Clifford Krauss | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/us/beliefs-141392.html | Beliefs | By Peter Steinfels | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/us/court-in-ohio-orders-new-review-for-man-extradited-as-a-nazi.html | Court in Ohio Orders New Review for Man Extradited as a Nazi | By David Johnston | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/us/navy-plans-training-to-fight-sexual-harassment.html | Navy Plans Training to Fight Sexual Harassment | By Eric Schmitt | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/us/pentagon-plans-one-year-delay-of-star-wars.html | Pentagon Plans OneYear Delay Of Star Wars | By William J Broad | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/us/ricardo-a-caminos-76-scholar-of-egyptology-and-hieroglyphics.html | Ricardo A Caminos 76 Scholar Of Egyptology and Hieroglyphics | By Bruce Lambert | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/riding-aids-roller-coaster-hope-horror-hope.html | Riding AIDS Roller Coaster Hope Horror Hope | By Jeffrey Schmalz | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/the-1992-campaign-bentsen-gives-clinton-support.html | THE 1992 CAMPAIGN Bentsen Gives Clinton Support | By Gwen Ifill | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/the-1992-campaign-third-party-candidate-perot-s-vision-consensus-by-computer.html | THE 1992 CAMPAIGN ThirdParty Candidate Perots Vision Consensus by Computer | By Michael Kelly | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/britain-and-japan-split-with-us-on-species-pact.html | Britain and Japan Split With US on Species Pact | By James Brooke | TX 3-322630 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/europeans-agree-to-honor-arms-pact-by-old-blocs.html | Europeans Agree to Honor Arms Pact by Old Blocs | By Craig R Whitney | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/farm-party-chief-is-new-polish-premier.html | Farm Party Chief Is New Polish Premier | By Gabrielle Glaser | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/havel-s-future-on-line-in-parliamentary-elections.html | Havels Future on Line in Parliamentary Elections | By William E Schmidt | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/president-defends-us-envoy-in-rio.html | PRESIDENT DEFENDS US ENVOY IN RIO | By Keith Schneider | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/to-us-treaty-s-flaws-outweigh-its-benefits.html | To US Treatys Flaws Outweigh Its Benefits | By William K Stevens | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/us-begins-talks-on-outside-force-to-stabilize-haiti.html | US BEGINS TALKS ON OUTSIDE FORCE TO STABILIZE HAITI | By Barbara Crossette | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/vienna-journal-guards-now-patrol-the-other-side-of-the-frontier.html | Vienna Journal Guards Now Patrol the Other Side of the Frontier | By Brenda Fowler | TX 3-322630 | 1992-06-12 |
| 1992-06-06 | https://www.nytimes.com/1992/06/06/world/yugoslav-denies-involvement-of-belgrade-in-war-in-bosnia.html | Yugoslav Denies Involvement Of Belgrade in War in Bosnia | By Michael T Kaufman | TX 3-322630 | 1992-06-12 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/a-composer-between-two-worlds.html | A Composer Between Two Worlds | By K Robert Schwarz | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/architecture-an-old-master-in-new-limelight.html | ARCHITECTUREAn Old Master In New Limelight | By Meryle Secrest | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/essay-finding-pleasures-worth-staying-home-for.html | ESSAYFinding Pleasures Worth Staying Home For | By Randall Rothenberg | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/film-sets-big-and-small-challenge-movie-makers-far-and-away-was-the.html | FILM Sets Big and Small Challenge Movie MakersFar and Away Was the Race Going to Turn Into a Stampede | By Joel Engel | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/outings-hudson-hopping-rail-trips-to-another-world.html | OUTINGSHudson Hopping Rail Trips to Another World | By Frazier Moore | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/up-and-coming-rene-russo-mel-gibson-meets-the-lethal-woman.html | UP AND COMING Rene RussoMel Gibson Meets the Lethal Woman | By Laurie Halpern Benenson | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/art-view-from-rosenquist-a-pleasing-look-at-early-pop.html | ART VIEW From Rosenquist A Pleasing Look At Early Pop | By Michael Kimmelman | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/art-view-was-the-prado-right-to-flout-picasso-s-wishes.html | ART VIEW Was the Prado Right to Flout Picassos Wishes | By John Russell | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/arts-artifacts-a-collection-preserves-frontier-indian-artistry.html | ARTSARTIFACTS A Collection Preserves Frontier Indian Artistry | By Rita Reif | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/classical-music-informal-concerts-for-serious-reasons.html | CLASSICAL MUSIC Informal Concerts For Serious Reasons | By Joseph Horowitz | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/classical-view-that-new-composer-nietzsche.html | CLASSICAL VIEW That New Composer Nietzsche | By Edward Rothstein | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/dance-view-at-city-ballet-premieres-to-feast-upon.html | DANCE VIEW At City Ballet Premieres to Feast Upon | By Anna Kisselgoff | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/home-entertainment-tapes-take-a-quiet-step-forward.html | HOME ENTERTAINMENT Tapes Take a Quiet Step Forward | By Hans Fantel | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/pop-music-at-72-eileen-farrell-hasn-t-lost-the-knack-for-pop.html | POP MUSIC At 72 Eileen Farrell Hasnt Lost the Knack for Pop | By James Gavin | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/pop-music-rich-and-famous-take-a-lesson-anyway.html | POP MUSIC Rich and Famous Take a Lesson Anyway | By John Milward | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/television-q-ratings-the-popularity-contest-of-the-stars.html | TELEVISION QRatings The Popularity Contest of the Stars | By David Finkle | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/tv-view-vive-la-difference-if-there-were-one.html | TV VIEW Vive la Difference If There Were One | By Walter Goodman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/all-aboard-the-raging-hormone-express.html | All Aboard the Raging Hormone Express | By Barbara Ehrenreich | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/all-around-the-town.html | All Around the Town | By Phillip Lopate | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/chernobyl-isnt-the-whole-story.html | Chernobyl Isnt the Whole Story | By Douglas R Weiner | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/childrens-books.html | Childrens Books | By Scotia W MacRae | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/crime-967292.html | CRIME | By Marilyn Stasio | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/from-the-mekong-to-the-bayous.html | From the Mekong to the Bayous | By George Packer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/grad-school-and-other-horrors.html | Grad School and Other Horrors | By Jenifer Levin | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/how-we-were-created-equal.html | How We Were Created Equal | By William McFeely | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-politics-begin-responsibilities.html | In Politics Begin Responsibilities | By Ralf Dahrendorf | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-fiction-131592.html | IN SHORT FICTION | By David Murray | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction-134092.html | IN SHORT NONFICTION | By Charles Salzberg | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction-a-few-good-men-and-women.html | IN SHORT NONFICTION A Few Good Men and Women | By Susan Shapiro | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Michael Cart | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rafael Yglesias | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/love-with-the-proper-sibling.html | Love With the Proper Sibling | By Jeremy Bernstein | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/money-talks.html | Money Talks | By Benjamin J Cohen | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/mother-nature-is-feeling-poorly.html | Mother Nature Is Feeling Poorly | By Stephen Pyne | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/not-their-finest-hour.html | Not Their Finest Hour | By Clancy Sigal | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/shouting-their-names-forever.html | Shouting Their Names Forever | By Vance Bourjaily | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/superpower-blues.html | Superpower Blues | By Alan Wolfe | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/the-rouge-elephant-and-us.html | The Rouge Elephant and Us | By James C Thomson Jr | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/the-second-coming-of-einstein.html | The Second Coming of Einstein | By Jeremy Bernstein | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/their-dinner-with-pancho.html | Their Dinner With Pancho | By Angeline Goreau | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/they-ain-t-so-tough.html | They Aint So Tough | By Jerome Charyn | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/truth-but-is-it-gods-truth.html | Truth but Is It Gods Truth | By John P Meier | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/where-the-wild-things-were.html | Where the Wild Things Were | By John Haines | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/books/with-gun-and-smallpox.html | With Gun and Smallpox | By Brian M Fagan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/all-aboutinformation-services-phone-companies-join-their-rivals-in.html | All AboutInformation ServicesPhone Companies Join Their Rivals in the Facts Business | By Rob Seitz | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/american-snapshot-the-next-generation.html | American Snapshot the Next Generation | By John Holusha | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/at-work-when-businesses-need-not-fret.html | At Work When Businesses Need Not Fret | By Barbara Presley Noble | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/business-diary-may-30-june-7.html | Business DiaryMay 30June 7 | By Joel Kurtzman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/forum-johnny-carsons-classy-exit.html | FORUMJohnny Carsons Classy Exit | By Jeffrey A Sonnenfeld | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/forum-the-electronic-future-is-upon-us.html | FORUMThe Electronic Future Is Upon Us | By Paul Saffo | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-a-package-deal-in-court.html | MAKING A DIFFERENCE A Package Deal in Court | By Barnaby J Feder | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-a-speech-then-action.html | MAKING A DIFFERENCE A Speech Then Action | By Adam Bryant | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-catching-on-in-cartoons.html | MAKING A DIFFERENCE Catching On In Cartoons | By Bill Carter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-driving-down-the-cost-curve.html | MAKING A DIFFERENCE Driving Down the Cost Curve | By Lawrence M Fisher | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-next-stop-a-deanship.html | MAKING A DIFFERENCE Next Stop A Deanship | By Daniel F Cuff | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/market-watch-a-danish-earthquake-shakes-europe.html | MARKET WATCH A Danish Earthquake Shakes Europe | By Floyd Norris | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/mutual-funds-churning-is-not-just-for-stocks.html | Mutual Funds Churning Is Not Just for Stocks | By Carole Gould | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/mutual-funds-the-street-s-share-of-sales.html | Mutual Funds The Streets Share of Sales | By Carole Gould | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/networking-privacy-in-e-mail-better-to-assume-it-doesn-t-exist.html | Networking Privacy in EMail Better to Assume It Doesnt Exist | By Stephen C Miller | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/tech-notes-the-buses-run-on-canola-oil.html | Tech Notes The Buses Run On Canola Oil | By Daniel Cuff | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/technology-the-rules-of-evidence-are-being-rewritten.html | Technology The Rules of Evidence Are Being Rewritten | By Josh Kurtz | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/the-coming-crisis-of-the-american-work-force.html | The Coming Crisis of the American Work Force | By Steven Greenhouse | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/the-executive-computer-three-different-ways-to-dress-up-windows.html | The Executive Computer Three Different Ways to Dress Up Windows | By Peter H Lewis | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/the-executive-life-last-of-the-red-hot-tech-entrepreneurs.html | The Executive Life Last of the Red Hot Tech Entrepreneurs | By Michael S Malone | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/wall-street-the-abused-executive-stock-option.html | Wall Street The Abused Executive Stock Option | By Diana B Henriques | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/wall-street-will-alexander-s-prove-the-short-sellers-wrong.html | Wall Street Will Alexanders Prove the Short Sellers Wrong | By Diana B Henriques | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/will-alitalia-survive-competition-american-style.html | Will Alitalia Survive Competition AmericanStyle | By Agis Salpukas | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/world-markets-toronto-dominion-s-special-instinct.html | World Markets TorontoDominions Special Instinct | By Clyde H Farnsworth | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/business/your-own-account-an-openended-angle-to-the-hmo.html | Your Own AccountAn OpenEnded Angle to the HMO | By Mary Rowland | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/about-men-my-crazy-grandfather.html | ABOUT MENMy Crazy Grandfather | By Paul Delaney | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/defiantly-incorrect.html | Defiantly Incorrect | By Timothy Egan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/design-remembered-rooms.html | Design Remembered Rooms | By Jody Sheilds | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/double-exposure-saudia-arabia-s-man-in-washington.html | Double Exposure Saudia Arabias Man in Washington | By Patrick E Tyler | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/fashion-talent-show.html | FASHION TALENT SHOW | BY Alison Moore | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/food-low-country-comfort.html | FOOD LOWCOUNTRY COMFORT | By Alex Ward | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/in-the-court-of-the-king-of-tonga.html | In the Court of the King of Tonga | By Paul Theroux | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/on-language-starting-gate.html | ON LANGUAGE Starting Gate | By William Safire | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/the-macarthur-truffle-hunt.html | The MacArthur Truffle Hunt | By Anne Matthews | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT Film | By Caryn James | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/film-sets-big-small-challenge-movie-makers-night-earth-was-filming-inside-cab.html | FILM Sets Big and Small Challenge Movie Makers Night on Earth Was Filming Inside a Cab A Deadly Trap | By Ellen Pall | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/film-subtitles-have-the-last-word-in-foreign-films.html | FILM Subtitles Have the Last Word in Foreign Films | By Judith Shulevitz | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/film-view-movies-turn-convent-life-upside-down.html | FILM VIEW Movies Turn Convent Life Upside Down | By Caryn James | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/amusement-parks-hang-on-the-fun-is-sometimes-cra-a-a-a-zy.html | AMUSEMENT PARKS Hang on The Fun Is Sometimes Craaaazy | By Karen Schoemer | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT ART | By Roberta Smith | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT Classical Music | By James R Oestreich | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT Dance | By Jennifer Dunning | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT PopJazz | By Jon Pareles | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT Television | By Bill Carter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/beaches-the-case-against-the-sun-or-send-in-the-clouds.html | BEACHES The Case Against the Sun or Send In the Clouds | By Richard Sandomir | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/children-when-the-young-take-over-the-outdoors.html | CHILDREN When the Young Take Over the Outdoors | By Dulcie Leimbach | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/fashion-beachwear-barely-for-a-sultry-afternoon.html | FASHION Beachwear Barely For a Sultry Afternoon | By Woody Hochswender | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/fishing-a-trout-tryst-waiting-for-you-is-the-big-one.html | FISHING A Trout Tryst Waiting for You Is the Big One | By Patricia Leigh Brown | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/lemonade-in-quest-of-a-classic-quencher.html | LEMONADE In Quest of a Classic Quencher | By Eric Asimov | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/reading-a-prescription-of-hot-novels-for-the-sun-dazed.html | READING A Prescription of Hot Novels for the SunDazed | By Caryn James | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/restaurants-scene-a-leafy-bower-cast-urban-diners.html | RESTAURANTS Scene A Leafy Bower Cast Urban Diners | By Bryan Miller | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/sandwiches-pastrami-po-boys-even-focaccias-to-go.html | SANDWICHES Pastrami Po Boys Even Focaccias to Go | By Florence Fabricant | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/news/summer-drinks-a-jug-of-cocktails-a-slice-of-lime-and-thou.html | SUMMER DRINKS A Jug of Cocktails a Slice of Lime and Thou | By Frank J Prial | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-culture-lives-happily-ever-after.html | A Culture Lives Happily Ever After | By Alberta Eiseman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-la-carte-the-sombreros-say-ole.html | A la Carte The Sombreros Say Ole | By Richard Jay Scholem | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-loud-angry-world-on-the-dial.html | A Loud Angry World on the Dial | By Bruce Weber | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-new-spring-refrain-take-me-out-to-the-sports-bar.html | A New Spring Refrain Take Me Out to the Sports Bar | By Merri Rosenberg | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-spirit-without-match-in-any-game.html | A Spirit Without Match in Any Game | By Jack Cavanaugh | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-tough-market-for-summer-jobs.html | A Tough Market For Summer Jobs | By Penny Singer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/about-long-island-remembering-the-young-people-on-who-died-on-the-highways.html | ABOUT LONG ISLAND Remembering the Young People on Who Died on the Highways | By Diane Ketcham | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/after-the-klan-more-unity-than-discord.html | After the Klan More Unity Than Discord | By Robert A Hamilton | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-american-masterworks-at-whitney-in-stamford.html | ARTAmerican Masterworks At Whitney in Stamford | By William Zimmer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-masterworks-at-the-whitney.html | ARTMasterworks at the Whitney | By William Zimmer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-putting-together-african-inspiration-and-found-objects.html | ART Putting Together African Inspiration And Found Objects | By Vivien Raynor | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-review-fascination-of-portraits-of-notables.html | ART REVIEWFascination of Portraits of Notables | By Phyllis Braff | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-review-the-many-sensibilities-of-new-cuban-artists.html | ART REVIEWThe Many Sensibilities Of New Cuban Artists | By Helen A Harrison | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-story-of-portugal-unfolds-through-a-varied-collection.html | ART Story of Portugal Unfolds Through A Varied Collection | By Vivien Raynor | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/bookstore-owner-realizes-dream-his-own-small-press.html | Bookstore Owner Realizes Dream His Own Small Press | By Denise Mourges | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/brookhaven-ponders-cultural-center.html | Brookhaven Ponders Cultural Center | By Vivien Kellerman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/check-fraud-hazy-portrait-emerges.html | Check Fraud Hazy Portrait Emerges | By Robert D McFadden | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/connecticut-guide-320292.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/connecticut-q-a-robert-m-ricard-coming-to-the-rescue-of-the-city-tree.html | Connecticut QA Robert M Ricard Coming to the Rescue of the City Tree | By Robert A Hamilton | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/convention-chief-s-job-power-to-grant-wishes.html | Convention Chiefs Job Power to Grant Wishes | By James Barron | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/crafts-show-of-creations-by-artists-who-teach.html | CRAFTS Show of Creations by Artists Who Teach | By Betty Freudenheim | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/croton-fights-state-over-incineration-of-pcb-s.html | Croton Fights State Over Incineration of PCBs | By Tessa Melvin | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/demand-drops-for-supply-of-graduates-new-and-old.html | Demand Drops For Supply Of Graduates New and Old | By Jacqueline Weaver | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-a-personal-style-in-international-dishes.html | DINING OUTA Personal Style in International Dishes | By Valerie Sinclair | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-a-place-for-basque-cuisine-in-bronxville.html | DINING OUTA Place for Basque Cuisine in Bronxville | By M H Reed | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-eclectic-urban-surprise-in-long-beach.html | DINING OUT Eclectic Urban Surprise in Long Beach | By Joanne Starkey | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-where-the-wine-list-alone-is-worth-a-trip.html | DINING OUT Where the Wine List Alone Is Worth a Trip | By Patricia Brooks | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/ecology-and-self-esteem-at-fresh-air-fund-course.html | Ecology and SelfEsteem At Fresh Air Fund Course | By James Bennet | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/eli-a-star-talker-is-afraid-of-crank-calls.html | Eli a Star Talker Is Afraid of Crank Calls | By Jw Peder Zane | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/fearing-felons-on-the-loose-new-jersey-reviews-monitoring.html | Fearing Felons on the Loose New Jersey Reviews Monitoring | By Charles Strum | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/food-three-variations-on-a-theme-of-summertime-potato-salad.html | FOOD Three Variations on a Theme Of Summertime Potato Salad | By Moira Hodgson | TX 3-322659 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/for-the-museum-shy-science-on-the-streets.html | For the MuseumShy Science on the Streets | By Natalie Angier | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/freight-line-to-restore-passengers.html | Freight Line To Restore Passengers | By Robert Hanley | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/gardening-landscapes-have-the-look-of-au-nature.html | GARDENING Landscapes Have the Look of Au Nature | By Joan Lee Faust | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/helping-hand-for-inmates-and-families.html | Helping Hand for Inmates and Families | By Linda Lynwander | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/home-clinic-repairing-and-replacing-the-many-types-of-siding.html | HOME CLINIC Repairing and Replacing the Many Types of Siding | By John Warde | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/huntington-bus-system-once-a-model-struggles-to-survive.html | Huntington Bus System Once a Model Struggles to Survive | By Peter Crescenti | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/image-abroad-pleases-dinkins.html | Image Abroad Pleases Dinkins | By James C McKinley Jr | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/in-troubled-time-columbia-s-chief-is-stepping-down.html | IN TROUBLED TIME COLUMBIAS CHIEF IS STEPPING DOWN | By Anthony Depalma | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/in-woodbridge-a-man-in-a-hurry.html | In Woodbridge a Man in a Hurry | By John Petrick | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/it-s-ephemeral-but-sidewalk-artists-have-a-field-day.html | Its Ephemeral But Sidewalk Artists Have a Field Day | By Roberta Hershenson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/jones-beach-at-40-rocks-to-a-young-sound.html | Jones Beach at 40 Rocks to a Young Sound | By Nancy Harrison | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/li-police-get-touch-of-class.html | LI Police Get Touch Of Class | By Thomas Clavin | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/long-island-journal-415292.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/mayors-new-brooms-and-more-nuptials-in-jersey-city-a-determined-woman.html | MAYORS NEW BROOMS AND MORE NUPTIALS In Jersey City a Determined Woman | By Joseph F Sullivan | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/money-and-art-a-producer-discusses-his-role.html | Money and Art A Producer Discusses His Role | By Alvin Klein | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/moorestown-journal-if-you-live-here-you-care-about-what-happens.html | Moorestown JournalIf You Live Here You Care About What Happens Here | By Sally Friedman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/museums-reap-an-art-bonanza-under-temporary-tax-rule.html | Museums Reap an Art Bonanza Under Temporary Tax Rule | By Barbara Delatiner | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/music-brasilia-string-quartet-in-recital-today.html | MUSIC Brasilia String Quartet in Recital Today | By Robert Sherman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/music-early-celebration-for-new-orchestra.html | MUSIC Early Celebration for New Orchestra | By Robert Sherman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/music-festival-will-explore-social-change-and-art.html | MUSICFestival Will Explore Social Change and Art | By Rena Fruchter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/need-a-zebra-or-perhaps-a-camel-will-do.html | Need a Zebra Or Perhaps a Camel Will Do | By Bill Ryan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/new-jersey-q-a-stephen-b-van-campen-battling-to-maintain-a-historic.html | NEW JERSEY Q  A STEPHEN B VAN CAMPENBattling to Maintain a Historic Legacy | By Marian Courtney | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/new-subpoenas-issued-in-inquiry-into-89-dinkins-campaign-gifts.html | New Subpoenas Issued in Inquiry Into 89 Dinkins Campaign Gifts | By Dennis Hevesi | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/on-sunday-a-wild-streak-is-uncovered-at-princeton.html | On Sunday A Wild Streak Is Uncovered At Princeton | By Michael Winerip | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/political-notes-hispanic-officeholders-to-oppose-redistricting.html | POLITICAL NOTES Hispanic Officeholders to Oppose Redistricting | By Sam Howe Verhovek | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/port-cities-prepare-for-shipping-revival.html | Port Cities Prepare For Shipping Revival | By Sam Libby | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/prompted-by-recession-more-couples-are-choosing-city-hall-weddings.html | Prompted by Recession More Couples Are Choosing City Hall Weddings | By Joyce Jones | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/putting-a-former-first-lady-in-a-new-perspective.html | Putting a Former First Lady in a New Perspective | By Valerie Gladstone | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/rain-leads-to-evacuations-and-disrupts-traffic.html | Rain Leads to Evacuations and Disrupts Traffic | By Steven Lee Myers | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/reporter-s-notebook-trial-of-a-swiss-au-pair-could-use-translators.html | REPORTERS NOTEBOOK Trial of a Swiss Au Pair Could Use Translators | By William Glaberson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/school-helps-parents-say-goodbye-to-seniors.html | School Helps Parents Say Goodbye to Seniors | By Merri Rosenberg | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/school-where-facts-of-aids-are-the-facts-of-life.html | School Where Facts of AIDS Are the Facts of Life | By Joseph Berger | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/silvermine-takes-seriously-the-business-of-the-arts.html | Silvermine Takes Seriously The Business of the Arts | By Valerie Cruice | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/slowly-midwives-gain-a-niche-in-the-county.html | Slowly Midwives Gain a Niche in the County | By Shira Dicker | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-collaboration-in-the-night-kitchen.html | The Collaboration In the Night Kitchen | By Roberta Hershenson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-options-narrow-for-gaffney-in-fiscal-crisis.html | The Options Narrow for Gaffney in Fiscal Crisis | By John Rather | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-view-from-mamaroneck-high-school-a-new-rite-of-passage-for.html | THE VIEW FROM MAMARONECK HIGH SCHOOLA New Rite of Passage for Students on Their Way to College | By Lynne Ames | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-view-from-wilton-an-old-sawmill-stands-its-ground-in-corporate.html | The View From WiltonAn Old Sawmill Stands Its Ground in Corporate Suburbia | By James Lomuscio | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-way-it-was-at-radcliffe.html | The Way It Was at Radcliffe | By Alessandra Stanley | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/theater-candlewood-playhouse-stages-its-version-of-peter-pan.html | THEATER Candlewood Playhouse Stages Its Version of Peter Pan | By Alvin Klein | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/theater-peter-pan-in-its-surviving-version.html | THEATER Peter Pan In Its Surviving Version | By Alvin Klein | TX 3-322659 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/theater-review-circus-pays-tribute-to-coney-island.html | THEATER REVIEW Circus Pays Tribute To Coney Island | By Leah D Frank | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/welfare-mothers-earn-help-in-the-job-market.html | Welfare Mothers Earn Help in the Job Market | By Tom Callahan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/westchester-guide-536192.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/westchester-qa-john-e-jacob-you-cannot-wish-away-poverty.html | WESTCHESTER QA JOHN E JACOBYou Cannot Wish Away Poverty | By Donna Greene | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/westport-supports-its-workers.html | Westport Supports Its Workers | By Peter Gambaccini | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/where-harpsichords-get-star-treatment.html | Where Harpsichords Get Star Treatment | By Valerie Cruice | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/abroad-at-home-governing-by-television.html | Abroad at Home Governing By Television | By Anthony Lewis | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-democrats-an-era-ender.html | Got a Perot Headache 8Way Relief DEMOCRATS An EraEnder | By Paul Tsongas | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-democrats-outsider-s-vision.html | Got a Perot Headache 8Way Relief DEMOCRATS Outsiders Vision | By Maynard Jackson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-democrats-we-fear-the-future.html | Got a Perot Headache 8Way Relief DEMOCRATS We Fear the Future | By Ann W Richards | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-republicans-be-like-boris.html | Got a Perot Headache 8Way Relief REPUBLICANS Be Like Boris | By Vin Weber | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-republicans-look-at-the-record.html | Got a Perot Headache 8Way Relief REPUBLICANS Look at the Record | By William F Weld | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-republicans-overcoming-fear.html | Got a Perot Headache 8Way Relief REPUBLICANS Overcoming Fear | By Nancy Kassebaum | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8way-relief-democrats-let-bush-worry.html | Got a Perot Headache 8Way Relief DEMOCRATSLet Bush Worry | By By David Garth | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8way-relief-republicans-heads-must-roll.html | Got a Perot Headache 8Way Relief REPUBLICANSHeads Must Roll | By Richard A Viguerie and Steven J Allen | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/public-private-love-me-sender.html | Public  Private Love Me Sender | By Anna Quindlen | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/an-uptick-for-home-sales-in-the-region.html | An Uptick for Home Sales in the Region | By Nick Ravo | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/commercial-property-japanese-investors-manhattan-when-market-tough-tough-try.html | Commercial Property Japanese Investors in Manhattan When the Market Is Tough the Tough Try Marketing | By Andree Brooks | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/focus-empty-banks-imposing-but-hard-to-use.html | FOCUS Empty Banks Imposing but Hard to Use | By David J Wallace | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/focus-philadelphia-empty-banks-imposing-but-hard-to-use.html | Focus Philadelphia Empty Banks Imposing but Hard to Use | By David J Wallace | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/if-youre-thinking-of-living-in-huntington.html | If Youre Thinking of Living in Huntington | By Vivien Kellerman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-connecticut-and-westchester-grappling-with-the-revaluation-problem.html | In the Region Connecticut and Westchester Grappling With the Revaluation Problem | By Eleanor Charles | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-long-island-glen-cove-seeking-a-downtown-anchor.html | In the Region Long IslandGlen Cove Seeking a Downtown Anchor | By Diana Shaman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-new-jersey-nyu-sports-complex-for-weehawken.html | In the Region New JerseyNYU Sports Complex for Weehawken | By Rachelle Garbarine | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/northeast-notebook-meredith-nh-winnipesaukee-project-revived.html | NORTHEAST NOTEBOOK Meredith NHWinnipesaukee Project Revived | By Mickybaca | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/northeast-notebook-newport-ri-victorian-style-beach-pavilion.html | NORTHEAST NOTEBOOK Newport RI Victorian Style Beach Pavilion | By Elizabeth Abbott | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/northeast-notebook-pittsburgh-missile-sites-into-residences.html | NORTHEAST NOTEBOOK PittsburghMissile Sites Into Residences | By Chriss Swaney | TX 3-322659 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/perspectives-condominiums-in-tribeca-shedding-the-landlord-role-gradually.html | Perspectives Condominiums in TriBeCa Shedding the Landlord Role Gradually | By Alan S Oser | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/q-and-a-291592.html | Q and A | By Shawn G Kennedy | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/streetscapes-readers-questions-engine-company-22-and-a-1901-rowhouse-concert.html | Streetscapes Readers Questions Engine Company 22 and a 1901 Rowhouse Concert | By Christopher Gray | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/talking-divorce-coming-to-terms-on-a-home.html | Talking Divorce Coming To Terms On a Home | By Andree Brooks | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/about-cars-dodge-lets-loose-an-old-style-beast.html | ABOUT CARS Dodge Lets Loose an OldStyle Beast | By Marshall Schuon | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/backtalk-mom-was-in-a-league-of-her-own.html | BACKTALK Mom Was in a League of Her Own | By Kelly Candaele | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-a-hershiser-double-paces-pepperdine-to-title.html | BASEBALL A Hershiser Double Paces Pepperdine to Title | By Malcolm Moran | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-all-eyes-or-none-are-on-st-petersburg.html | BASEBALL All Eyes or None Are on St Petersburg | By Murray Chass | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-for-mets-it-s-either-drought-or-deluge.html | BASEBALL For Mets Its Either Drought Or Deluge | By Joe Sexton | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-hard-times-for-amoros-but-pride-remains.html | BASEBALL Hard Times for Amoros but Pride Remains | By Charlie Nobles | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-starters-still-bringing-yankees-down.html | BASEBALL Starters Still Bringing Yankees Down | By Claire Smith | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/basketball-a-camping-experience-that-is-never-a-vacation.html | BASKETBALL A Camping Experience That Is Never a Vacation | By William C Rhoden | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/basketball-portland-uses-poise-to-lead-bulls-astray.html | BASKETBALL Portland Uses Poise To Lead Bulls Astray | By Clifton Brown | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/cycling-more-and-more-the-way-to-go.html | CYCLING More and More the Way to Go | By Grace Lichtenstein | TX 3-322659 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/football-surge-beats-out-orlando-for-world-league-title.html | FOOTBALL Surge Beats Out Orlando For World League Title | By Timothy W Smith | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/golf-crowd-and-score-are-on-sindelar-s-side.html | GOLF Crowd and Score Are on Sindelars Side | By Jaime Diaz | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/horse-racing-it-was-neck-and-neck-and-neck-in-stretch.html | HORSE RACING It Was Neck and Neck And Neck in Stretch | By Gerald Eskenazi | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/horse-racing-speed-and-ap-indy-rule-the-day-at-belmont.html | HORSE RACING Speed and AP Indy Rule the Day at Belmont | By Joseph Durso | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/horse-racing-zito-and-strike-the-gold-winners-for-new-york.html | HORSE RACING Zito and Strike the Gold Winners for New York | By Gerald Eskenazi | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/money-earned-can-be-money-burned.html | Money Earned Can Be Money Burned | By Gerald Eskenazi | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/notebook-walker-trade-fallout-still-a-topic-in-nfl.html | NOTEBOOK WalkerTrade Fallout Still a Topic in NFL | By Timothy W Smith | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/outdoors-flyfishing-by-texas-rules.html | OUTDOORSFlyFishing by Texas Rules | By John Gierach | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/soccer-the-perfect-gift-for-us-team-a-tie.html | SOCCER The Perfect Gift for US Team a Tie | By Filip Bondy | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-of-the-times-heart-of-the-matter-for-bill-parcells.html | Sports of The Times Heart of the Matter For Bill Parcells | By Dave Anderson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-of-the-times-jordan-rule-don-t-speak-to-the-mike.html | Sports of The Times Jordan Rule Dont Speak To the Mike | By George Vecsey | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/tennis-graf-is-game-but-seles-is-set-and-match-at-the-french.html | TENNIS Graf Is Game but Seles Is Set and Match at the French | By Robin Finn | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/bridge-playing-stars-upset-star-players.html | BRIDGE Playing Stars Upset Star Players | By Alan Truscott | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/camera-fine-color-prints-made-in-minutes.html | CAMERA Fine Color Prints Made in Minutes | By John Durniak | TX 3-322659 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/chess-with-clock-ticking-a-wonder-of-blunders.html | CHESS With Clock Ticking A Wonder of Blunders | By Robert Byrne | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/coins-when-minting-is-no-big-thing.html | COINS When Minting Is No Big Thing | By Jed Stevenson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/cuttings-pruning-to-a-lilac-canopy.html | CUTTINGS Pruning to a Lilac Canopy | By Anne Raver | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-ham-and-wit-and-at-times-it-s-wry.html | EGOS  IDS Ham and Wit And at Times Its Wry | By Degen Pener | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-on-the-front-of-newsweek-a-conflict-of-values.html | EGOS  IDS On the Front of Newsweek a Conflict of Values | By Degen Pener | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-pop-goes-the-homeboy.html | EGOS  IDS Pop Goes the Homeboy | By Degen Pener | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-tickets-decor-action-let-the-benefit-begin.html | EGOS  IDS Tickets Decor Action Let the Benefit Begin | By Degen Pener | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/foraging-the-kindest-cut-of-all.html | FORAGING The Kindest Cut of All | By Cara Greenberg | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/out-there-los-angeles-this-little-pigs-market-plunged.html | OUT THERE LOS ANGELESThis Little Pigs Market Plunged | By Susan Morgan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/signals-a-simple-thank-you-thanks.html | SIGNALS A Simple Thank You Thanks | By Woody Hochswender | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/sunday-diner-an-exception-to-the-rule-of-restaurant-entropy.html | SUNDAY DINERAn Exception to the Rule Of Restaurant Entropy | By Liz Logan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-night-preen-prep.html | THE NIGHT Preen Prep | By Bob Morris | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-sexes-play-doh-to-porcelain.html | THE SEXES PlayDoh To Porcelain | By Molly ONeill | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-sweet-smile-of-success.html | The Sweet Smile of Success | By AnneMarie Schiro | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/thing-promenade-purse.html | THING Promenade Purse | By Lindsy van Gelder | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/style/vows-josefa-mulaire-and-william-tester.html | VOWS Josefa Mulaire and William Tester | By Lois Smith Brady | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT Theater | By David Richards | TX 3-322659 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/theater/theater-the-power-behind-richard-s-throne.html | THEATER The Power Behind Richards Throne | By Benedict Nightingale | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/a-puffin-watchers-pilgrimage.html | A Puffin Watchers Pilgrimage | By Corinne K Hoexter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/a-puffin-watchers-pilgrimage.html | A Puffin Watchers Pilgrimage | By Corinne K Hoexter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/a-puffin-watchers-pilgrimage.html | A Puffin Watchers Pilgrimage | By Corinne K Hoexter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/bleary-eyed-in-barcelona.html | BlearyEyed in Barcelona | By Deborah Mason | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/by-kayak-through-the-isles-of-wonder.html | By Kayak Through the Isles of Wonder | By Rena Zurofsky | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/fare-of-the-country-fu-and-yuba-tasty-specialties-of-kyoto.html | FARE OF THE COUNTRYFu and Yuba Tasty Specialties of Kyoto | By Amanda Mayer Stinchecum | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/genoa-holds-an-expo-too.html | Genoa Holds an Expo Too | By William Weaver | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/kauais-drama-cliffs-rivers-and-falls.html | Kauais Drama Cliffs Rivers and Falls | By Leslie Allen | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/on-deck-to-tour-berlin.html | On Deck to Tour Berlin | By Paula Butturini | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/practical-traveler-cruises-do-travel-agents-steer-clients-straight.html | PRACTICAL TRAVELER Cruises Do Travel Agents Steer Clients Straight | By Betsy Wade | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/provence-en-famille.html | Provence en Famille | By Eric Multhaup | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/q-and-a-049092.html | Q and A | By Carl Sommers | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/under-sail-along-ontario-s-rideau.html | Under Sail Along Ontarios Rideau | By William H Honan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/what-s-doing-on-cape-ann.html | WHATS DOING ON Cape Ann | By Ken Carlton | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-bush-clinton-hope-handle-perot-democrat-s-advisers-divided-options.html | THE 1992 CAMPAIGN HOW BUSH AND CLINTON HOPE TO HANDLE PEROT Democrats Advisers Divided on Options Attack or Let Him SelfDestruct | By Gwen Ifill | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-bush-clinton-hope-handle-perot-president-urged-renew-his-ties-core.html | THE 1992 CAMPAIGN HOW BUSH AND CLINTON HOPE TO HANDLE PEROT President Is Urged to Renew His Ties to Core GOP | By Robin Toner | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-electoral-college-florida-rethinking-way-presidents-are-elected.html | THE 1992 CAMPAIGN Electoral College Florida Is Rethinking the Way Presidents Are Elected | By Larry Rohter | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-undeclared-candidate-rent-dispute-paper-says-perot-got-court-allow.html | THE 1992 CAMPAIGN Undeclared Candidate In Rent Dispute Paper Says Perot Got Court to Allow Daily Searches | By Steven A Holmes | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/33-retirees-in-house-are-eligible-for-8.6-million.html | 33 Retirees in House Are Eligible for 86 Million | By Martin Tolchin | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/dreams-deferred-class-85-7-years-later-special-report-certain-only-uncertainty.html | Dreams Deferred A Class of 85 7 Years LaterA special report Certain Only of Uncertainty ExClassmates Seek a Future | By Felicity Barringer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/dust-coats-wet-image-of-seattle.html | Dust Coats Wet Image of Seattle | By Timothy Egan | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/gops-health-insurance-plan-steals-divided-democrats-thunder.html | GOPs Health Insurance Plan Steals Divided Democrats Thunder | By Adam Clymer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/john-charles-doerfer-87-is-dead-headed-fcc-in-era-of-scandals.html | John Charles Doerfer 87 Is Dead Headed FCC in Era of Scandals | By Bruce Lambert | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/los-angeles-journal-after-riots-a-return-to-the-extremes-that-pass-for-normality.html | Los Angeles Journal After Riots a Return to the Extremes That Pass for Normality | By Robert Reinhold | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/powell-backs-weinburger-testimony.html | Powell Backs Weinburger Testimony | By David Johnston | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/us/the-1992-campaign-campaign-staff-a-veteran-insider-in-clinton-s-camp.html | THE 1992 CAMPAIGN Campaign Staff A Veteran Insider in Clintons Camp | By Richard L Berke | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/conversations-two-families-tajikistan-empire-s-retreat-strands-exiles-place-they.html | ConversationsTwo Families in Tajikistan An Empires Retreat Strands Exiles In a Place They Had Called Home | By Steven Erlanger | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/down-middle-perot-s-appeal-mainstream-keeps-two-party-politics-off-stride.html | Down The Middle Perots Appeal to the Mainstream Keeps TwoParty Politics Off Stride | By Howell Raines | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/good-news-then-bad-news-but-good-spin.html | Good News Then Bad News but Good Spin | By Sylvia Nasar | TX 3-322659 | 1992-06-11 |

| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/ideas-trends-when-social-services-have-a-bottom-line.html | IDEAS  TRENDS When Social Services Have a Bottom Line | By Karen Dewitt | TX 3-322659 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-a-bright-idea-practically-eternal.html | MAY 31JUNE 6 A Bright Idea Practically Eternal | By Matthew Wald | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-china-as-usual-the-president-favors-the-trade-benefits.html | MAY 31JUNE 6 China As Usual the President Favors the Trade Benefits | By Thomas L Friedman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-denmark-close-no-vote-sends-a-message-that-unsettles-europe.html | MAY 31JUNE 6 Denmark Close No Vote Sends A Message That Unsettles Europe | By Craig R Whitney | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-haiti-choice-of-prime-minister-won-t-win-washington.html | MAY 31JUNE 6 Haiti Choice of Prime Minister Wont Win Washington | By Howard W French | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-repetitive-stress-injury-federal-judge-sets-scene-for-a-precedent.html | MAY 31JUNE 6 Repetitive Stress Injury Federal Judge Sets Scene For a Precedent | By Gloria Anderson | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-whose-life-it-anyway-tennessee-case-may-guide-others-embryo.html | MAY 31JUNE 6 Whose Life Is It Anyway Tennessee Case May Guide Others in Embryo Matters | By Ronald Smothers | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-another-first-from-california.html | THE NATION Another First From California | By Robert Reinhold | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-environmental-policy-it-s-a-jungle-in-there.html | THE NATION Environmental Policy Its a Jungle in There | By Keith Schneider | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-family-values-hard-to-define-harder-to-afford.html | THE NATION Family Values Hard To Define Harder to Afford | By Robert Pear | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-nuclear-fingerprints-all-over-but-try-to-find-the-hands.html | THE NATION Nuclear Fingerprints All Over but Try to Find the Hands | By Matthew L Wald | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-perot-tells-it-his-way-take-it-or-leave-it.html | THE NATION Perot Tells It His Way  Take It Or Leave It | By Michael Kelly | TX 3-322659 | 1992-06-11 |

| | | | | |
|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-world-after-a-fresh-look-us-decides-to-still-steer-clear-of-iran.html | THE WORLD After a Fresh Look US Decides to Still Steer Clear of Iran | By Elaine Sciolino | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-world-japan-s-slowed-economy-offers-a-new-chance-for-wishful-thinking.html | THE WORLD Japans Slowed Economy Offers A New Chance for Wishful Thinking | By David E Sanger | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/all-russia-needs-now-is-a-lot-of-jelly.html | All Russia Needs Now Is a Lot of Jelly | By Celestine Bohlen | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/china-browses-for-tanks-aircraft-and-carrier-in-ex-soviet-lands.html | China Browses for Tanks Aircraft and Carrier in ExSoviet Lands | By Sheryl Wudunn | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/czechoslovak-exit-polls-suggest-a-nation-to-be-governed-on-tenterhooks.html | Czechoslovak Exit Polls Suggest a Nation to Be Governed on Tenterhooks | By William E Schmidt | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/delegates-at-earth-summit-plan-a-watchdog-agency.html | Delegates at Earth Summit Plan a Watchdog Agency | By Paul Lewis | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/freer-politics-free-up-big-kenya-newspaper.html | Freer Politics Free Up Big Kenya Newspaper | By Jane Perlez | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/galleon-s-gold-sets-uruguay-to-dreaming.html | Galleons Gold Sets Uruguay To Dreaming | By Nathaniel C Nash | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/hanoi-jails-lawyer-for-links-with-american.html | Hanoi Jails Lawyer for Links With American | By Barbara Crossette | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/italy-faces-peril-of-unwanted-balkan-refugees.html | Italy Faces Peril of Unwanted Balkan Refugees | By Alan Cowell | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/mayor-of-moscow-resigns-his-post.html | MAYOR OF MOSCOW RESIGNS HIS POST | By Celestine Bohlen | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/meetings-with-aristide-emphasize-human-rights.html | Meetings With Aristide Emphasize Human Rights | By Howard W French | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/mexican-women-doffing-old-ways-join-exodus.html | Mexican Women Doffing Old Ways Join Exodus | By Tim Golden | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/mitterrand-gambles-the-farm-on-european-union.html | Mitterrand Gambles the Farm on European Union | By Roger Cohen | TX 3-322659 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/old-links-to-east-now-vex-germans.html | OLD LINKS TO EAST NOW VEX GERMANS | By Stephen Kinzer | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/russian-backlash-is-forcing-a-delay-in-approval-of-aid.html | RUSSIAN BACKLASH IS FORCING A DELAY IN APPROVAL OF AID | By Louis Uchitelle With Steven Erlanger | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/saudis-using-oil-in-yemeni-dispute.html | SAUDIS USING OIL IN YEMENI DISPUTE | By Youssef M Ibrahim | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/serbs-shunned-by-world-say-they-are-victims.html | Serbs Shunned by World Say They Are Victims | By Michael T Kaufman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/shelling-of-sarajevo-dashes-slim-hopes-of-the-besieged.html | Shelling of Sarajevo Dashes Slim Hopes of the Besieged | By John F Burns | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/tv-turns-israel-elections-into-a-family-feud.html | TV Turns Israel Elections Into a Family Feud | By Clyde Haberman | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/us-documents-raise-questions-over-iraq-policy.html | US Documents Raise Questions Over Iraq Policy | By Elaine Sciolino | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/us-trying-to-buff-its-image-defends-the-forests.html | US Trying to Buff Its Image Defends the Forests | By William K Stevens | TX 3-322659 | 1992-06-11 |
| 1992-06-07 | https://www.nytimes.com/1992/06/07/world/zaire-seizes-the-assets-of-foreign-oil-companies.html | Zaire Seizes the Assets of Foreign Oil Companies | By Kenneth B Noble | TX 3-322659 | 1992-06-11 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/dance-in-review-334492.html | Dance in Review | By Jack Anderson | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/dance-in-review-745592.html | Dance in Review | By Jennifer Dunning | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/dance-in-review-746392.html | Dance in Review | By Jennifer Dunning | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-dance-maiden-and-death-meet-in-a-de-mille-ballet.html | ReviewDance Maiden and Death Meet in a de Mille Ballet | By Anna Kisselgoff | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-opera-a-butterfly-dedicated-to-simplicity.html | ReviewOpera A Butterfly Dedicated to Simplicity | By Edward Rothstein | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-pop-77-year-old-bluesman-and-a-battered-guitar.html | ReviewPop 77YearOld Bluesman And a Battered Guitar | By Jon Pareles | TX 3-326657 | 1992-06-12 |

| | | | | |
|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-pop-lionel-richie-s-manilow-possibilities.html | ReviewPop Lionel Richies Manilow Possibilities | By Jon Pareles | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/books/books-of-the-times-a-decline-and-fall-in-the-northwest.html | Books of The Times A Decline and Fall in the Northwest | By Christopher LehmannHaupt | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/an-empire-built-on-steel-rods.html | An Empire Built on Steel Rods | By Jonathan P Hicks | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/as-hand-injuries-mount-so-do-the-lawsuits.html | As Hand Injuries Mount So Do the Lawsuits | By Barnaby J Feder | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/confessions-of-a-onetime-price-tamer.html | Confessions Of a Onetime Price Tamer | By Steven Greenhouse | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/credit-markets-3-reasons-to-put-aside-worries-about-inflation.html | CREDIT MARKETS 3 Reasons to Put Aside Worries About Inflation | By Kenneth N Gilpin | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/japan-is-trying-new-approach-in-trade-battles.html | Japan Is Trying New Approach In Trade Battles | By James Sterngold | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/market-place-a-dose-of-reality-for-drug-stocks.html | Market Place A Dose of Reality For Drug Stocks | By Adam Bryant | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/media-business-advertising-four-s-addresses-dearth-training-for-young.html | THE MEDIA BUSINESS ADVERTISING Four As Addresses Dearth Of Training for the Young | By Stuart Elliott | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/slow-start-at-europe-s-disneyland.html | Slow Start At Europes Disneyland | By Roger Cohen | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-a-pr-firm-s-big-push-into-finance.html | THE MEDIA BUSINESS A PR Firms Big Push Into Finance | By Michael Quint | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-forbes-to-include-ads-on-floppy-disk.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forbes to Include Ads on Floppy Disk | By Stuart Elliott | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-mci-is-going-to-a-wedding.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MCI Is Going To a Wedding | By Stuart Elliott | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-326657 | 1992-06-12 |

| 1992-06-08 | https://www.nytimes.com/1992/06/08/busine ss/the-media-business-advertising-addenda-people-656492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-326657 | 1992-06-12 |
|---|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/busine ss/the-media-business-advertising-addenda-radio-and-fragrance-awards-presented.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio and Fragrance Awards Presented | By Stuart Elliott | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/busine ss/the-media-business-magazine-notes-soap-operas-attract-a-fan-on-wall-street.html | THE MEDIA BUSINESS Magazine Notes Soap Operas Attract a Fan on Wall Street | By Deirdre Carmody | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/busine ss/the-media-business-network-cuts-may-help-tv-show-syndicators.html | THE MEDIA BUSINESS Network Cuts May Help TV Show Syndicators | By Bill Carter | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/busine ss/the-media-business-publishers-best-seller-the-backlist.html | THE MEDIA BUSINESS Publishers Best Seller The Backlist | By Esther B Fein | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/movie s/ailing-italian-film-industry-may-be-reviving.html | Ailing Italian Film Industry May Be Reviving | By Alan Cowell | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/movie s/review-film-a-grown-up-wild-child-evokes-audience-s-past.html | ReviewFilm A GrownUp Wild Child Evokes Audiences Past | BY Stephen Holden | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/news/a t-roseland-a-benefit-concert-for-aids.html | At Roseland a Benefit Concert for AIDS | By Sheila Rule | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/news/c ritic-s-notebook-unannounced-candidate-and-tv-journalism.html | Critics Notebook Unannounced Candidate And TV Journalism | By Walter Goodman | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/news/e ndowment-head-draws-protests-and-praise.html | Endowment Head Draws Protests And Praise | By William H Honan | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/news/r eview-pop-the-sadness-of-los-lobos.html | ReviewPop The Sadness of Los Lobos | By Peter Watrous | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregi on/blacks-reach-a-milestone-in-queens-income-parity.html | Blacks Reach a Milestone in Queens Income Parity | By Sam Roberts | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregi on/bridge-103192.html | Bridge | By Alan Truscott | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregi on/bus-strike-affects-queens-and-brooklyn.html | Bus Strike Affects Queens and Brooklyn | By James Dao | TX 3-326657 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/connecticut-towns-question-impact-of-rail-link-to-hartford.html | Connecticut Towns Question Impact of Rail Link to Hartford | By Kirk Johnson | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/death-crusader-with-enemies-3-months-later-police-are-still-searching-for-editor.html | Death of a Crusader With Enemies 3 Months Later Police Are Still Searching for Editors Killer | By James Dao | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/hispanic-group-challenges-redistricting-plan.html | Hispanic Group Challenges Redistricting Plan | By J Peder Zane | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/irving-laurie-95-a-former-executive-and-philanthropist.html | Irving Laurie 95 a Former Executive And Philanthropist | By Bruce Lambert | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/lawmaking-by-citizens-faces-hurdles.html | Lawmaking By Citizens Faces Hurdles | By Wayne King | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/metro-matters-private-agencies-fight-for-funds-to-help-poor.html | METRO MATTERS Private Agencies Fight For Funds to Help Poor | By Sam Roberts | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/oil-washes-up-on-shore-closing-robert-moses-park.html | Oil Washes Up on Shore Closing Robert Moses Park | By John T McQuiston | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/pinelands-journal-fires-frost-now-moths-a-forest-skips-summer.html | PINELANDS JOURNAL Fires Frost Now Moths A Forest Skips Summer | By Iver Peterson | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/plan-to-broaden-health-insurance.html | PLAN TO BROADEN HEALTH INSURANCE | By Sarah Lyall | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/rain-soaks-connecticut-and-floods-trailer-park.html | Rain Soaks Connecticut And Floods Trailer Park | By John T McQuiston | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/essay-eyeless-in-gaza.html | Essay Eyeless In Gaza | By William Safire | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/foreign-affairs-missile-defense-traps.html | Foreign Affairs Missile Defense Traps | By Leslie H Gelb | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/give-hillary-a-break.html | Give Hillary a Break | By Letty Cottin Pogrebin | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/the-house-that-george-built.html | The House That George Built | By Edward Kahn | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/auto-racing-forces-join-to-end-crippling-crashes.html | AUTO RACING Forces Join to End Crippling Crashes | By Joseph Siano | TX 3-326657 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-pleasant-surprise-for-leyritz-and-yanks.html | BASEBALL Pleasant Surprise for Leyritz and Yanks | By Harvey Araton | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-weekend-in-pittsburgh-leaves-mets-wobbling.html | BASEBALL Weekend in Pittsburgh Leaves Mets Wobbling | By Joe Sexton | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/cycling-a-sudden-breakaway-that-broke-his-fellow-bikers.html | CYCLING A Sudden Breakaway That Broke His Fellow Bikers | By Frank Litsky | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/football-it-s-whole-new-world-for-many-pro-rejects.html | FOOTBALL Its Whole New World For Many Pro Rejects | By Timothy W Smith | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/golf-edwards-outlasts-fehr-in-memorial-gloaming.html | GOLF Edwards Outlasts Fehr In Memorial Gloaming | By Jaime Diaz | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/horse-racing-following-the-fickle-fates-of-favorites.html | HORSE RACING Following the Fickle Fates of Favorites | By Joseph Durso | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/horse-racing-no-star-emerges-from-the-mother-goose.html | HORSE RACING No Star Emerges From the Mother Goose | By Joseph Durso | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/olympics-barcelona-profile-you-just-cant-keep-this-holy-terror-down.html | OLYMPICS BARCELONA PROFILE You Just Cant Keep This Holy Terror Down | By Samuel Abt | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/pro-basketball-bulls-get-defensive-and-top-blazers.html | PRO BASKETBALL Bulls Get Defensive And Top Blazers | By Clifton Brown | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/pro-basketball-trail-blazers-had-that-sinking-feeling.html | PRO BASKETBALL Trail Blazers Had That Sinking Feeling | By Michael Martinez | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/question-box.html | Question Box | By Ray Corio | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-a-failure-to-communicate.html | SIDELINES BELMONT STAKES A Failure To Communicate | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-cauthen-does-the-continental.html | SIDELINES BELMONT STAKES Cauthen Does The Continental | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-japanese-owned-american-made.html | SIDELINES BELMONT STAKES Japanese Owned American Made | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-krone-switches-to-the-jump-seat.html | SIDELINES BELMONT STAKES Krone Switches To the Jump Seat | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-tricks-of-the-trade.html | SIDELINES BELMONT STAKES Tricks of the Trade | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-uptown-girl-cuts-loose.html | SIDELINES BELMONT STAKES Uptown Girl Cuts Loose | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-well-fiddledeedee.html | SIDELINES BELMONT STAKES Well Fiddledeedee | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-win-place-show-and-all-that-jazz.html | SIDELINES BELMONT STAKES Win Place Show And All That Jazz | By Gerald Eskenazi | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/soccer-us-talent-search-a-success.html | SOCCER US Talent Search a Success | By Filip Bondy | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sports-of-the-times-chambliss-eliminates-the-excuses.html | SPORTS OF THE TIMES Chambliss Eliminates the Excuses | By Ira Berkow | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/tennis-courier-can-t-stop-cranking-victories.html | TENNIS Courier Cant Stop Cranking Victories | By Robin Finn | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/track-and-field-foreign-aid-is-ncaa-question.html | TRACK AND FIELD Foreign Aid Is NCAA Question | By James Dunaway | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/wrestling-don-t-cancel-this-wrestler-s-invitation.html | WRESTLING Dont Cancel This Wrestlers Invitation | By Joseph Ward | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/style/chronicle-646792.html | Chronicle | By Nadine Brozan | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/style/chronicle-647592.html | Chronicle | By Nadine Brozan | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/christian-science-leaders-accused-of-improprieties-face-members-today.html | Christian Science Leaders Accused of Improprieties Face Members Today | By Peter Steinfels | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/circumstances-in-philadelphia-fill-death-row.html | Circumstances In Philadelphia Fill Death Row | By Michael Decourcy Hinds | TX 3-326657 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/for-the-urban-young-carpentry-skills-and-hope.html | For the Urban Young Carpentry Skills and Hope | By Peter T Kilborn | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/gates-threatens-to-delay-leaving.html | Gates Threatens to Delay Leaving | By Seth Mydans | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/john-charles-doerfer-87-is-dead-headed-fcc-in-era-of-scandals.html | John Charles Doerfer 87 Is Dead Headed FCC in Era of Scandals | By Bruce Lambert | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-candidate-s-record-perot-in-navy-dynamic-and-popular.html | THE 1992 CAMPAIGN Candidates Record Perot in Navy Dynamic and Popular | By Eric Schmitt | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-democrats-portraying-clinton-as-logjam-breaker.html | THE 1992 CAMPAIGN Democrats Portraying Clinton as Logjam Breaker | By Gwen Ifill | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-the-texans-2-urban-cowboys-duel-for-heart-of-texas.html | The 1992 Campaign The Texans 2 Urban Cowboys Duel for Heart of Texas | By Maureen Dowd | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/bush-would-oust-rio-memo-s-leaker.html | BUSH WOULD OUST RIO MEMOS LEAKER | By Andrew Rosenthal | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/czechs-right-slovaks-left-nationwide-elections-yield-no-natural-alloy.html | Czechs Right Slovaks Left Nationwide Elections Yield No Natural Alloy | By William E Schmidt | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/death-city-elegy-for-sarajevo-special-report-people-under-artillery-fire-manage.html | The Death of a City Elegy for Sarajevo  A special report A People Under Artillery Fire Manage to Retain Humanity | By John F Burns | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/hanoi-journal-talking-in-vietnam-few-now-use-the-party-line.html | Hanoi Journal Talking in Vietnam Few Now Use the Party Line | By Henry Kamm | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/her-term-about-to-end-aquino-hasn-t-made-much-difference-to-the-poor.html | Her Term About to End Aquino Hasnt Made Much Difference to the Poor | By David E Sanger | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/new-book-reports-5-suicide-attempts-by-princess-of-wales.html | New Book Reports 5 Suicide Attempts by Princess of Wales | By Craig R Whitney | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/russian-nationalists-protest-vote-against-serbia.html | Russian Nationalists Protest Vote Against Serbia | By Celestine Bohlen | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/the-sudan-trying-to-join-capitalism-to-islam.html | The Sudan Trying to Join Capitalism to Islam | By Chris Hedges | TX 3-326657 | 1992-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/to-protect-bush-un-will-limit-access-to-talks.html | To Protect Bush UN Will Limit Access to Talks | By James Brooke | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/us-telling-russia-it-must-dismantle-its-largest-icbm-s.html | US TELLING RUSSIA IT MUST DISMANTLE ITS LARGEST ICBMS | By Thomas L Friedman | TX 3-326657 | 1992-06-12 |
| 1992-06-08 | https://www.nytimes.com/1992/06/08/world/who-s-no.1-in-lisbon-portuguese-leaders-clash.html | Whos No1 in Lisbon Portuguese Leaders Clash | By Alan Riding | TX 3-326657 | 1992-06-12 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/classical-music-in-review-292092.html | Classical Music in Review | By Bernard Holland | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/classical-music-in-review-617992.html | Classical Music in Review | By Allan Kozinn | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/classical-music-in-review-618792.html | Classical Music in Review | By Allan Kozinn | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/review-city-ballet-the-wastrel-is-off-and-running.html | ReviewCity Ballet The Wastrel Is Off and Running | By Jack Anderson | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/review-dance-2-sides-of-balanchine-the-mystical-and-the-merry.html | ReviewDance 2 Sides of Balanchine The Mystical and the Merry | By Jennifer Dunning | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/review-music-gospel-harmonies-from-2-eras.html | ReviewMusic Gospel Harmonies From 2 Eras | By Jon Pareles | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/books/books-of-the-times-using-the-reality-of-oz-as-the-basis-for-fantasy.html | Books of The Times Using the Reality of Oz As the Basis for Fantasy | By Michiko Kakutani | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/article-964492-no-title.html | Article 964492  No Title | By Matthew L Wald | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/battle-looms-over-paying-to-rewire-us-for-phones.html | Battle Looms Over Paying To Rewire US for Phones | By Edmund L Andrews | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/business-and-health-trying-to-curb-price-of-drugs.html | Business and Health Trying to Curb Price of Drugs | By Milt Freudenheim | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-long-distance-recycling-earth-summit-petitions-are-being-put-test.html | COMPANY NEWS LongDistance Recycling Earth Summit Petitions Are Being Put to a Test | By John Holusha | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-abbott-shares-fall-because-of-problems-with-drug.html | COMPANY NEWS ABBOTT SHARES FALL BECAUSE OF PROBLEMS WITH DRUG | AP | TX 3-326655 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-cooper-industries-is-looking-for-a-new-conquest.html | COMPANY NEWS Cooper Industries Is Looking for a New Conquest | By Thomas C Hayes | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-delta-lowers-trans-atlantic-fares.html | COMPANY NEWS Delta Lowers TransAtlantic Fares | By Edwin McDowell | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-disk-drive-is-introduced-by-hewlett.html | COMPANY NEWS Disk Drive Is Introduced By Hewlett | By Lawrence M Fisher | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-following-an-industry-legend-at-mci.html | COMPANY NEWS Following an Industry Legend at MCI | By Adam Bryant | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-presto-is-awarded-2.35-million-in-patent-lawsuit.html | COMPANY NEWS PRESTO IS AWARDED 235 MILLION IN PATENT LAWSUIT | AP | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-zenith-data-introducing-new-models.html | COMPANY NEWS Zenith Data Introducing New Models | By John Markoff | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/credit-markets-treasury-issues-mixed-in-price.html | CREDIT MARKETS Treasury Issues Mixed in Price | By Kenneth N Gilpin | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/gm-cost-cutter-sharpens-his-ax.html | GM Cost Cutter Sharpens His Ax | By Roger Cohen | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/huge-financial-scandal-shakes-indian-politics.html | Huge Financial Scandal Shakes Indian Politics | By Edward A Gargan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/kodak-dealt-a-setback-in-antitrust-case-ruling.html | Kodak Dealt a Setback In Antitrust Case Ruling | By Linda Greenhouse | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/market-place-general-dynamics-shares-jump-on-news-of-buyback.html | Market Place General Dynamics Shares Jump on News of Buyback | By Floyd Norris | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/milken-s-motive-prosecutor-says-he-reacted-to-rivals.html | Milkens Motive Prosecutor Says He Reacted to Rivals | By Ronald Sullivan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/p-g-says-it-offers-driest-diaper.html | P G Says It Offers Driest Diaper | By Eben Shapiro | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-accounts-655192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-326655 | 1992-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-ad-executive-quits-bush-quayle-92.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Executive Quits BushQuayle 92 | By Stuart Elliott | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-commercial-clutter-is-still-on-the-rise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Commercial Clutter Is Still on the Rise | By Stuart Elliott | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-people-656092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-batman-returns-but-brings-far-fewer-t-shirts.html | THE MEDIA BUSINESS ADVERTISING Batman Returns but Brings Far Fewer TShirts | By Stuart Elliott | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/business/william-mcgowan-is-dead-at-64-a-challenger-of-phone-monopoly.html | William McGowan Is Dead at 64 A Challenger of Phone Monopoly | By Steve Lohr | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/health/a-new-look-at-an-ancient-remedy-celery.html | A New Look at an Ancient Remedy Celery | By Jane E Brody | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/movies/review-television-a-vivid-sense-of-place-in-very-different-places.html | ReviewTelevision A Vivid Sense of Place in Very Different Places | By John J OConnor | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/movies/the-talk-of-hollywood-a-movie-of-one-mans-riot-exploding-from-the-inside-out.html | The Talk of Hollywood A Movie of One Mans Riot Exploding From the Inside Out | By Bernard Weinraub | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/news/by-design-topping-off-with-a-vest.html | By Design Topping Off With a Vest | By Carrie Donovan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/news/patterns-217392.html | Patterns | By Woody Hochswender | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/review-fashion-adolfo-s-cozy-25th-anniversary-party.html | ReviewFashion Adolfos Cozy 25thAnniversary Party | By Bernadine Morris | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/news/scientists-retract-embryo-study-saying-research-was-fraudulent.html | Scientists Retract Embryo Study Saying Research Was Fraudulent | By Natalie Angier | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/1992-campaign-political-memo-cuomo-takes-mission-offer-advice-clinton.html | THE 1992 CAMPAIGN Political Memo Cuomo Takes On a Mission To Offer Advice to Clinton | By Kevin Sack | TX 3-326655 | 1992-06-11 |

| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/3-teen-agers-are-sentenced-in-strangling.html | 3 TeenAgers Are Sentenced In Strangling | By Evelyn Nieves | TX 3-326655 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/albany-grudgingly-passes-bill-letting-cameras-in-court.html | Albany Grudgingly Passes Bill Letting Cameras in Court | By Sarah Lyall | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/back-to-court-for-ex-broker-in-74-killing-of-his-in-laws.html | Back to Court for ExBroker In 74 Killing of His InLaws | By Kirk Johnson | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/bank-s-moves-questioned-after-company-s-collapse.html | Banks Moves Questioned After Companys Collapse | By Martin Gottlieb | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/bridge-981492.html | Bridge | By Alan Truscott | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/chess-974192.html | Chess | By Robert Byrne | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/court-finds-a-violation-of-a-professor-s-rights.html | Court Finds a Violation Of a Professors Rights | By Robert D McFadden | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/fernandez-seeks-to-end-test-ranking.html | Fernandez Seeks to End Test Ranking | By Joseph Berger | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/firefighters-go-on-ems-calls-in-a-response-test-in-brooklyn.html | Firefighters Go on EMS Calls In a Response Test in Brooklyn | By Alan Finder | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/knight-jazz-enters-its-royal-cemetery-sir-miles-joins-duke-king-patriarch.html | A Knight of Jazz Enters Its Royal Cemetery Sir Miles Joins the Duke a King and Patriarch and Kindred Spirits in Woodlawn the Bronx | By David Gonzalez | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/lawyer-in-shooting-case-offers-girl-s-story-for-bail.html | Lawyer in Shooting Case Offers Girls Story for Bail | By Bruce Weber | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/li-beach-still-closed-crews-start-oil-cleanup.html | LI Beach Still Closed Crews Start Oil Cleanup | By Josh Barbanel | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/margaretha-ley-chief-designer-of-sportswear-company-is-dead.html | Margaretha Ley Chief Designer Of Sportswear Company Is Dead | By AnneMarie Schiro | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/new-york-s-senate-approves-a-redistricting-plan.html | New Yorks Senate Approves a Redistricting Plan | By Sam Howe Verhovek | TX 3-326655 | 1992-06-11 |

| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/no-jail-term-for-ex-father-of-the-year-in-child-abuse-case-under-plea-deal.html | No Jail Term for ExFather of the Year in ChildAbuse Case Under Plea Deal | By Ronald Sullivan | TX 3-326655 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/our-towns-a-man-and-a-best-friend-find-time-to-remember.html | OUR TOWNS A Man and a Best Friend Find Time to Remember | By Andrew H Malcolm | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/police-heroics-in-new-york-minus-the-car-chases.html | Police Heroics in New York Minus the Car Chases | By George James | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/si-drops-gay-issues-from-student-guide.html | SI Drops Gay Issues From Student Guide | By Mary B W Tabor | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/thousands-left-stranded-by-bus-strike.html | Thousands Left Stranded By Bus Strike | By Joseph P Fried | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/trenton-leaders-vow-hospital-revisions-by-fall.html | Trenton Leaders Vow Hospital Revisions by Fall | By Joseph F Sullivan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/with-park-and-path-new-york-tries-to-link-asphalt-to-water.html | With Park and Path New York Tries to Link Asphalt to Water | By Michael Specter | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/green-guilt-and-ecological-overload.html | Green Guilt and Ecological Overload | By Theodore Roszak | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/observer-accordion-man-hails-sax.html | Observer Accordion Man Hails Sax | By Russell Baker | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/on-my-mind-racing-with-perot.html | On My Mind Racing With Perot | By A M Rosenthal | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/a-clue-to-longevity-found-at-chromosome-tip.html | A Clue to Longevity Found at Chromosome Tip | By Natalie Angier | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/ear-s-own-sounds-may-underlie-its-precision.html | Ears Own Sounds May Underlie Its Precision | By Malcolm W Browne | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/peripherals-space-time-and-dissectible-frogs.html | PERIPHERALS Space Time and Dissectible Frogs | By L R Shannon | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/personal-computers-light-notebook-and-light-price.html | PERSONAL COMPUTERS Light Notebook and Light Price | By Peter H Lewis | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/q-a-405292.html | QA | By C Claiborne Ray | TX 3-326655 | 1992-06-11 |

| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/science-watch-no-neutrinos.html | SCIENCE WATCH No Neutrinos | By Walter Sullivan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/science/theory-and-whimsy-take-physicists-on-tour-through-a-black-hole.html | Theory and Whimsy Take Physicists on Tour Through a Black Hole | By Frederic Golden | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/at-usoc-a-nomination-and-a-milestone.html | At USOC a Nomination and a Milestone | By Michael Janofsky | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-again-yes-again-on-one-hit-this-time.html | BASEBALL Again Yes Again On One Hit This Time | By Joe Sexton | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-howe-is-suspended-after-entering-guilty-plea.html | BASEBALL Howe Is Suspended After Entering Guilty Plea | By Barbara Lloyd | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-howe-leaves-yanks-with-a-void.html | BASEBALL Howe Leaves Yanks With a Void | By Jack Curry | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-it-doesn-t-get-much-uglier-than-this.html | BASEBALL It Doesnt Get Much Uglier Than This | By Jack Curry | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-saberhagen-raises-specter-of-surgery.html | BASEBALL Saberhagen Raises Specter of Surgery | By Joe Sexton | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/basketball-grant-gets-all-wrapped-up-when-duty-calls.html | BASKETBALL Grant Gets All Wrapped Up When Duty Calls | By Clifton Brown | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/football-it-s-players-vs-owners-over-plan-b.html | FOOTBALL Its Players vs Owners Over Plan B | By Timothy W Smith | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/olympics-7-who-raced-reynolds-may-also-be-suspended.html | OLYMPICS 7 Who Raced Reynolds May Also Be Suspended | By Michael Janofsky | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/on-baseball-tewksbury-is-under-control-and-an-ultimate-master-of-heads-up-ball.html | ON BASEBALL Tewksbury Is Under Control and an Ultimate Master of HeadsUp Ball | By Claire Smith | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/on-horse-racing-get-set-for-curtain-to-go-up-on-a-second-season.html | ON HORSE RACING Get Set for Curtain to Go Up on a Second Season | By Joseph Durso | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-of-the-times-howe-strikes-himself-out-of-baseball.html | Sports of The Times Howe Strikes Himself Out Of Baseball | By Dave Anderson | TX 3-326655 | 1992-06-11 |

| 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/tennis-latest-rage-in-all-of-europe-unstylish-but-hot-champions.html | TENNIS Latest Rage in All of Europe Unstylish but Hot Champions | By Robin Finn | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/style/chronicle-207692.html | CHRONICLE | By Nadine Brozan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/style/chronicle-642092.html | CHRONICLE | By Nadine Brozan | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/theater/for-a-broadway-set-designer-home-is-where-the-stage-is.html | For a Broadway Set Designer Home Is Where the Stage Is | By William Grimes | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/theater/review-theater-whenever-a-door-opens-the-cold-wind-blows-in.html | ReviewTheater Whenever a Door Opens The Cold Wind Blows In | By Mel Gussow | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/1992-campaign-undeclared-candidate-mayors-see-attention-for-cities-with-perot.html | THE 1992 CAMPAIGN Undeclared Candidate Mayors See Attention for Cities With Perot in Race | By Steven A Holmes | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/a-quiet-exodus-by-the-young-leaves-the-future-of-family-farms-in-doubt.html | A Quiet Exodus by the Young Leaves the Future of Family Farms in Doubt | By Dirk Johnson | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/gates-retreats-on-a-threat-to-postpone-his-departure.html | Gates Retreats on a Threat To Postpone His Departure | By Seth Mydans | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/house-prepares-to-debate-balanced-budget-plans.html | House Prepares to Debate BalancedBudget Plans | By Adam Clymer | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/silent-decades-ended-dozens-accuse-a-priest.html | Silent Decades Ended Dozens Accuse a Priest | By Fox Butterfield | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/supreme-court-roundup-high-court-delays-ruling-on-protest.html | SUPREME COURT ROUNDUP HIGH COURT DELAYS RULING ON PROTEST | By Linda Greenhouse | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-media-technology-brought-in-to-add-personal-touch.html | THE 1992 CAMPAIGN Media Technology Brought In To Add Personal Touch | By Elizabeth Kolbert | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-political-week-running-mate-rules-vanish-in-the-perot-era.html | THE 1992 CAMPAIGN Political Week RunningMate Rules Vanish in the Perot Era | By Robin Toner | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-women-primary-victories-bring-year-of-the-woman-closer.html | THE 1992 CAMPAIGN Women Primary Victories Bring Year of the Woman Closer | By R W Apple Jr | TX 3-326655 | 1992-06-11 |

| 1992-06-09 | https://www.nytimes.com/1992/06/09/us/troubled-church-discloses-its-financial-records.html | Troubled Church Discloses Its Financial Records | By Peter Steinfels | TX 3-326655 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-09 | https://www.nytimes.com/1992/06/09/washington/earth-summit-finds-the-years-of-optimism-are-a-fading-memory.html | Earth Summit Finds The Years of Optimism Are a Fading Memory | By William K Stevens | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/an-islamic-awakening-in-central-asian-lands.html | An Islamic Awakening In Central Asian Lands | By Steven Erlanger | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/bosnian-desperate-over-shelling-appeals-to-us-for-an-air-attack.html | Bosnian Desperate Over Shelling Appeals to US for an Air Attack | By John F Burns | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/bush-plan-to-save-forests-is-blocked-by-poor-countries.html | BUSH PLAN TO SAVE FORESTS IS BLOCKED BY POOR COUNTRIES | By William K Stevens | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/drop-in-post-soviet-arms-industry-cited.html | Drop in PostSoviet Arms Industry Cited | By Steven Greenhouse | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/ex-communist-slovaks-flex-their-muscles.html | ExCommunist Slovaks Flex Their Muscles | By William E Schmidt | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/in-irish-debate-a-distinctly-contrary-voice.html | In Irish Debate a Distinctly Contrary Voice | By James F Clarity | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/inquiry-panel-on-british-press-deplores-reports-on-princess.html | Inquiry Panel on British Press Deplores Reports on Princess | By Craig R Whitney | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/japanese-troop-bill-clears-parliamentary-hurdle.html | Japanese Troop Bill Clears Parliamentary Hurdle | By James Sterngold | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/lima-journal-ordeal-in-peru-cuddling-a-baby-clinging-to-hop.html | Lima Journal Ordeal in Peru Cuddling a Baby Clinging to Hop | By Nathaniel C Nash | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/official-of-plo-is-killed-in-paris.html | OFFICIAL OF PLO IS KILLED IN PARIS | By Youssef M Ibrahim | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/prosecutor-addresses-doubts-on-identity-of-ivan-the-terrible.html | Prosecutor Addresses Doubts on Identity of Ivan the Terrible | By Clyde Haberman | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/sanction-minuet-bosnia-diplomacy-merely-nice-serbs-seem-understand-only-force.html | A Sanction Minuet To Bosnia Diplomacy Is Merely Nice Serbs Seem to Understand Only Force | By Michael T Kaufman | TX 3-326655 | 1992-06-11 |

| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/taped-order-loud-and-clear-burn-it-all.html | Taped Order Loud and Clear Burn It All | By John F Burns | TX 3-326655 | 1992-06-11 |
|---|---|---|---|---|---|
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/un-council-acts-on-bosnia-airport.html | UN COUNCIL ACTS ON BOSNIA AIRPORT | By Frank J Prial | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/us-and-russia-discuss-arms-cuts.html | US and Russia Discuss Arms Cuts | By Thomas L Friedman | TX 3-326655 | 1992-06-11 |
| 1992-06-09 | https://www.nytimes.com/1992/06/09/world/winnie-mandela-fights-to-hold-political-posts.html | Winnie Mandela Fights to Hold Political Posts | By Christopher S Wren | TX 3-326655 | 1992-06-11 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/court-allows-a-lawsuit-to-proceed-on-artworks.html | Court Allows a Lawsuit To Proceed on Artworks | By Rita Reif | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/judge-overrules-decency-statute-for-arts-grants.html | Judge Overrules Decency Statute For Arts Grants | By William H Honan | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/suddenly-opera-is-everywhere-in-paris.html | Suddenly Opera Is Everywhere in Paris | By John Rockwell | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/the-pop-life-he-s-hot-and-not-just-to-fans-of-country.html | The Pop Life Hes Hot And Not Just to Fans Of Country | By Peter Watrous | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/books/book-notes-632892.html | Book Notes | By Esther B Fein | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/books/books-of-the-times-women-viewed-collectively-and-individually.html | Books of The Times Women Viewed Collectively and Individually | By Herbert Mitgang | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/2-bolivian-executives-vie-in-new-arena-politics.html | 2 Bolivian Executives Vie in New Arena Politics | By Nathaniel C Nash | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/a-warning-to-europe-on-tariffs.html | A Warning To Europe On Tariffs | By Keith Bradsher | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/bank-money-market-and-cd-rates-drop.html | Bank Money Market and CD Rates Drop | By Robert Hurtado | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/big-board-may-loosen-listing-rule.html | Big Board May Loosen Listing Rule | By Floyd Norris | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/business-technology-efficient-power-from-fuel-gases.html | BUSINESS TECHNOLOGY Efficient Power From Fuel Gases | By Matthew L Wald | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/business-technology-empty-cans-go-in-coins-and-coupons-come-out.html | BUSINESS TECHNOLOGY Empty Cans Go In Coins and Coupons Come Out | By Eben Shapiro | TX 3-331130 | 1992-06-17 |

| | | | | |
|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-2d-big-customer-lost-in-a-new-blow-to-quotron.html | COMPANY NEWS 2d Big Customer Lost in a New Blow to Quotron | By Kurt Eichenwald | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-50-concerns-will-join-on-social-issues.html | COMPANY NEWS 50 Concerns Will Join on Social Issues | By Barnaby J Feder | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-aetna-s-reinsurer-unit-sale-had-been-studied-since-87.html | COMPANY NEWS Aetnas Reinsurer Unit Sale Had Been Studied Since 87 | By Adam Bryant | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-brewery-negotiating-to-sell-its-trucking-business.html | COMPANY NEWS BREWERY NEGOTIATING TO SELL ITS TRUCKING BUSINESS | AP | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-joint-venture-for-martin-marietta-and-vitesse.html | COMPANY NEWS JOINT VENTURE FOR MARTIN MARIETTA AND VITESSE | AP | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-new-software-system-for-unix-computer-networks.html | COMPANY NEWS NEW SOFTWARE SYSTEM FOR UNIX COMPUTER NETWORKS | AP | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-super-duper-computer-it-may-be-faster-than-anyone-wants.html | COMPANY NEWS SuperDuper Computer It May Be Faster Than Anyone Wants | By John Markoff | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-super-valu-is-buying-wetterau-for-1.1-billion.html | COMPANY NEWS Super Valu Is Buying Wetterau for 11 Billion | By Eben Shapiro | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-time-inc-names-no-2-executive-in-a-reshuffling.html | COMPANY NEWS Time Inc Names No 2 Executive in a Reshuffling | By Deirdre Carmody | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-volatile-center-of-insider-case.html | COMPANY NEWS Volatile Center of Insider Case | By Susan Antilla | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-west-point-acquisition-files-reorganization.html | COMPANY NEWS WEST POINT ACQUISITION FILES REORGANIZATION | AP | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/competitors-reluctantly-match-delta-s-fare-cuts.html | Competitors Reluctantly Match Deltas Fare Cuts | By Edwin McDowell | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/continental-sues-american-over-new-strategy-on-fares.html | Continental Sues American Over New Strategy on Fares | By Edwin McDowell | TX 3-331130 | 1992-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/credit-markets-treasury-issues-retreat-in-price.html | CREDIT MARKETS Treasury Issues Retreat in Price | By Kenneth N Gilpin | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/economic-scene-making-room-in-the-ark.html | Economic Scene Making Room In the Ark | By Peter Passell | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/franchise-rule-is-eased-for-cable-tv-concerns.html | Franchise Rule Is Eased For Cable TV Concerns | By Edmund L Andrews | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/market-place-explosive-stock-run-up-but-why.html | Market Place Explosive Stock RunUp but Why | By Diana B Henriques | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/media-business-advertising-old-athletes-like-connors-are-no-longer-fading-away.html | THE MEDIA BUSINESS ADVERTISING Old Athletes Like Connors Are No Longer Fading Away | By Stuart Elliott | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/real-estate-atlanta-no-1-in-industrial-construction.html | Real Estate Atlanta No 1 In Industrial Construction | By Ford Risley | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-accounts-875492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-mastercard-picks-3-agency-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mastercard Picks 3 Agency Finalists | By Stuart Elliott | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-reebok-s-ads-get-grand-effie.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reeboks Ads Get Grand Effie | By Stuart Elliott | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/education/educators-focus-on-the-forgotten-years-the-middle-grades.html | Educators Focus on the Forgotten Years the Middle Grades | By William Celis 3d | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/60-minute-gourmet-674392.html | 60Minute Gourmet | By Pierre Franey | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/a-belgian-brewery-keeps-lambic-alive.html | A Belgian Brewery Keeps Lambic Alive | By Christopher Kenneally | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-331130 | 1992-06-17 |

| | | | | |
|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/food-notes-678692.html | Food Notes | By Florence Fabricant | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/iced-tea-s-new-popularity-as-a-pour-that-refreshes.html | Iced Teas New Popularity as a Pour That Refreshes | By Florence Fabricant | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/metropolitan-diary-684092.html | Metropolitan Diary | By Ron Alexander | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/some-people-really-take-the-cake-peculiar-habits-at-the-table.html | Some People Really Take the Cake Peculiar Habits at the Table | By Enid Nemy | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/wine-talk-615892.html | Wine Talk | By Frank J Prial | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/work-with-anna-deavere-smith-29-voices-one-woman-search-crown-heights.html | AT WORK WITH Anna Deavere Smith The 29 Voices of One Woman In Search of Crown Heights | By Francis X Clines | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/health/personal-health-605092.html | Personal Health | By Jane E Brody | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/movies/paramount-withdraws-its-ads-after-a-bad-review-in-variety.html | Paramount Withdraws Its Ads After a Bad Review in Variety | By Bernard Weinraub | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/news/kangaroo-s-pouch-inspires-care-for-premature-babies.html | Kangaroos Pouch Inspires Care for Premature Babies | By Elisabeth Rosenthal | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/news/networks-cutting-back-on-foreign-coverage.html | Networks Cutting Back On Foreign Coverage | By Bill Carter | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/news/penn-state-got-the-exclusive-14-million-10-year-deal-with-pepsi-uh-huh.html | Penn State Got the Exclusive 14 Million 10Year Deal With Pepsi Uhhuh | By Anthony Depalma | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/news/review-television-music-pries-open-doors-to-a-far-forgotten-past.html | ReviewTelevision Music Pries Open Doors To A Far Forgotten Past | By Walter Goodman | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/news/review-television-unjustly-neglected-opera-isn-t-entirely-either.html | ReviewTelevision Unjustly Neglected Opera Isnt Entirely Either | By John J OConnor | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/a-nassau-pay-cut-order-sets-off-a-tempest.html | A Nassau PayCut Order Sets Off a Tempest | By Josh Barbanel | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/a-struggling-tradition-cardinal-hayes-changes-with-bronx.html | A Struggling Tradition Cardinal Hayes Changes With Bronx | By Ian Fisher | TX 3-331130 | 1992-06-17 |

| | | | | |
|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/about-new-york-a-jam-session-for-bird-and-for-life.html | ABOUT NEW YORK A Jam Session for Bird and for Life | By Douglas Martin | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/bid-for-central-park-band-shell.html | Bid for Central Park Band Shell | By David W Dunlap | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/bridge-518692.html | Bridge | By Alan Truscott | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/columbia-is-under-inquiry-over-records.html | Columbia Is Under Inquiry Over Records | By Anthony Depalma | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/court-upholds-plan-to-build-audubon-medical-research-center.html | Court Upholds Plan to Build Audubon Medical Research Center | By Ronald Sullivan | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/dr-david-denker-77-historian-and-medical-school-head-dies.html | Dr David Denker 77 Historian And Medical School Head Dies | By Lee A Daniels | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/josephine-hartford-bryce-88-philanthropist-and-sportswoman.html | Josephine Hartford Bryce 88 Philanthropist and Sportswoman | By Eric Pace | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/mcgrath-to-leave-congress-reducing-the-region-s-clout.html | McGrath to Leave Congress Reducing the Regions Clout | By Lindsey Gruson | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/most-city-school-graduates-flunk-skills-tests-at-cuny.html | Most City School Graduates Flunk Skills Tests at CUNY | By Dennis Hevesi | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/negotiations-stall-again-in-bus-strike.html | Negotiations Stall Again In Bus Strike | By James Dao | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/new-districts-are-adopted-for-congress.html | New Districts Are Adopted For Congress | By Kevin Sack | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/officials-investigate-shooting-in-newark.html | Officials Investigate Shooting in Newark | By Jacques Steinberg | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/schools-chief-seeks-to-overhaul-science-studies.html | Schools Chief Seeks to Overhaul Science Studies | By Joseph Berger | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/sister-loretto-bernard-beagan-89-st-vincents-hospital-head-dies.html | Sister Loretto Bernard Beagan 89 St Vincents Hospital Head Dies | By Wolfgang Saxon | TX 3-331130 | 1992-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/stranded-bus-commuters-hunt-for-makeshift-transit.html | Stranded Bus Commuters Hunt for Makeshift Transit | By Joseph P Fried | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/study-says-poverty-rose-to-25-in-new-york-city.html | Study Says Poverty Rose To 25 in New York City | By Thomas J Lueck | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/trenton-crime-bill-puzzling-package-stirs-concern-over-assault-weapons.html | Trenton Crime Bill Puzzling Package Stirs Concern Over Assault Weapons | By Wayne King | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/water-gunplay-provokes-shooting-of-2.html | Water Gunplay Provokes Shooting of 2 | By Bruce Weber | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-bush-leads-the-way.html | No Smoke No Mirrors No Deficit Bush Leads the Way | By Ronald Reagan | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-create-two-budgets.html | No Smoke No Mirrors No DeficitCreate Two Budgets | By Robert Heilbroner and Peter Bernstein | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-limit-the-debt.html | No Smoke No Mirrors No DeficitLimit the Debt | By Martin Mayer | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-taxes-future-shock.html | No Smoke No Mirrors No DeficitTaxes Future Shock | By Laurence J Kotlikoff | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/public-private-zero-population-talk.html | Public  Private Zero Population Talk | By Anna Quindlen | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-daly-sees-double-coaching-nets-and-olympic-team.html | BASEBALL Daly Sees Double Coaching Nets and Olympic Team | By Al Harvin | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-grievance-on-howe-s-ban-is-filed-by-players-union.html | BASEBALL Grievance on Howes Ban Is Filed by Players Union | By Jack Curry | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-it-s-johnson-to-rescue-for-mets.html | BASEBALL Its Johnson To Rescue For Mets | By Joe Sexton | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-maldonado-creates-nightmares-for-leary-with-2-crucial-shots.html | BASEBALL Maldonado Creates Nightmares for Leary With 2 Crucial Shots | By Jack Curry | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-mets-yanks-swap-burke-for-guetterman.html | BASEBALL MetsYanks Swap Burke for Guetterman | By Jack Curry | TX 3-331130 | 1992-06-17 |

| | | | | |
|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-vincent-repels-move-to-cut-his-powers-on-labor.html | BASEBALL Vincent Repels Move to Cut His Powers on Labor | By Murray Chass | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-will-allow-sale-of-seattle-team-to-japanese-group.html | Baseball Will Allow Sale of Seattle Team To Japanese Group | By Claire Smith | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/basketball-williams-says-the-blazers-need-to-be-more-physical.html | BASKETBALL Williams Says the Blazers Need to Be More Physical | By Clifton Brown | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/cycling-biking-the-usa-day-2-follow-the-road-enjoy-the-beauty.html | CYCLING BIKING THE USA  DAY 2 Follow the Road Enjoy the Beauty | GRACE LICHTENSTEIN | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/golf-2-pga-regulars-have-big-day-in-qualifying-for-the-us-open.html | GOLF 2 PGA Regulars Have Big Day in Qualifying for the US Open | By Alex Yannis | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/olympics-barcelona-profile-a-smooth-balancing-act-in-a-turbulent-life.html | OLYMPICS BARCELONA PROFILE A Smooth Balancing Act In a Turbulent Life | By Michael Martinez | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/olympics-iaaf-stands-firm-on-barring-reynolds-from-summer-games.html | OLYMPICS IAAF Stands Firm On Barring Reynolds From Summer Games | By Michael Janofsky | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/outdoors-a-warming-trend-gets-an-angler-fired-up.html | OUTDOORS A Warming Trend Gets an Angler Fired Up | By Nelson Bryant | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/sports-of-the-times-baseball-is-saved-once-again.html | Sports of The Times Baseball Is Saved Once Again | BY George Vecsey | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/tennis-tennis-league-proud-its-roots-show.html | TENNIS Tennis League Proud Its Roots Show | By Robin Finn | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/tv-sports-baseball-moves-to-lessen-beam-of-superstations.html | TV SPORTS Baseball Moves to Lessen Beam of Superstations | By Richard Sandomir | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/zito-strike-the-gold-trainer-is-accused-of-hitting-writer.html | Zito Strike the Gold Trainer Is Accused of Hitting Writer | By Gerald Eskenazi | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/style/chronicle-274892.html | CHRONICLE | By Nadine Brozan | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/style/chronicle-746492.html | CHRONICLE | By Nadine Brozan | TX 3-331130 | 1992-06-17 |

| | | | | |
|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/style/in-manhattan-smart-bars-within-bars.html | In Manhattan Smart Bars Within Bars | By Jane Weaver | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/style/smart-drugs-elixir-or-snake-oil.html | Smart Drugs Elixir or Snake Oil | By Katherine Bishop | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/us/1992-campaign-political-candidates-call-shows-when-people-want-be-heard.html | THE 1992 CAMPAIGN Political Candidates and CallIn Shows When the People Want to Be Heard | By Elizabeth Kolbert | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/us/1992-campaign-quayle-attacks-cultural-elite-saying-it-mocks-nation-s-values.html | THE 1992 CAMPAIGN Quayle Attacks a Cultural Elite Saying It Mocks Nations Values | By Andrew Rosenthal | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/us/blacks-push-for-jobs-rebuilding-after-riot.html | Blacks Push for Jobs Rebuilding After Riot | By Richard W Stevenson | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/us/flight-attendant-training-on-safety-is-faulted.html | FlightAttendant Training on Safety Is Faulted | By John H Cushman Jr | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/us/former-top-hud-official-is-charged-with-conspiracy.html | Former Top HUD Official Is Charged With Conspiracy | By Jeff Gerth | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/health-watch-dangers-of-mixing-alcohol-and-beta-carotene.html | HEALTH WATCH Dangers of Mixing Alcohol and BetaCarotene | By Jane E Brody | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/health-watch-exercise-and-nursing.html | HEALTH WATCH Exercise and Nursing | By Jane E Brody | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/house-democrats-back-a-revamping-of-jobless-benefit.html | HOUSE DEMOCRATS BACK A REVAMPING OF JOBLESS BENEFIT | By Clifford Krauss | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/more-teen-agers-being-slain-by-guns.html | More TeenAgers Being Slain by Guns | By Philip J Hilts | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/new-finding-on-sun-s-gases-may-shed-light-on-ozone.html | New Finding on Suns Gases May Shed Light on Ozone | By Malcolm W Browne | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/the-1992-campaign-democrats-clinton-sharply-increases-effort-to-discredit-perot.html | THE 1992 CAMPAIGN Democrats Clinton Sharply Increases Effort to Discredit Perot | By Gwen Ifill | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/the-1992-campaign-undeclared-candidate-some-gaps-emerge-in-perot-s-appeal.html | THE 1992 CAMPAIGN Undeclared Candidate SOME GAPS EMERGE IN PEROTS APPEAL | By Richard L Berke | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/doubt-gnaws-at-israeli-high-court-is-this-man-ivan.html | Doubt Gnaws at Israeli High Court Is This Man Ivan | By Clyde Haberman | TX 3-331130 | 1992-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/earth-summit-races-clock-to-resolve-differences-on-forest-treaty.html | Earth Summit Races Clock to Resolve Differences on Forest Treaty | By James Brooke | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/gaza-arabs-kept-off-jobs-and-angered.html | Gaza Arabs Kept Off Jobs and Angered | By Clyde Haberman | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/japan-acts-to-let-army-join-un-peace-missions.html | Japan Acts to Let Army Join UN Peace Missions | By James Sterngold | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/plo-says-slain-official-planned-covert-talks.html | PLO Says Slain Official Planned Covert Talks | By Youssef M Ibrahim | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/post-soviet-baltic-republics-still-stunted-and-struggling.html | PostSoviet Baltic Republics Still Stunted and Struggling | By William E Schmidt | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/st-helier-journal-on-queen-s-special-island-lese-majeste-no-less.html | St Helier Journal On Queens Special Island LeseMajeste No Less | By Alan Riding | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/trek-to-misery-by-12000-pawns-in-sudan-war.html | Trek to Misery by 12000 Pawns in Sudan War | By Jane Perlez | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/underground-in-sarajevo-the-ethnic-groups-share-the-terror-and-the-hope.html | Underground in Sarajevo the Ethnic Groups Share the Terror and the Hope | By John F Burns | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/us-and-russians-fail-to-conclude-new-arms-accord.html | US AND RUSSIANS FAIL TO CONCLUDE NEW ARMS ACCORD | By Thomas L Friedman | TX 3-331130 | 1992-06-17 |
| 1992-06-10 | https://www.nytimes.com/1992/06/10/world/us-at-the-earth-summit-isolated-and-challenged.html | US at the Earth Summit Isolated and Challenged | By Paul Lewis | TX 3-331130 | 1992-06-17 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/a-little-night-fun-for-stephen-sondheim.html | A Little Night Fun For Stephen Sondheim | By Stephen Holden | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/fiddling-with-the-sound-at-avery-fisher-hall.html | Fiddling With the Sound at Avery Fisher Hall | By Allan Kozinn | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/full-season-of-concerts-at-the-reade.html | Full Season Of Concerts At the Reade | By Allan Kozinn | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/jacqueline-smith-59-producer-of-unconventional-soap-operas.html | Jacqueline Smith 59 Producer Of Unconventional Soap Operas | By Wolfgang Saxon | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/pop-and-jazz-in-review-574292.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-326720 | 1992-06-15 |

| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/pop-and-jazz-in-review-731192.html | Pop and Jazz in Review | By Jon Pareles | TX 3-326720 | 1992-06-15 |
|---|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/pop-and-jazz-in-review-732092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/reviews-dance-a-jolly-old-romp-as-featherbrained-as-ever.html | ReviewsDance A Jolly Old Romp as Featherbrained as Ever | By Jack Anderson | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/reviews-dance-the-border-between-reality-and-allegory.html | ReviewsDance The Border Between Reality and Allegory | By Jack Anderson | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/books/books-of-the-times-dignity-survives-amid-grimness-of-an-inner-city.html | Books of The Times Dignity Survives Amid Grimness of an Inner City | By Christopher LehmannHaupt | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/a-corporate-tax-approach-to-curbing-executives-pay.html | A CorporateTax Approach To Curbing Executives Pay | By Alison Leigh Cowan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/chief-executive-at-saatchi-to-step-down-next-year.html | Chief Executive at Saatchi To Step Down Next Year | By Stuart Elliott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-amdura-cannot-explain-big-jump-in-stock-price.html | COMPANY NEWS Amdura Cannot Explain Big Jump in Stock Price | By Floyd Norris | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-gotta-have-a-gimmick-these-people-can-help.html | COMPANY NEWS Gotta Have a Gimmick These People Can Help | By Eben Shapiro | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-judge-s-conversion-to-bring-kaypro-liquidation.html | COMPANY NEWS JUDGES CONVERSION TO BRING KAYPRO LIQUIDATION | AP | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-some-pain-much-gain-tired-of-that-old-tatoo-now-just-zap-it-away.html | COMPANY NEWS Some Pain Much Gain Tired of That Old Tatoo Now Just Zap It Away | By Milt Freudenheim | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-suit-on-air-fare-cuts-raises-doubts.html | COMPANY NEWS Suit on Air Fare Cuts Raises Doubts | By Edwin McDowell | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-textron-puts-cwc-castings-division-on-the-block.html | COMPANY NEWS TEXTRON PUTS CWC CASTINGS DIVISION ON THE BLOCK | AP | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-wang-sues-computer-makers-in-patents-case.html | COMPANY NEWS WANG SUES COMPUTER MAKERS IN PATENTS CASE | AP | TX 3-326720 | 1992-06-15 |

| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/consumer-rates-money-market-funds-show-continuing-declines-in-yield.html | CONSUMER RATES Money Market Funds Show Continuing Declines in Yield | By Robert Hurtado | TX 3-326720 | 1992-06-15 |
|---|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/credit-markets-treasury-prices-go-lower-again.html | CREDIT MARKETS Treasury Prices Go Lower Again | BY Kenneth N Gilpin | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/ex-protege-of-milken-convicted.html | ExProtege Of Milken Convicted | By Ronald Sullivan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/improvement-seen-for-case.html | Improvement Seen for Case | By Adam Bryant | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/looking-for-more-mouths-to-feed.html | Looking for More Mouths to Feed | By Eben Shapiro | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/market-place-a-diesel-maker-s-comeback-route.html | Market Place A Diesel Makers Comeback Route | By Barnaby J Feder | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/media-business-advertising-mass-marketing-nation-that-thinks-middle-aged.html | THE MEDIA BUSINESS ADVERTISING MassMarketing to a Nation That Thinks MiddleAged | By Stuart Elliott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-accounts-787792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-people-056292.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-sweet-revenge-for-a-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sweet Revenge For a Campaign | By Stuart Elliott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-churning-the-editors-at-hearst.html | THE MEDIA BUSINESS Churning the Editors at Hearst | By Geraldine Fabrikant | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-robertson-withdraws-upi-bid.html | THE MEDIA BUSINESS Robertson Withdraws UPI Bid | By Edmund L Andrews | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/trade-ruling-may-benefit-foreign-auto-makers.html | Trade Ruling May Benefit Foreign Auto Makers | By Clyde H Farnsworth | TX 3-326720 | 1992-06-15 |

| 1992-06-11 | https://www.nytimes.com/1992/06/11/business/us-to-require-wider-export-licensing.html | US to Require Wider Export Licensing | By Keith Bradsher | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/at-work-with-radu-no-disco-no-aerobics-just-lots-of-sweat.html | AT WORK WITH Radu No Disco No Aerobics Just Lots of Sweat | By Nick Ravo | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-a-miniature-rose-by-no-other-name.html | CURRENTS A Miniature Rose by No Other Name | By Linda Yang | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-a-plant-can-fend-for-itself.html | CURRENTS A Plant Can Fend For Itself | By Linda Yang | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-not-just-a-big-glove-made-small.html | CURRENTS Not Just A Big Glove Made Small | By Linda Yang | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-stone-walls-make-good-neighbors.html | CURRENTS Stone Walls Make Good Neighbors | By Linda Yang | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-wpa-design-lives-on.html | CURRENTS WPA Design Lives On | By Linda Yang | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/growing.html | Growing | By Anne Raver | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/look-anywhere-and-see-design.html | Look Anywhere and See Design | By Suzanne Slesin | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/preserving-adirondacks-great-camps.html | Preserving Adirondacks Great Camps | By Patricia Leigh Brown | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/where-to-find-it-reweaving-magic-holes-disappear.html | WHERE TO FIND IT Reweaving Magic Holes Disappear | By Terry Trucco | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/movies/home-video-600592.html | Home Video | By Peter M Nichols | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/news/greed-is-good-no-more-at-least-not-at-the-movies.html | Greed Is Good No More at Least Not at the Movies | By Bernard Weinraub | TX 3-326720 | 1992-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/news/pop-concerts-shake-off-last-summer-s-malaise.html | Pop Concerts Shake Off Last Summers Malaise | By Sheila Rule | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/news/tall-ships-to-sail-nationally-on-public-tv.html | Tall Ships to Sail Nationally on Public TV | By Bill Carter | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/5-bus-lines-and-unions-settle-strike.html | 5 Bus Lines And Unions Settle Strike | By Joseph P Fried | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/5-men-sue-over-shelters-for-homeless.html | 5 Men Sue Over Shelters for Homeless | By Dennis Hevesi | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/6-year-old-in-new-haven-shot-in-the-head-on-a-bus.html | 6YearOld in New Haven Shot in the Head on a Bus | By George Judson | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/a-family-hopes-for-recovery-and-justice.html | A Family Hopes for Recovery and Justice | By Joseph F Sullivan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/a-report-faults-conditions-in-many-rikers-island-cells.html | A Report Faults Conditions In Many Rikers Island Cells | By Selwyn Raab | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/arson-trial-witness-fights-implications-by-the-defense.html | ArsonTrial Witness Fights Implications by the Defense | By William Glaberson | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/bridge-484392.html | Bridge | By Alan Truscott | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/brighton-by-the-sea-housing-proposal-endures-a-stormy-hearing.html | BrightonbytheSea Housing Proposal Endures a Stormy Hearing | By Mary B W Tabor | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/cuomo-won-t-veto-redistricting-bill.html | CUOMO WONT VETO REDISTRICTING BILL | By Sam Howe Verhovek | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/dinkins-meets-hispanic-leaders.html | Dinkins Meets Hispanic Leaders | By James C McKinley Jr | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/greenpoint-journal-polonia-s-beauty-contest-bridges-a-cultural-gap.html | GREENPOINT JOURNAL Polonias Beauty Contest Bridges a Cultural Gap | By James Bennet | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/jersey-city-escalates-graffiti-war-proposed-law-would-take-names-spray-paint.html | Jersey City Escalates Graffiti War Proposed Law Would Take Names of SprayPaint Buyers | By Robert Hanley | TX 3-326720 | 1992-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/joyce-macwatty-black-65-longtime-volunteer.html | Joyce Macwatty Black 65 Longtime Volunteer | By Bruce Lambert | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/morris-kline-84-math-professor-and-critic-of-math-teaching-dies.html | Morris Kline 84 Math Professor And Critic of Math Teaching Dies | By Eric Pace | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/private-hospitals-in-new-york-reach-accord-on-job-security.html | Private Hospitals in New York Reach Accord on Job Security | By Sam Roberts | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/shooting-of-newark-suspect-17-leads-to-widening-police-inquiry.html | Shooting of Newark Suspect 17 Leads to Widening Police Inquiry | By Joseph F Sullivan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/victim-s-family-threatens-suit-against-li-girl.html | Victims Family Threatens Suit Against LI Girl | By John T McQuiston | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/war-in-the-balkans-creates-a-bitter-us-front.html | War in the Balkans Creates a Bitter US Front | By Deborah Sontag | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/welfare-experiment-showing-signs-of-success.html | Welfare Experiment Showing Signs of Success | By Kevin Sack | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/essay-illness-at-windsor.html | Essay Illness at Windsor | By William Safire | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/if-perot-were-black.html | If Perot Were Black | By Kathleen Quinn | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/rescue-schools-turn-a-profit.html | Rescue Schools Turn a Profit | By David A Bennett | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-at-bat-winfield-shows-who-s-boss.html | BASEBALL At Bat Winfield Shows Whos Boss | By Gerald Eskenazi | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-error-error-error-error-error-error.html | BASEBALL Error Error Error Error Error Error | By Joe Sexton | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-owners-take-sides-as-vincent-dispute-heats-up.html | BASEBALL Owners Take Sides as Vincent Dispute Heats Up | By Claire Smith | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-yanks-let-blue-jays-do-all-the-bombing.html | BASEBALL Yanks Let Blue Jays Do All the Bombing | By Gerald Eskenazi | TX 3-326720 | 1992-06-15 |

| | | | | |
|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/basketball-blazers-roar-back-to-stun-bulls.html | BASKETBALL Blazers Roar Back To Stun Bulls | By Clifton Brown | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/basketball-wasted-opportunity-haunting-the-bulls.html | BASKETBALL Wasted Opportunity Haunting the Bulls | By Michael Martinez | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/hockey-executive-reveals-decision-on-ziegler.html | HOCKEY Executive Reveals Decision On Ziegler | By Joe Lapointe | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/olympics-barcelona-profile-oh-to-be-gifted-and-swimming-for-spain.html | OLYMPICS Barcelona Profile Oh to Be Gifted and Swimming for Spain | By Filip Bondy | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/olympics-briggs-s-golden-dream-gets-derailed.html | OLYMPICS Briggss Golden Dream Gets Derailed | By William C Rhoden | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/olympics-zmeskal-s-rise-to-top-can-be-interrupted-by-a-fall.html | OLYMPICS Zmeskals Rise to Top Can Be Interrupted by a Fall | By Michael Janofsky | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/on-pro-basketball-nets-daly-simply-can-t-get-enough-of-those-arduous-nba-seasons.html | ON PRO BASKETBALL Nets Daly Simply Cant Get Enough Of Those Arduous NBA Seasons | By Harvey Araton | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/reynolds-runs-400-meters-in-fast-44.67-off-the-beaten-track.html | Reynolds Runs 400 Meters in Fast 4467 Off the Beaten Track | By Frank Litsky | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-of-the-times-mark-bavaro-asks-browns-trust-me.html | Sports of The Times Mark Bavaro Asks Browns Trust Me | By Dave Anderson | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/style/chronicle-501792.html | CHRONICLE | By Nadine Brozan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/style/chronicle-746092.html | CHRONICLE | By Nadine Brozan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/review-theater-with-such-furniture-the-shopping-is-over.html | ReviewTheater With Such Furniture The Shopping Is Over | By Mel Gussow | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/theater-in-review-613792.html | Theater in Review | By Stephen Holden | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/theater-in-review-733892.html | Theater in Review | By Djr Bruckner | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/theater-in-review-734692.html | Theater in Review | By Wilborn Hampton | TX 3-326720 | 1992-06-15 |

| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/1992-campaign-media-picture-jumbled-which-abortion-messages-can-get-tv.html | THE 1992 CAMPAIGN Media Picture Is Jumbled on Which Abortion Messages Can Get on TV | By Jan Hoffman | TX 3-326720 | 1992-06-15 |
|---|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/cathy-e-bennett-who-pioneered-jury-selection-method-dies-at-41.html | Cathy E Bennett Who Pioneered JurySelection Method Dies at 41 | By Bruce Lambert | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/court-nominee-splits-advocates-of-civil-rights.html | Court Nominee Splits Advocates Of Civil Rights | By Martin Tolchin | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/earth-summit-citing-space-photos-scientists-say-forests-northwest-are-danger.html | THE EARTH SUMMIT Citing Space Photos Scientists Say Forests in the Northwest Are in Danger | By Timothy Egan | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/files-detail-aid-to-bush-by-nixon-white-house.html | Files Detail Aid to Bush By Nixon White House | By Jeff Gerth With Robert Pear | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/house-debates-deficits-and-proposed-balanced-budget-amendment.html | House Debates Deficits and Proposed Balanced Budget Amendment | By Adam Clymer | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/private-group-hired-to-run-9-public-schools-in-baltimore.html | Private Group Hired to Run 9 Public Schools in Baltimore | By William Celis 3d | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/scholars-scorn-budget-proposal.html | SCHOLARS SCORN BUDGET PROPOSAL | By Michael Decourcy Hinds | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-democrats-balanced-budget-proposal-termed-harmful-by-clinton.html | THE 1992 CAMPAIGN Democrats Balanced Budget Proposal Termed Harmful by Clinton | By Gwen Ifill | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-republicans-clinton-strategy-lifts-bush-camp.html | THE 1992 CAMPAIGN Republicans CLINTON STRATEGY LIFTS BUSH CAMP | By Robin Toner | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-white-house-quayle-on-long-island-puts-cuomo-in-the-elite.html | THE 1992 CAMPAIGN White House Quayle on Long Island Puts Cuomo in the Elite | By Josh Barbanel | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-earth-summit-poll-finds-skepticism-in-us-about-earth-summit.html | THE EARTH SUMMIT Poll Finds Skepticism in US About Earth Summit | By John Holusha | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/us/us-delay-led-to-review-in-ivan-case.html | US Delay Led to Review in Ivan Case | By David Johnston | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/a-former-thai-premier-no-ally-of-military-regains-his-old-post.html | A Former Thai Premier No Ally of Military Regains His Old Post | By Philip Shenon | TX 3-326720 | 1992-06-15 |

| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/britain-says-rudolf-hess-acted-alone.html | Britain Says Rudolf Hess Acted Alone | By Craig R Whitney | TX 3-326720 | 1992-06-15 |
|---|---|---|---|---|---|
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/capitalist-style-layoffs-ignite-sabotage-and-strikes-in-china.html | CapitalistStyle Layoffs Ignite Sabotage and Strikes in China | By Nicholas D Kristof | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/catemaco-journal-magic-that-gives-both-god-and-devil-their-due.html | Catemaco Journal Magic That Gives Both God and Devil Their Due | By Tim Golden | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/earth-summitbush-rio-president-has-uncomfortable-new-role-taking-hard-line-earth.html | THE EARTH SUMMITBush and Rio President Has an Uncomfortable New Role In Taking Hard Line at the Earth Summit | By Michael Wines | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/europe-set-back-again-on-the-road-to-unity.html | Europe Set Back Again on the Road to Unity | By Alan Riding | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/libya-s-press-hints-at-westward-turn.html | Libyas Press Hints at Westward Turn | By Chris Hedges | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/the-earth-summit-4-of-the-varied-faces-in-the-global-crowd-at-the-rio-gathering.html | THE EARTH SUMMIT 4 of the Varied Faces In the Global Crowd At the Rio Gathering | By James Brooke | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/the-earth-summit-pact-is-shaping-on-environmental-aid-to-third-world.html | THE EARTH SUMMIT Pact Is Shaping on Environmental Aid to Third World | By Paul Lewis | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/us-unconcerned-on-rebuff-by-yeltsin-on-nuclear-talks.html | US Unconcerned on Rebuff By Yeltsin on Nuclear Talks | By Thomas L Friedman | TX 3-326720 | 1992-06-15 |
| 1992-06-11 | https://www.nytimes.com/1992/06/11/world/yeltsin-says-us-seeks-arms-pact-assuring-an-edge.html | YELTSIN SAYS US SEEKS ARMS PACT ASSURING AN EDGE | By Steven Erlanger | TX 3-326720 | 1992-06-15 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-283392.html | Art in Review | By Charles Hagen | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-284192.html | Art in Review | By Charles Hagen | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-285092.html | Art in Review | By Holland Cotter | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-286892.html | Art in Review | By Charles Hagen | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-883692.html | Art in Review | By Holland Cotter | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/article-860792-no-title.html | Article 860792  No Title | By Eric Asimov | TX 3-352687 | 1992-06-18 |

| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/major-arts-prizes-for-gehry-and-kurosawa.html | Major Arts Prizes for Gehry and Kurosawa | By Sheila Rule | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/pop-jazz-why-soul-goes-on-forever-it-s-life-love-and-death.html | PopJazz Why Soul Goes On Forever Its Life Love and Death | By Jon Pareles | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/restaurants-862392.html | Restaurants | By Bryan Miller | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/review-art-a-forgotten-black-painter-is-saved-from-obscurity.html | ReviewArt A Forgotten Black Painter Is Saved From Obscurity | By Roberta Smith | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/review-art-german-artist-haunted-by-a-threatening-world.html | ReviewArt German Artist Haunted By a Threatening World | By Holland Cotter | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/sounds-around-town-282592.html | Sounds Around Town | By Peter Watrous | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/sounds-around-town-901892.html | Sounds Around Town | By Stephen Holden | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/the-serious-business-of-comedy-clubs.html | The Serious Business of Comedy Clubs | By Stephen Holden | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/where-comics-stand-up.html | Where Comics Stand Up | By Stephen Holden | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/books/books-of-the-times-2-serious-mysteries-with-the-nerve-to-be-fun.html | Books of The Times 2 Serious Mysteries With the Nerve to Be Fun | By Herbert Mitgang | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/accusation-of-fraud-at-sears.html | Accusation Of Fraud At Sears | By Lawrence M Fisher | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/building-homes-and-hope-in-watts.html | Building Homes and Hope in Watts | By Peter Kerr | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-a-22800-economy-car-gm-begins-selling-the-saturn-in-taiwan.html | COMPANY NEWS A 22800 Economy Car GM Begins Selling The Saturn in Taiwan | By Doron P Levin | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-chief-named-for-financial-services-unit.html | COMPANY NEWS Chief Named For Financial Services Unit | By John Holusha | TX 3-352687 | 1992-06-18 |

| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-child-world-and-lionel-in-merger-talks.html | COMPANY NEWS Child World And Lionel in Merger Talks | By Adam Bryant | TX 3-352687 | 1992-06-18 |
|---|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-salomon-names-co-head-of-equities-unit.html | COMPANY NEWS Salomon Names CoHead of Equities Unit | By Kurt Eichenwald | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-shake-up-at-gmac-in-wake-of-li-fraud-case.html | COMPANY NEWS ShakeUp at GMAC in Wake of L1 Fraud Case | By Doron P Levin | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/credit-markets-treasury-prices-post-modest-rise.html | CREDIT MARKETS Treasury Prices Post Modest Rise | By Kenneth N Gilpin | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/market-place-dow-is-sparkling-but-is-that-good.html | Market Place Dow Is Sparkling But Is That Good | By Floyd Norris | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/media-business-advertising-tough-old-style-campaign-for-pepsi-s-new-age-drink.html | THE MEDIA BUSINESS ADVERTISING Tough OldStyle Campaign For Pepsi New Age Drink | By Stuart Elliott | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/potential-bidder-gives-upi-a-reprieve-in-its-11th-hour.html | Potential Bidder Gives UPI A Reprieve in Its 11th Hour | By Edmund L Andrews | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/producer-prices-up-0.4-retail-sales-rise-0.2.html | Producer Prices Up 04 Retail Sales Rise 02 | By Robert D Hershey Jr | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-new-president-at-ketchum-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New President At Ketchum Chicago | By Stuart Elliott | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-people-174892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-times-s-project-for-convention.html | THE MEDIA BUSINESS Timess Project For Convention | By Stuart Elliott | TX 3-352687 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/top-infant-formula-makers-charged-by-us-over-pricing.html | Top InfantFormula Makers Charged by US Over Pricing | By Robert Pear | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/business/white-knight-at-sotheby-s-cashes-in-part-of-his-stake.html | White Knight at Sothebys Cashes In Part of His Stake | By Floyd Norris | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/movies/review-film-housesitter-likes-him-loves-his-home.html | ReviewFilm Housesitter Likes Him Loves His Home | By Vincent Canby | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/news/a-mixed-marriage-s-25th-anniversary-of-legality.html | A Mixed Marriages 25th Anniversary of Legality | By David Margolick | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/news/bar-one-lawyer-serves-his-client-when-client-ross-perot-service-political.html | At the Bar How one lawyer serves his client when the client is Ross Perot and the service is political | By David Margolick | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/news/review-photography-tantalizing-variations-on-the-family-snapshot.html | ReviewPhotography Tantalizing Variations on the Family Snapshot | By Charles Hagen | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/news/rule-to-end-frivolous-lawsuits-keeps-one-going.html | Rule to End Frivolous Lawsuits Keeps One Going | By Randy Alan Kennedy | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/news/tv-weekend-very-old-and-very-new-soap-operas-back-to-back.html | TV Weekend Very Old and Very New Soap Operas Back to Back | By John J OConnor | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/2d-key-republican-in-house-says-he-won-t-run-again.html | 2d Key Republican in House Says He Wont Run Again | By Lindsey Gruson | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/3-held-in-shooting-of-boy-on-his-kindergarten-bus.html | 3 Held in Shooting of Boy On His Kindergarten Bus | By George Judson | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/6-newark-officers-give-accounts-of-shooting-of-car-theft-suspect.html | 6 Newark Officers Give Accounts Of Shooting of CarTheft Suspect | By Robert Hanley | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/assembly-leaders-reject-delay-enforcing-auto-emission-rules.html | Assembly Leaders Reject Delay Enforcing Auto Emission Rules | By Sam Howe Verhovek | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/businessman-is-accused-of-mob-ties.html | Businessman Is Accused Of Mob Ties | By Ronald Sullivan | TX 3-352687 | 1992-06-18 |

| | | | | |
|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/cosmo-sirchio-58-a-fashion-designer-and-businessman.html | Cosmo Sirchio 58 A Fashion Designer And Businessman | By AnneMarie Schiro | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/court-may-impose-redistricting-plan.html | Court May Impose Redistricting Plan | By Kevin Sack | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/court-upholds-conviction-in-the-steinberg-killing.html | Court Upholds Conviction in the Steinberg Killing | By Sarah Lyall | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/east-harlem-gas-explosion-kills-worker.html | East Harlem Gas Explosion Kills Worker | By Dennis Hevesi | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/gop-details-sweeping-cuts-in-new-jersey.html | GOP Details Sweeping Cuts In New Jersey | By Jerry Gray | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/hidden-haunted-behind-headlines-parents-accused-long-island-teen-ager-are.html | Hidden and Haunted Behind the Headlines Parents of an Accused Long Island TeenAger Are Prisoners of SensationSeekers | By Diana Jean Schemo | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/hostos-college-is-linked-to-a-200000-forged-check-scheme.html | Hostos College Is Linked to a 200000 ForgedCheck Scheme | By Maria Newman | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/in-au-pair-trial-police-testimony-supports-a-defense-argument.html | In Au Pair Trial Police Testimony Supports a Defense Argument | By William Glaberson | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/inquiry-on-human-leg.html | Inquiry on Human Leg | AP | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/legislators-vote-to-ban-photo-radar-for-speeders.html | Legislators Vote to Ban Photo Radar For Speeders | By Wayne King | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/municipal-labor-leaders-hope-hospital-accord-will-help-them.html | Municipal Labor Leaders Hope Hospital Accord Will Help Them | By Alan Finder | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/new-jersey-and-union-announce-settlement.html | New Jersey And Union Announce Settlement | By Wayne King | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/nicholas-g-anton-85-is-dead-invented-cancer-detecting-device.html | Nicholas G Anton 85 Is Dead Invented Cancer Detecting Device | By Wolfgang Saxon | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/our-towns-helping-students-to-avert-troubles.html | OUR TOWNS Helping Students to Avert Troubles | By Andrew H Malcolm | TX 3-352687 | 1992-06-18 |

| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/panel-accuses-co-op-of-violating-inheritance-rights-in-a-gay-partnership.html | Panel Accuses Coop of Violating Inheritance Rights in a Gay Partnership | By James C McKinley Jr | TX 3-352687 | 1992-06-18 |
|---|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/scores-in-math-test-and-in-reading-fall-in-new-york-schools.html | Scores in Math Test And in Reading Fall In New York Schools | By Joseph Berger | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/state-assessors-raise-taxes-on-most-apartments-in-new-york-city.html | State Assessors Raise Taxes on Most Apartments in New York City | By Calvin Sims | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/teen-agers-describe-repeated-harassment.html | TeenAgers Describe Repeated Harassment | By Michel Marriott | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/obituaries/cathy-e-bennett-who-pioneered-jury-selection-method-dies-at-41.html | Cathy E Bennett Who Pioneered JurySelection Method Dies at 41 | By Bruce Lambert | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/foreign-affairs-macedonia-for-greece.html | Foreign Affairs Macedonia for Greece | By Leslie H Gelb | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/on-my-mind-once-more-unto-the-breach.html | On My Mind Once More Unto the Breach | By A M Rosenthal | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/yeltsin-needs-us-we-need-yeltsin.html | Yeltsin Needs Us We Need Yeltsin | By Richard Nixon | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-analysis-mariners-ex-owners-make-off-with-booty.html | BASEBALL ANALYSIS Mariners ExOwners Make Off With Booty | By Richard Sandomir | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-holes-in-their-bats-and-doubts-in-their-minds.html | BASEBALL Holes in Their Bats and Doubts in Their Minds | By Joe Sexton | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-it-s-not-always-yo-ho-ho-but-the-pirates-sail-along.html | BASEBALL Its Not Always Yo Ho Ho but the Pirates Sail Along | By Joe Sexton | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-mariners-are-settled-but-giants-get-antsy.html | BASEBALL Mariners Are Settled But Giants Get Antsy | By Claire Smith | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-owners-are-swayed-by-vincent-s-speech-he-s-in-total-charge.html | BASEBALL Owners Are Swayed By Vincents Speech Hes in Total Charge | By Murray Chass | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-those-bumbling-yankees-know-there-ll-always-be-a-cleveland.html | BASEBALL Those Bumbling Yankees Know Therell Always Be a Cleveland | By Gerald Eskenazi | TX 3-352687 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-athletes-are-leashed-but-their-tails-wag.html | BASKETBALL Athletes Are Leashed But Their Tails Wag | ROBERT LIPSYTE | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-blazers-small-change-pays-dividends.html | BASKETBALL Blazers Small Change Pays Dividends | By Michael Martinez | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-the-bulls-are-mad-and-they-are-even.html | BASKETBALL The Bulls Are Mad And They Are Even | By Clifton Brown | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-women-s-olympic-squad-tilts-toward-the-veterans.html | BASKETBALL Womens Olympic Squad Tilts Toward the Veterans | By Harvey Araton | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/cycling-biking-the-usa-a-cyclist-is-fueled-by-grief-and-grit.html | CYCLING BIKING THE USA A Cyclist Is Fueled By Grief and Grit | By Grace Lichtenstein | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/golf-rookie-comes-home-already-a-success.html | GOLF Rookie Comes Home Already a Success | By Alex Yannis | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/hockey-ziegler-s-resignation-suggests-a-new-focus.html | HOCKEY Zieglers Resignation Suggests a New Focus | By Joe Lapointe | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/horse-racing-suburban-a-doodle-dandy-no-more.html | HORSE RACING Suburban a Doodle Dandy No More | By Joseph Durso | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/olympics-a-promise-a-death-and-a-dream.html | OLYMPICS A Promise a Death and a Dream | By William C Rhoden | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/olympics-talent-pool-is-shrinking-in-us-men-s-gymnastics.html | OLYMPICS Talent Pool Is Shrinking In US Mens Gymnastics | By Michael Janofsky | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/sports-of-the-times-vincent-survives-the-cabal.html | Sports of The Times Vincent Survives The Cabal | By George Vecsey | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/style/chronicle-181092.html | CHRONICLE | By Nadine Brozan | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/style/chronicle-182992.html | CHRONICLE | By Nadine Brozan | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/style/chronicle-689292.html | CHRONICLE | By Nadine Brozan | TX 3-352687 | 1992-06-18 |

| | | | | |
|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/theater/a-little-night-playfulness-at-a-stephen-sondheim-gala.html | A Little Night Playfulness At a Stephen Sondheim Gala | By Stephen Holden | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/theater/review-theater-richard-iii-mckellen-s-richard-is-for-this-century.html | ReviewTheater Richard III McKellens Richard Is for This Century | By Frank Rich | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-media-campaign-watch-perot-takes-issue-while-clinton-takes-issue.html | THE 1992 CAMPAIGN Media  Campaign Watch Perot Takes Issue While Clinton Takes On Issue | By Elizabeth Kolbert | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-sidelines-cuomo-won-t-run-but-will-talk-drop-hat.html | THE 1992 CAMPAIGN On the Sidelines Cuomo Wont Run but Will Talk at Drop of a Hat | By Todd S Purdum | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-undeclared-candidate-perot-pledges-no-tax-rise-except-emergency.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Pledges No Tax Rise Except in Emergency | By Steven A Holmes | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-white-house-quayle-anti-abortion-meeting-presses-cultural-elite.html | THE 1992 CAMPAIGN White House Quayle at AntiAbortion Meeting Presses Cultural Elite Attack | By Robin Toner | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/arcadia-journal-end-of-the-road-for-a-possum-festival.html | Arcadia Journal End of the Road for a Possum Festival | By Peter Applebome | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/balanced-budget-amendment-fails-to-gain-house-approval.html | BalancedBudget Amendment Fails to Gain House Approval | By Adam Clymer | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/canadian-official-to-lead-population-council.html | Canadian Official to Lead Population Council | By Kathleen Teltsch | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/clues-point-to-young-planet-systems-nearby.html | Clues Point to Young Planet Systems Nearby | By Malcolm W Browne | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/economic-needs-of-states-propelled-gambling-surge.html | Economic Needs of States Propelled Gambling Surge | By Edwin McDowell | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/in-congress-a-year-for-full-disclosure.html | In Congress a Year for Full Disclosure | By Stephen Labaton | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/legal-settlement-widens-rights-of-detained-aliens.html | Legal Settlement Widens Rights of Detained Aliens | By Marvine Howe | TX 3-352687 | 1992-06-18 |

| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/louisiana-legislature-approves-casino-gambling.html | Louisiana Legislature Approves Casino Gambling | By Frances Frank Marcus | TX 3-352687 | 1992-06-18 |
|---|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/man-in-the-news-charles-w-stenholm-the-texas-congressman-behind-the-amendment.html | Man in the News Charles W Stenholm The Texas Congressman Behind the Amendment | By Michael Decourcy Hinds | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/monkey-susceptible-to-aids-is-milestone-in-vaccine-work.html | Monkey Susceptible to AIDS Is Milestone in Vaccine Work | By Philip J Hilts | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/scientists-report-novel-therapy-for-brain-tumors.html | Scientists Report Novel Therapy for Brain Tumors | By Natalie Angier | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/senate-version-on-aid-for-jobless-falls-short-of-changes-in-house.html | Senate Version on Aid for Jobless Falls Short of Changes in House | By Clifford Krauss | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/senate-won-t-ban-the-tactic-of-replacing-strikers.html | Senate Wont Ban the Tactic of Replacing Strikers | By Clifford Krauss | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/singlefamily-project-home-prices-cut-at-stalled-development.html | SingleFamily ProjectHome Prices Cut at Stalled Development | By Rachelle Garbarine | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/us/the-1992-campaign-behind-the-scenes-today-gives-perot-2-hours-to-answer-queries.html | THE 1992 CAMPAIGN Behind the Scenes Today Gives Perot 2 Hours To Answer Queries | By Bill Carter | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/beijing-invites-chinese-abroad-to-return-home.html | Beijing Invites Chinese Abroad to Return Home | By Nicholas D Kristof | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/bush-made-to-flee-a-rally-in-panama-as-protest-erupts.html | BUSH MADE TO FLEE A RALLY IN PANAMA AS PROTEST ERUPTS | By Michael Wines | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/castro-looking-for-investors-courts-executives-from-us.html | Castro Looking for Investors Courts Executives From US | By Howard W French | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/charge-of-spying-denied-by-walesa.html | CHARGE OF SPYING DENIED BY WALESA | By Stephen Engelberg | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/despite-distrust-most-panamanians-seem-friendly-to-us.html | Despite Distrust Most Panamanians Seem Friendly to US | By Shirley Christian | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/earth-summit-delegates-4-nations-warm-high-profile-role-global-powerbroker.html | THE EARTH SUMMIT Delegates From 4 Nations Warm to a HighProfile Role Global Powerbroker | By James Brooke | TX 3-352687 | 1992-06-18 |

| | | | | |
|---|---|---|---|---|
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/iran-executes-4-more-in-antigovernment-rioting.html | Iran Executes 4 More in AntiGovernment Rioting | By Katayon Ghazi | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/on-eve-of-visit-to-us-yeltsin-reaffirms-russias-commitment-to-reforms.html | On Eve of Visit to US Yeltsin Reaffirms Russias Commitment to Reforms | By Serge Schmemann | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/some-germans-and-britons-grow-skittish-over-unity-treaty.html | Some Germans and Britons Grow Skittish Over Unity Treaty | By Craig R Whitney | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/the-earth-summit-pact-on-environment-near-but-hurdles-on-aid-remain.html | THE EARTH SUMMIT Pact on Environment Near But Hurdles on Aid Remain | By Paul Lewis | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/the-earth-summit-us-delegation-in-rio-strained-and-divided-over-policy.html | THE EARTH SUMMIT US Delegation in Rio Strained and Divided Over Policy | By James Brooke | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/un-envoys-resume-effort-to-get-food-into-sarajevo.html | UN Envoys Resume Effort To Get Food Into Sarajevo | By John F Burns | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/us-disappointed-by-hanoi-defector.html | US DISAPPOINTED BY HANOI DEFECTOR | By Barbara Crossette | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/us-would-send-troops-only-in-a-relief-role.html | US Would Send Troops Only in a Relief Role | By Eric Schmitt | TX 3-352687 | 1992-06-18 |
| 1992-06-12 | https://www.nytimes.com/1992/06/12/world/valea-pietrelor-journal-gypsies-plight-mobs-torches-and-land-disputes.html | Valea Pietrelor JournalGypsies Plight Mobs Torches and Land Disputes | By Judith Ingram | TX 3-352687 | 1992-06-18 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-545592.html | Classical Music in Review | By Allan Kozinn | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-546392.html | Classical Music in Review | By Bernard Holland | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-547192.html | Classical Music in Review | By James R Oestreich | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-548092.html | Classical Music in Review | By Allan Kozinn | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/from-the-corps-to-the-arms-of-misha.html | From The Corps To The Arms Of Misha | By Jennifer Dunning | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-ballet-closing-some-choreographic-gaps.html | ReviewBallet Closing Some Choreographic Gaps | By Jennifer Dunning | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-cabaret-avant-gardist-rage.html | ReviewCabaret AvantGardist Rage | By Allan Kozinn | TX 3-330596 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-opera-rossini-s-guillaume-tell-dabbles-lyrically-in-politics.html | ReviewOpera Rossinis Guillaume Tell Dabbles Lyrically in Politics | By Edward Rothstein | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-pop-sensual-yet-friendly-and-simple.html | ReviewPop Sensual Yet Friendly And Simple | By Peter Watrous | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/american-air-is-target-of-2d-suit.html | American Air Is Target Of 2d Suit | By Agis Salpukas | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/american-savings-is-closed.html | American Savings Is Closed | By Adam Bryant | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/canada-ending-phone-monopoly-on-long-distance-calls.html | Canada Ending Phone Monopoly on LongDistance Calls | By Clyde H Farnsworth | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-directory-assistance-fill-it-with-yellow-pages-please-check-oil.html | COMPANY NEWS Directory Assistance Fill It With Yellow Pages And Please Check the Oil | By Matthew L Wald | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-news-caremark-a-spinoff-by-baxter.html | COMPANY NEWS Caremark A Spinoff By Baxter | By Milt Freudenheim | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-news-elizabeth-arden-chief-in-surprise-resignation.html | COMPANY NEWS Elizabeth Arden Chief In Surprise Resignation | By Stephanie Strom | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/flying-on-the-brown-bag-special.html | Flying on the BrownBag Special | By Edwin McDowell | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/inflation-nearly-vanishes-the-fed-has-its-cue.html | Inflation Nearly Vanishes the Fed Has Its Cue | By Robert D Hershey Jr | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/patents-keeping-ice-out-of-food-that-s-frozen.html | Patents Keeping Ice Out of Food Thats Frozen | By Edmund L Andrews | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/patents-quick-dry-coating-for-nail-polish.html | Patents QuickDry Coating For Nail Polish | By Edmund L Andrews | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/report-on-inflation-pushes-bond-prices-up.html | Report on Inflation Pushes Bond Prices Up | By Kenneth N Gilpin | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/title-insurance-industry-loses-antitrust-ruling.html | Title Insurance Industry Loses Antitrust Ruling | By Linda Greenhouse | TX 3-330596 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/us-sues-prominent-figures-in-washington-bank-failure.html | US Sues Prominent Figures In Washington Bank Failure | By Martin Tolchin | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/business/your-taxes-investing-in-russia-likely-to-be-eased.html | Your Taxes Investing in Russia Likely to Be Eased | By John H Cushman Jr | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/movies/review-film-she-s-the-wrong-woman-to-mess-with.html | ReviewFilm Shes the Wrong Woman to Mess With | By Janet Maslin | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/news/guidepost.html | Guidepost | By Marian Burros | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/news/using-bonds-to-prepare-for-future-needs.html | Using Bonds to Prepare for Future Needs | By Jan Rosen | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/6-newark-officers-suspended-in-shooting-inquiry.html | 6 Newark Officers Suspended in Shooting Inquiry | By Robert Hanley | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/7-giants-of-finance-may-share-quarters.html | 7 Giants Of Finance May Share Quarters | By Thomas J Lueck | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/bridge-879392.html | Bridge | By Alan Truscott | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/court-ruling-throws-out-new-districts.html | Court Ruling Throws Out New Districts | By Kevin Sack | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/dinkins-challenges-school-board-after-reports-of-poor-test-scores.html | Dinkins Challenges School Board After Reports of Poor Test Scores | By Joseph Berger | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/dr-harry-eagle-is-dead-at-86-formulated-cell-growth-medium.html | Dr Harry Eagle Is Dead at 86 Formulated CellGrowth Medium | By Bruce Lambert | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/judge-gives-new-jersey-2-weeks-to-appeal-order-on-health-care.html | Judge Gives New Jersey 2 Weeks to Appeal Order on Health Care | By Joseph F Sullivan | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/man-held-in-gun-sale-to-li-girl.html | Man Held In Gun Sale To LI Girl | By Diana Jean Schemo | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/meyer-h-robinson-is-dead-at-86-manischewitz-maker-co-founder.html | Meyer H Robinson Is Dead at 86 Manischewitz Maker CoFounder | By Bruce Lambert | TX 3-330596 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/new-jersey-adopts-guide-to-control-future-sprawl.html | New Jersey Adopts Guide To Control Future Sprawl | By Iver Peterson | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/o-connor-s-vigil-signals-a-shift-in-abortion-fight.html | OConnors Vigil Signals A Shift in Abortion Fight | By Ari L Goldman | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/pact-reached-on-reducing-tax-incentives.html | Pact Reached On Reducing Tax Incentives | By James C McKinley Jr | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/schools-distress-signal.html | Schools Distress Signal | By Alison Mitchell | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/us-approves-decommissioning-of-unwanted-shoreham-a-plant.html | US Approves Decommissioning Of Unwanted Shoreham APlant | By Matthew L Wald | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/weprin-seeks-a-compromise-on-guns-for-police.html | Weprin Seeks a Compromise on Guns for Police | By Sarah Lyall | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/beds-of-nails.html | Beds of Nails | By Anthony Burgess | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/observer-these-precious-few.html | Observer These Precious Few | By Russell Baker | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/short-of-cash-long-on-perspective.html | Short of Cash Long on Perspective | By Michael I Sovern | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/baseball-his-name-is-tomlin-and-his-game-is-beating-the-mets.html | BASEBALL His Name Is Tomlin and His Game Is Beating the Mets | By Claire Smith | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/baseball-yankees-take-to-road-and-get-nowhere-fast.html | BASEBALL Yankees Take to Road And Get Nowhere Fast | By Jack Curry | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/basketball-blazers-aren-t-taking-white-flag-to-chicago.html | BASKETBALL Blazers Arent Taking White Flag to Chicago | By Michael Martinez | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/basketball-with-jordan-as-ace-bulls-take-upper-hand.html | BASKETBALL With Jordan as Ace Bulls Take Upper Hand | By Clifton Brown | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/golf-two-emerge-on-a-wind-and-a-prayer.html | GOLF Two Emerge on a Wind and a Prayer | By Alex Yannis | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/hockey-ziegler-to-leave-post-in-september.html | HOCKEY Ziegler To Leave Post In September | By Joe Lapointe | TX 3-330596 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/olympics-the-computer-gets-a-ringside-seat.html | OLYMPICS The Computer Gets a Ringside Seat | By William C Rhoden | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/olympics-what-to-do-about-reynolds-case-puzzles-almost-everyone.html | OLYMPICS What to Do About Reynolds Case Puzzles Almost Everyone | By Michael Janofsky | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/olympics-zmeskal-s-no-1-status-wobbles.html | OLYMPICS Zmeskals No 1 Status Wobbles | By Michael Janofsky | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-of-the-times-survival-of-the-fittest.html | Sports of The Times Survival Of the Fittest | By William C Rhoden | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/style/chronicle-564192.html | CHRONICLE | By Nadine Brozan | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/style/chronicle-565092.html | CHRONICLE | By Nadine Brozan | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/theater/9-on-nominating-panel-dismissed-from-tonys.html | 9 on Nominating Panel Dismissed From Tonys | By Glenn Collins | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/travel/even-in-the-wilderness-truly-drinkable-water.html | Even in the Wilderness Truly Drinkable Water | By Barry Meier | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/1992-campaign-platform-democrats-begin-drafting-blueprint-they-hope-all-can.html | THE 1992 CAMPAIGN Platform Democrats Begin Drafting a Blueprint They Hope All Can Follow | By David E Rosenbaum | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/1992-campaign-white-house-quayle-says-perot-displays-contempt-for-constitution.html | THE 1992 CAMPAIGN White House QUAYLE SAYS PEROT DISPLAYS CONTEMPT FOR CONSTITUTION | By Andrew Rosenthal | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/albert-gordon-81-biologist-who-aided-blood-cell-research.html | Albert Gordon 81 Biologist Who Aided Blood Cell Research | By Wolfgang Saxon | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/court-limits-legal-standing-in-suits.html | Court Limits Legal Standing in Suits | By Linda Greenhouse | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/elusive-evidence-of-how-the-sun-shines.html | Elusive Evidence of How the Sun Shines | By Walter Sullivan | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/homeless-prefer-huts-to-chicago-s-public-housing.html | Homeless Prefer Huts to Chicagos Public Housing | By Don Terry | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/house-democrats-promise-a-deficit-cutting-plan.html | House Democrats Promise a DeficitCutting Plan | By Clifford Krauss | TX 3-330596 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/justice-dept-is-reviewing-a-1986-war-crimes-case.html | Justice Dept Is Reviewing A 1986 WarCrimes Case | By Jacques Steinberg | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/official-says-he-had-doubts-about-handling-of-ivan-case.html | Official Says He Had Doubts About Handling of Ivan Case | By David Johnston | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/senators-outside-fees-show-sharp-drop-in-91.html | Senators Outside Fees Show Sharp Drop in 91 | By Stephen Labaton | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/the-1992-campaign-democrats-clinton-discusses-policy-not-perot-in-tv-forum.html | THE 1992 CAMPAIGN Democrats Clinton Discusses Policy Not Perot in TV Forum | By Gwen Ifill | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/us/white-fbi-agents-dispute-bureau-accord-with-blacks.html | White FBI Agents Dispute Bureau Accord With Blacks | By Michael Decourcy Hinds | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/bosnian-forces-counterattack-serbian-positions.html | Bosnian Forces Counterattack Serbian Positions | By John F Burns | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/bush-is-asked-to-direct-aides-to-testify-on-iraq-aid.html | Bush Is Asked to Direct Aides to Testify on Iraq Aid | By Martin Tolchin | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/earth-summit-president-rio-defends-his-stand-environment-clinton-cites-bush.html | THE EARTH SUMMIT PRESIDENT IN RIO DEFENDS HIS STAND ON ENVIRONMENT Clinton Cites Bush Errors | By Gwen Ifill | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/earth-summit-talks-rio-wrap-up-principles-for-preserving-world-s-forests.html | THE EARTH SUMMIT Talks in Rio Wrap Up Principles For Preserving the Worlds Forests | By Paul Lewis | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/mejorada-del-campo-journal-raising-a-temple-to-god-brick-by-crooked-brick.html | Mejorada del Campo Journal Raising a Temple to God Brick by Crooked Brick | By Alan Riding | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/montenegrins-strain-at-national-ties.html | Montenegrins Strain at National Ties | By Michael T Kaufman | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/pact-for-northern-ireland-is-seen-as-progress.html | Pact for Northern Ireland Is Seen as Progress | By James F Clarity | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/panama-the-morning-after-questions-how-police-acted.html | Panama the Morning After Questions How Police Acted | By Michael Wines | TX 3-330596 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/russia-and-us-trim-gap-on-arms-cuts.html | Russia and US Trim Gap on Arms Cuts | By Thomas L Friedman | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/the-earth-summit-on-amazon-foes-are-reptiles-and-environmentalists.html | THE EARTH SUMMIT On Amazon Foes Are Reptiles and Environmentalists | By James Brooke | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/the-earth-summit-president-in-rio-defends-his-stand-on-environment.html | THE EARTH SUMMIT PRESIDENT IN RIO DEFENDS HIS STAND ON ENVIRONMENT | By James Brooke | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/the-earth-summit-with-climate-treaty-signed-all-say-they-ll-do-even-more.html | THE EARTH SUMMIT With Climate Treaty Signed All Say Theyll Do Even More | By William K Stevens | TX 3-330596 | 1992-06-29 |
| 1992-06-13 | https://www.nytimes.com/1992/06/13/world/yeltsin-says-us-servicemen-were-held-by-stalin.html | Yeltsin Says US Servicemen Were Held by Stalin | By Barbara Crossette | TX 3-330596 | 1992-06-29 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/film-batmans-city-gets-a-new-dose-of-urban-blight.html | FILMBatmans City Gets a New Dose Of Urban Blight | By Betsy Sharkey | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/film-the-cia-blows-its-cover-for-patriot-games.html | FILMThe CIA Blows Its Cover for Patriot Games | By Joel Engel | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/theater-but-first-they-build-a-log-cabin.html | THEATERBut First They Build a Log Cabin | By Patrick Pacheco | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/theater-but-first-they-build-a-log-cabin.html | THEATERBut First They Build a Log Cabin | By Patrick Pacheco | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/theater-the-evening-that-flaubert-came-to-stay.html | THEATERThe Evening That Flaubert Came to Stay | By William Harris | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/tv-view-getting-big-bird-off-the-dole.html | TV VIEWGetting Big Bird off the Dole | Laurence Jarvik | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/architecture-view-a-curious-mix-of-versailles-and-mickey-mouse.html | ARCHITECTURE VIEW A Curious Mix Of Versailles And Mickey Mouse | By Paul Goldberger | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/barbara-kruger-cover-girl.html | ART Barbara Kruger Cover Girl | By Charles Hagen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/art-view-george-bellows-iconoclast-with-a-heart.html | ART VIEW George Bellows Iconoclast With a Heart | By Michael Kimmelman | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/art-view-no-longer-life-savers-but-life-enhancers.html | ART VIEW No Longer Life Savers but Life Enhancers | By John Russell | TX 3-330590 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/arts-artifacts-one-man-s-passion-for-the-ceramics-of-korea.html | ARTSARTIFACTS One Mans Passion for the Ceramics of Korea | By Rita Reif | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/classical-view-take-time-to-listen-to-the-flowers.html | CLASSICAL VIEW Take Time To Listen To the Flowers | By Bernard Holland | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/dance-view-for-ballet-theater-putting-on-a-good-show-is-all.html | DANCE VIEW For Ballet Theater Putting on a Good Show Is All | By Anna Kisselgoff | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/photography-view-tricky-attempts-to-balance-esthetics-and-politics.html | PHOTOGRAPHY VIEW Tricky Attempts to Balance Esthetics and Politics | By Charles Hagen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/pop-view-nirvana-bes-awaiting-fame-s-call.html | POP VIEW Nirvanabes Awaiting Fames Call | By Jon Pareles | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/pop-view-the-jazz-festival-revisits-itself.html | POP VIEW The Jazz Festival Revisits Itself | By Peter Watrous | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/recordings-view-heavenly-harmonies-that-span-the-centuries.html | RECORDINGS VIEW Heavenly Harmonies That Span the Centuries | By John Rockwell | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/recordings-view-wilson-phillips-s-plaintive-confessions.html | RECORDINGS VIEW Wilson Phillipss Plaintive Confessions | By Stephen Holden | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/tv-view-for-the-right-tv-is-half-the-battle.html | TV VIEW For the Right TV Is Half the Battle | By John J OConnor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/a-man-from-yamamoto.html | A Man From Yamamoto | By John Burnham Schwartz | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/awake-for-the-nightmares.html | Awake for the Nightmares | By Edward Allen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/biding-time-in-the-secretarial-pool.html | Biding Time in the Secretarial Pool | By Laurel Graeber | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/buck-dukes-daughter.html | Buck Dukes Daughter | By Michelle Green | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/can-this-voyage-be-saved.html | Can This Voyage Be Saved | By Eric Hansen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/children-s-books-126392.html | Childrens Books | By Roger Sutton | TX 3-330590 | 1992-06-25 |

| | | | | |
|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/dangerous-connections.html | Dangerous Connections | By Susannah Hunnewell | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/disasters-of-the-heart.html | Disasters of the Heart | By David Wong Louie | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-fiction-255892.html | IN SHORT FICTION | By James F Clarity | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-fiction-257492.html | IN SHORT FICTION | By Richard Goodman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-259092.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-260492.html | IN SHORT NONFICTION | By David Kaufman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-262092.html | IN SHORT NONFICTION | By Jack Sullivan | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-in-their-natural-habitats.html | IN SHORT NONFICTION In Their Natural Habitats | By Rosemary Ranck | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/instruments-of-the-hunt.html | Instruments of the Hunt | By Doris Grumbach | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/is-there-anything-worse-than-a-man.html | Is There Anything Worse Than a Man | By Jack Butler | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/lovers-come-and-go-like-summer-storms.html | Lovers Come and Go Like Summer Storms | By Sandra Scofield | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/loving-the-ruthless-truth.html | Loving the Ruthless Truth | By Stuart Dybek | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/maximilian-nutmeg-does-the-right-thing.html | Maximilian Nutmeg Does the Right Thing | By Tim Sandlin | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/mitteleuropa-blues.html | Mitteleuropa Blues | By Abraham Brumberg | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/more-credit-than-we-deserve.html | More Credit Than We Deserve | By Robert M Solow | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/proudly-out-of-step.html | Proudly Out of Step | By Murray Polner | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/ruthlessly-determined.html | Ruthlessly Determined | By Emma Duncan | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/sink-the-belgrano.html | Sink the Belgrano | By Kenneth J Hagan | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/spies-in-pinstripes.html | Spies in Pinstripes | By Loch K Johnson | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/stressed-for-success.html | Stressed for Success | By William Taylor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/the-choral-voice-of-homewood.html | The Choral Voice of Homewood | By Michael Gorra | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/the-ghosts-on-main-street.html | The Ghosts on Main Street | By Howard Frank Mosher | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/the-senate-was-their-jury.html | The Senate Was Their Jury | By Forrest McDonald | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/they-didnt-know-their-place.html | They Didnt Know Their Place | By Dorothy Sterling | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/tokyo-on-zero-dollars-a-day.html | Tokyo on Zero Dollars a Day | By Lesley Downer | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/books/we-are-cliches-all-of-us.html | We Are Cliches All of Us | By David Plante | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/a-big-bet-for-the-godfather-of-rap.html | A Big Bet for the Godfather of Rap | By Jonathan Hicks | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/all-about-camping-the-irresistible-call-of-the-not-so-wild.html | All AboutCamping The Irresistible Call of the NotSoWild | By Josh Kurtz | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/at-work-new-questions-about-arbitration.html | At Work New Questions About Arbitration | By Barbara Presley Noble | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/business-diary-june-7-12.html | Business DiaryJune 712 | By Joel Kurtzman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/forum-behind-those-bizarre-air-fares.html | FORUMBehind Those Bizarre Air Fares | By Robert L Crandall | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/forum-rate-the-politicians-just-like-bonds.html | FORUMRate the Politicians Just Like Bonds | By Joseph H Cooper | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/forum-the-sec-misses-on-mutual-funds.html | FORUMThe SEC Misses on Mutual Funds | By Barry C Guthary | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/busine ss/making-a-difference-a-busy-agenda-gets-busier.html | Making a Difference A Busy Agenda Gets Busier | By Daniel F Cuff | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-biting-the-bullet-in-alcala-de-henares.html | Making a Difference Biting the Bullet in Alcala de Henares | By Adam Bryant | TX 3-330590 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-hewlett-s-big-move-to-go-small.html | Making a Difference Hewletts Big Move To Go Small | By Lawrence M Fisher | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-solidarity-in-silicon-valley.html | Making a Difference Solidarity in Silicon Valley | By Lawrence M Fisher | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/market-watch-will-somebody-please-borrow-a-little-money.html | MARKET WATCH Will Somebody Please Borrow A Little Money | By Floyd Norris | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/mutual-funds-selling-beyond-the-english-speakers.html | Mutual Funds Selling Beyond the English Speakers | By Carole Gould | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/mutual-funds-with-the-electric-bill-a-new-offer.html | Mutual Funds With the Electric Bill a New Offer | By Carole Gould | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/networking-the-lure-of-wireless-lan-s.html | Networking The Lure of Wireless LANs | By Stephen C Miller | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/spain-aims-for-a-competitive-edge-in-a-unified-europe.html | Spain Aims for a Competitive Edge in a Unified Europe | By Alan Riding | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/tech-notes-putting-voters-in-touch.html | Tech Notes Putting Voters In Touch | By Josh Kurtz | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/technology-helping-polluters-clean-up-their-act.html | Technology Helping Polluters Clean Up Their Act | By Barnaby J Feder | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-executive-computer-not-ready-for-windows-or-os-2-here-are-training-wheels.html | The Executive Computer Not Ready for Windows or OS2 Here Are Training Wheels | By Peter H Lewis | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-executive-life-and-no-one-mentions-the-many-mosquitoes.html | The Executive Life And No One Mentions The Many Mosquitoes | By Mary Billard | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-how-in-home-improvement.html | The How in Home Improvement | By Isadore Barmash | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-physicians-view-when-managed-care-comes-to-town.html | The Physicians View When Managed Care Comes to Town | By Milt Freudenheim | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/wall-street-a-long-hard-warrants-dispute.html | Wall Street A Long Hard Warrants Dispute | By Diana B Henriques | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/wall-street-african-development-bank-gets-mixed-ratings.html | Wall Street African Development Bank Gets Mixed Ratings | By Diana B Henriques | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/world-markets-the-latin-american-rebound.html | World Markets The Latin American Rebound | By Michael Quint | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/business/your-own-account-share-the-rice-but-not-the-assets.html | Your Own AccountShare the Rice but Not the Assets | By Mary Rowland | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/chasing-bugs-in-the-electronic-village.html | Chasing Bugs in the Electronic Village | BY James Gleick | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/could-the-red-wolf-be-a-mutt.html | Could the Red Wolf Be a Mutt | By Jan Deblieu | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/fashion-buyers-market.html | FASHION Buyers Market | By Carrie Donovan | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/food-salsa-nova.html | FOOD SALSA NOVA | By Molly ONeill | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/hers-running-away-from-home.html | HERS Running Away From Home | By William Safire | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/let-some-smoke-in.html | Let Some Smoke In | By Tom Wicker | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/on-language-perotspeak.html | ON LANGUAGE Perotspeak | By William Safire | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/the-new-black-suburbs.html | The New Black Suburbs | By David J Dent | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/the-yale-schmidt-leaves-behind.html | The Yale Schmidt Leaves Behind | BY Richard Bernstein | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/movies/film-for-this-movie-producer-violence-pays.html | FILM For This Movie Producer Violence Pays | By Bernard Weinraub | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/movies/japan-unfolds-through-many-images.html | Japan Unfolds Through Many Images | By Vincent Canby | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/2-gop-leaders-push-new-state-agenda.html | 2 GOP Leaders Push New State Agenda | By Jay Romano | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-grim-wasteland-on-news-at-six.html | A Grim Wasteland on News at Six | By Catherine S Manegold | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-la-carte-beyond-pizza.html | A la Carte Beyond Pizza | By Richard Jay Scholem | TX 3-330590 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-new-life-through-the-gift-of-dance.html | A New Life Through the Gift of Dance | By Sheila Abrams | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-star-search-in-which-all-can-shine.html | A Star Search in Which All Can Shine | By Carolyn Battista | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/activists-are-bracing-for-us-abortion-ruling.html | Activists Are Bracing For US Abortion Ruling | By Abby Margolis Newman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/after-16-years-a-tombstone-returns.html | After 16 Years a Tombstone Returns | By Suzanne Poor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/amateurs-heat-up-ice-rinks-with-roundtheclock-hockey.html | Amateurs Heat Up Ice Rinks With RoundtheClock Hockey | By Barbara Kaplan Lane | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/an-artist-whose-latest-work-is-invisible-to-the-naked-eye.html | An Artist Whose Latest Work Is Invisible to the Naked Eye | By Marcia Saft | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/an-innovative-newman-on-display.html | An Innovative Newman on Display | By Phyllis Braff | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-appropriation-when-borrowing-from-earlier-artists-is.html | ARTAppropriation When Borrowing From Earlier Artists Is Irresistible | By William Zimmer | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-artistic-visions-make-a-case-for-a-troubled-environment.html | ART Artistic Visions Make a Case For a Troubled Environment | By Vivien Raynor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-review-onyx-group-confronts-the-narrow-standards.html | ART REVIEWOnyx Group Confronts The Narrow Standards | By Phyllis Braff | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-sculpture-full-of-visual-puns.html | ART Sculpture Full of Visual Puns | By Vivien Raynor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/artists-seminal-100foot-reappears.html | Artists Seminal 100Foot Reappears | By Thomas Clavin | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/beyond-eggs-benedict-brunch-is-lighter-and-multinational.html | Beyond Eggs Benedict Brunch Is Lighter and Multinational | By Anne Semmes | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/brooklyn-youth-celebrating-graduation-is-shot.html | Brooklyn Youth Celebrating Graduation Is Shot | J PEDER ZANE | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/cab-calloway-the-loner-and-the-showman.html | Cab Calloway The Loner and the Showman | By Tessa Melvin | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/chamber-ensemble-relies-on-touch-of-theatrics.html | Chamber Ensemble Relies on Touch of Theatrics | By Barbara Delatiner | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/city-official-quits-work-for-president.html | City Official Quits Work For President | By Dennis Hevesi | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/connecticut-investigating-accounting-firm-s-role-in-colonial-realty-collapse.html | Connecticut Investigating Accounting Firms Role in Colonial Realty Collapse | By George Judson | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/connecticut-qa-susan-s-addiss-a-crusader-against-teenage-smoking.html | CONNECTICUT QA SUSAN S ADDISS A Crusader Against TeenAge Smoking | By Marcia Saft | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/crafts-showing-more-paint-than-patchwork.html | CRAFTS Showing More Paint Than Patchwork | By Patricia Malarcher | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/croquet-is-finding-a-place-in-the-sun-at-clubs-and-homes.html | Croquet Is Finding A Place in the Sun At Clubs and Homes | By Lisa Beth Pulitzer | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/cuomo-tries-to-mend-frayed-relations-to-li.html | Cuomo Tries to Mend Frayed Relations to LI | By Josh Barbanel | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/developers-offer-30-plans-for-dump-closed-in-74.html | Developers Offer 30 Plans for Dump Closed in 74 | By Rahel Musleah | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-a-two-mile-move-in-the-right-direction.html | DINING OUT A TwoMile Move in the Right Direction | By Joanne Starkey | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-a-view-for-all-seasons-in-pound-ridge.html | DINING OUTA View for All Seasons in Pound Ridge | By M H Reed | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-an-italian-restaurant-that-s-aged-well.html | DINING OUT An Italian Restaurant Thats Aged Well | By Patricia Brooks | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-eclectic-5course-dinners-in-a-small-inn.html | DINING OUTEclectic 5Course Dinners in a Small Inn | By Anne Semmes | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dr-harry-eagle-is-dead-at-86-formulated-cell-growth-medium.html | Dr Harry Eagle Is Dead at 86 Formulated CellGrowth Medium | By Bruce Lambert | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/ems-technician-is-accused-of-sexually-abusing-a-patient.html | EMS Technician Is Accused of Sexually Abusing a Patient | By Craig Wolff | TX 3-330590 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/few-school-budgets-encounter-rejection.html | Few School Budgets Encounter Rejection | By Ina Aronow | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/fishing-trophy-seized-by-customs.html | Fishing Trophy Seized by Customs | By Tom Toolen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/food-there-s-no-substitute-for-peas-right-out-of-the-pod.html | FOOD Theres No Substitute for Peas Right Out of the Pod | By Florence Fabricant | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/for-900-home-is-where-the-school-is.html | For 900 Home Is Where the School Is | By Vivien Kellerman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/for-gay-high-school-seniors-nightmare-is-almost-over.html | For Gay HighSchool Seniors Nightmare Is Almost Over | By Mary B W Tabor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/fund-provides-window-into-the-american-dream.html | Fund Provides Window Into the American Dream | By Evelyn Nieves | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/gardening-the-gluttonous-grande-dame-of-the-garden.html | GARDENING The Gluttonous Grande Dame of the Garden | By Joan Lee Faust | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/home-clinic-buying-tools-a-challenging-task.html | HOME CLINIC Buying Tools a Challenging Task | By John Warde | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/hospitals-encouraged-by-health-care-debate.html | Hospitals Encouraged by HealthCare Debate | By Amy Hill Hearth | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/in-the-company-of-new-friends-aids-patients-find-strong-shoulders.html | In the Company of New Friends AIDS Patients Find Strong Shoulders | By Richard Weizel | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/incinerators-see-shortages-of-trash.html | Incinerators See Shortages of Trash | By Robert A Hamilton | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/life-beyond-the-subway-is-subject-to-its-own-disruptions.html | Life Beyond the Subway Is Subject to Its Own Disruptions | By Steven Lee Myers | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/little-league-promotes-its-expansion-teams.html | Little League Promotes Its Expansion Teams | By Dave Ruden | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/long-island-journal-975692.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/long-island-qa-louis-l-levine-how-blue-cross-got-where-it-is-and.html | LONG ISLAND QA LOUIS L LEVINEHow Blue Cross Got Where It Is and What Can Be Done | By Stewart Ain | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/major-changes-due-in-congress-lineup.html | Major Changes Due In Congress Lineup | By Stewart Ain | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/music-debuts-and-innovations-as-caramoor-opens-summer-festival.html | MUSIC Debuts and Innovations as Caramoor Opens Summer Festival | By Robert Sherman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/music-french-organist-offers-recital-in-new-britain.html | MUSIC French Organist Offers Recital in New Britain | By Robert Sherman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/music-opera-festival-going-in-new-directions.html | MUSICOpera Festival Going in New Directions | By Rena Fruchter | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-congressional-district-joins-queens-to-the-county.html | New Congressional District Joins Queens to the County | By James Feron | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-jersey-q-rev-katrina-martha-swanson-trying-preserve-inner-city-parish.html | NEW JERSEY Q  A THE REV KATRINA MARTHA SWANSON Trying to Preserve an InnerCity Parish | By Tina TrasterPolak | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-style-emerges-as-lilco-revives.html | New Style Emerges As Lilco Revives | By John Rather | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/o-connor-leads-march-on-abortion.html | OConnor Leads March On Abortion | By Maria Newman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/on-guard-zebra-mussels-on-the-march.html | On Guard Zebra Mussels on the March | By Jackie Fitzpatrick | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/on-sunday-treatments-both-mental-and-political.html | On Sunday Treatments Both Mental And Political | By Michael Winerip | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/oradell-journal-acting-troupe-adopted-by-town-as-its-own.html | Oradell JournalActing Troupe Adopted By Town as Its Own | By Linda Lynwander | TX 3-330590 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/peekskill-shapes-an-artists-community.html | Peekskill Shapes an Artists Community | By Roberta Hershenson | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/political-notes-new-congressional-lines-open-new-york-doors.html | POLITICAL NOTES New Congressional Lines Open New York Doors | By Sam Howe Verhovek | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/report-says-home-operators-misused-funds-meant-to-feed-mentally-ill.html | Report Says Home Operators Misused Funds Meant to Feed Mentally Ill | By Selwyn Raab | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/richard-boehm-57-created-book-tours-to-promote-authors.html | Richard Boehm 57 Created Book Tours To Promote Authors | By Bruce Lambert | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/safety-monitor-evolves-from-mianus-tragedy.html | Safety Monitor Evolves From Mianus Tragedy | By Christine Kotrba | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/school-districts-encounter-a-large-turnover-in-superintendents.html | School Districts Encounter a Large Turnover in Superintendents | By Ina Aronow | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/suffolk-lawmakers-agree-to-raise-sales-tax-1-2.html | Suffolk Lawmakers Agree To Raise Sales Tax 12 | By John T McQuiston | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/surgical-injuries-lead-to-new-rule.html | SURGICAL INJURIES LEAD TO NEW RULE | By Lawrence K Altman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/tackling-a-mix-of-art-and-business.html | Tackling a Mix of Art and Business | By Roberta Hershenson | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/teaching-johnny-and-jane-to-be-practical.html | Teaching Johnny and Jane to Be Practical | By Susan Pearsall | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/the-guide-864492.html | THE GUIDE | By Eleanor Charles | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/the-view-from-rye-brook-a-10th-birthday-party-for-a-vigorous-municipality.html | The View From Rye Brook A 10th Birthday Party for a Vigorous Municipality | By Mary McAleer Vizard | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/theater-joseph-and-a-coat-of-many-colors.html | THEATER Joseph and a Coat of Many Colors | By Alvin Klein | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/theater-summer-season-prospect-a-good-mix.html | THEATER Summer Season Prospect A Good Mix | By Alvin Klein | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/theater-two-musicians-on-the-lam-in-sugar.html | THEATER Two Musicians on the Lam in Sugar | By Alvin Klein | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/thousands-of-groups-press-movement-against-abortion.html | Thousands of Groups Press Movement Against Abortion | By Marvine Howe | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/towns-move-to-protect-roadside-wildflowers.html | Towns Move to Protect Roadside Wildflowers | By Cathy Nelson | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/transplant-learns-los-angeles-the-hard-way.html | Transplant Learns Los Angeles the Hard Way | By Catherine S Manegold | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/view-darien-adventurous-students-seek-better-education-suburban-school.html | THE VIEW FROM DARIEN Adventurous Students Seek a Better Education In a Suburban School | By Fran Silverman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/westchester-guide-083592.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/westchester-qa-john-greene-a-crime-victim-declines-to-get-even.html | Westchester QA John GreeneA Crime Victim Declines to Get Even | By Donna Greene | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/wild-youth-angry-police-and-shots-in-newark.html | Wild Youth Angry Police and Shots in Newark | By Catherine S Manegold With James Dao | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/women-bearing-firearms-increasing.html | Women Bearing Firearms Increasing | By Lisa Beth Pulitzer | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/abroad-at-home-weakness-and-shame.html | Abroad at Home Weakness And Shame | By Anthony Lewis | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/is-that-what-he-meant.html | Is That What He Meant | By John E Frohnmayer | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/public-private-digging-a-divide.html | Public  Private Digging a Divide | By Anna Quindlen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/the-latest-quayle-joke.html | The Latest Quayle Joke | By Garrison Keillor | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/commercial-property-downtown-brooklyn-planning-strategies-for-new-retail.html | Commercial Property Downtown Brooklyn Planning Strategies for a New Retail Environment | By Mary McAleer Vizard | TX 3-330590 | 1992-06-25 |

| | | | | |
|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/focus-port-aransas-tex-resolution-trust-suit-tests-condo-rules.html | Focus Port Aransas Tex Resolution Trust Suit Tests Condo Rules | By Lettice Stuart | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/focus-resolution-trust-suit-tests-condo-rules.html | FOCUS Resolution Trust Suit Tests Condo Rules | By Lettice Stuart | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/if-you-re-thinking-of-living-in-the-east-village.html | If Youre Thinking of Living in The East Village | By Bret Senft | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/impact-of-zoning-is-pretested-on-computers.html | Impact of Zoning Is Pretested on Computers | By David W Dunlap | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-long-island-for-sale-handymanspecial-mansions.html | In the Region Long IslandFor Sale HandymanSpecial Mansions | By Diana Shaman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-new-jersey-in-morris-county-2-failed-projects.html | In the Region New JerseyIn Morris County 2 Failed Projects Revived | By Rachelle Garbarine | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-westchester-and-connecticut-slump-claims-commercial.html | In the Region Westchester and ConnecticutSlump Claims Commercial Property Firm | By Joseph P Griffith | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/northeast-notebook-bala-cynwyd-pa-filling-a-void-in-a-suburb.html | NORTHEAST NOTEBOOK Bala Cynwyd PaFilling a Void In a Suburb | By Davis J Wallace | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/northeast-notebook-boston-aids-housing-advances.html | NORTHEAST NOTEBOOK BostonAIDS Housing Advances | By Susan Diesenhouse | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/northeast-notebook-washington-hotel-for-blacks-changes-role.html | NORTHEAST NOTEBOOK WashingtonHotel for Blacks Changes Role | By Fran Rensbarger | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/perspectives-windows-in-historic-districts-new-guidelines-spur-replacement-work.html | Perspectives Windows in Historic Districts New Guidelines Spur Replacement Work | By Alan S Oser | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/q-and-a-826192.html | Q and A | By Shawn G Kennedy | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/streetscapes-the-empire-state-building-a-red-reprise-for-a-31-wonder.html | Streetscapes The Empire State Building A Red Reprise for a 31 Wonder | By Christopher Gray | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/realest ate/talking-the-elderly-new-ways-and-places-to-live.html | Talking The Elderly New Ways And Places To Live | By Andree Brooks | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ about-cars-a-rare-charmer-in-griffin-s-clothing.html | ABOUT CARS A Rare Charmer in Griffins Clothing | By Marshall Schuon | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ backtalk-pro-football-needs-a-real-labor-union.html | BACKTALKPro Football Needs a Real Labor Union | By Ed Garvey | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ barcelona-profile-off-camera-a-decathlon-rivalry.html | BARCELONA PROFILE Off Camera a Decathlon Rivalry | By Michael Martinez | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ baseball-deeper-deeper-into-the-quicksand.html | BASEBALL Deeper Deeper Into the Quicksand | By Malcolm Moran | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ baseball-old-timers-or-heroes-but-forever-mets.html | BASEBALL OldTimers or Heroes but Forever Mets | By Malcolm Moran | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ baseball-yankees-wake-up-late-and-enjoy-it.html | BASEBALL Yankees Wake Up Late and Enjoy It | By Jack Curry | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ basketball-bulls-just-waiting-for-the-mopup-duty.html | BASKETBALL Bulls Just Waiting For the Mopup Duty | By Clifton Brown | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ basketball-reeling-blazers-face-chicago-home-crowd.html | BASKETBALL Reeling Blazers Face Chicago Home Crowd | By Michael Martinez | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ colleges-athletes-are-dominant-in-black-enrollment.html | COLLEGES Athletes Are Dominant In Black Enrollment | By Robert Mcg Thomas Jr | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ football-nfl-is-dusting-off-its-shield-for-another-free-agency-battle.html | FOOTBALL NFL Is Dusting Off Its Shield For Another Free Agency Battle | By Timothy W Smith | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ golf-couple-s-swing-the-big-easy.html | GOLF Couples Swing The Big Easy | By Jaime Diaz | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ golf-davies-and-palli-leave-5-golfers-a-shot-behind.html | GOLF Davies and Palli Leave 5 Golfers a Shot Behind | By Alex Yannis | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/ hockey-vanbiesbrouck-an-unrestricted-free-agent.html | HOCKEY Vanbiesbrouck an Unrestricted Free Agent | By Joe Lapointe | TX 3-330590 | 1992-06-25 |

Page 8924 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/horse-racing-from-suits-of-silk-to-seersucker-cordero-still-wins.html | HORSE RACING From Suits of Silk to Seersucker Cordero Still Wins | By Joseph Durso | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/notebook-mcrae-gets-a-reward-for-showing-patience.html | NOTEBOOK McRae Gets a Reward For Showing Patience | By Murray Chass | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/notebook-now-archer-battles-for-job-on-eagles.html | NOTEBOOK Now Archer Battles for Job on Eagles | By Timothy W Smith | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/olympics-pressure-beats-out-pleasure-for-krabbe.html | OLYMPICS Pressure Beats Out Pleasure for Krabbe | By Christopher Clarey | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/olympics-the-women-s-gym-team-remains-suspended-in-air.html | OLYMPICS The Womens Gym Team Remains Suspended in Air | By Michael Janofsky | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/olympics-this-does-not-compute-cry-fans.html | OLYMPICS This Does Not Compute Cry Fans | By William C Rhoden | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/outdoors-mushroom-hunting-small-link-to-real-life.html | OUTDOORSMushroom Hunting Small Link to Real Life | By John Gierach | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-of-the-times-commissioner-s-cane-is-now-his-sword.html | Sports of The Times Commissioners Cane Is Now His Sword | By Dave Anderson | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-of-the-times-long-march-for-three-olympians.html | Sports of The Times Long March For Three Olympians | By George Vecsey | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/yacht-racing-newport-to-bermuda-ordeal-still-has-its-attractions.html | YACHT RACING NewporttoBermuda Ordeal Still Has Its Attractions | By Barbara Lloyd | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/bridge-epson-tournament-may-set-a-record.html | BRIDGE Epson Tournament May Set a Record | By Alan Truscott | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/c-foraging-west-side-is-jeep-country-740492.html | FORAGING West Side Is Jeep Country | By Cara Greenberg | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/camera-helping-children-become-shutterbugs.html | CAMERA Helping Children Become Shutterbugs | By John Durniak | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/chess-when-consistency-has-little-meaning.html | CHESS When Consistency Has Little Meaning | By Robert Byrne | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/cuttings-in-the-big-city-a-little-pond-and-a-big-bullfrog.html | CUTTINGS In the Big City A Little Pond And a Big Bullfrog | By Anne Raver | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-broadway-intersects-with-7th-ave.html | EGOS  IDS Broadway Intersects With 7th Ave | By Degen Pener | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-jocks-around-the-clock.html | EGOS  IDS Jocks Around the Clock | By Degen Pener | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-new-michael-meets-the-old-michael.html | EGOS  IDS New Michael Meets the Old Michael | By Degen Pener | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-oh-look-kids-torture-and-slug-eating.html | EGOS  IDS Oh Look Kids Torture and SlugEating | By Degen Pener | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-psst-house-for-sale.html | EGOS  IDS Psst House For Sale | By Degen Pener | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-the-major-rituals-of-the-home.html | EGOS  IDS The Major Rituals of the Home | By Degen Pener | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/members-only.html | Members Only | By Bruce Weber | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/out-there-phoenix-forever-breck.html | OUT THERE PHOENIXForever Breck | By Blair Sabol | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/signals-mean.html | SIGNALS Mean | By Woody Hochswender | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/stamps-letters-recalling-a-sad-past.html | STAMPS Letters Recalling A Sad Past | By Barth Healey | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/sunday-diner-the-waits-the-thing-at-peter-luger.html | SUNDAY DINERThe Waits the Thing At Peter Luger | By Liz Logan | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/the-night-romance-si.html | THE NIGHT Romance Si | By Bob Morris | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/the-queen-of-hearts.html | The Queen of Hearts | By Ron Alexander | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/the-sexes-love-me-love-my-lyrics.html | THE SEXES Love Me Love My Lyrics | By Ariel Swartley | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/thing-jack-russell-terrier.html | THING Jack Russell Terrier | By William Wilson | TX 3-330590 | 1992-06-25 |

| 1992-06-14 | https://www.nytimes.com/1992/06/14/style/vows-diana-pizzuti-and-robert-iovino.html | VOWS Diana Pizzuti and Robert Iovino | By Lois Smith Brady | TX 3-330590 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/theater/why-the-yanks-don-t-make-it-over-there.html | Why the Yanks Dont Make It Over There | By Matt Wolf | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/colorados-skyhigh-retreat.html | Colorados SkyHigh Retreat | By Audrey Topping | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/colorados-skyhigh-retreat.html | Colorados SkyHigh Retreat | By Audrey Topping | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/colorados-skyhigh-retreat.html | Colorados SkyHigh Retreat | By Audrey Topping | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/getting-close-at-37000-feet.html | Getting Close at 37000 Feet | By Susan Barron | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/in-honfleur-the-essence-of-normandy.html | In Honfleur the Essence of Normandy | By Alan Riding | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/monumental-mantua.html | Monumental Mantua | By Roderick Conway Morris | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/on-2-wheels-in-russia.html | On 2 Wheels in Russia | By Jane Alpert | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/practical-traveler-tough-times-in-foreign-jails.html | PRACTICAL TRAVELER Tough Times In Foreign Jails | By Barbara Crossette | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/q-and-a-021492.html | Q and A | By Carl Sommers | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/shoppers-world-sweetsmelling-soap-of-spain.html | SHOPPERS WORLDSweetSmelling Soap of Spain | By Penelope Casas | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/stories-in-stone-along-the-lower-seine.html | Stories in Stone Along the Lower Seine | By Roger Cohen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/the-tee-ceremony-in-myrtle-beach.html | The Tee Ceremony in Myrtle Beach | By Bob Berger | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/whats-doing-in-mount-desert.html | WHATS DOING INMount Desert | By Wayne Curtis | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/1992-campaign-undeclared-candidate-behind-two-issues-outlines-perot-presidency.html | THE 1992 CAMPAIGN Undeclared Candidate Behind Two Issues Outlines of Perot Presidency Emerge | By Steven A Holmes | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/colin-cameron-65-hawaiian-who-led-pineapple-company.html | Colin Cameron 65 Hawaiian Who Led Pineapple Company | By Bruce Lambert | TX 3-330590 | 1992-06-25 |

| | | | | |
|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/female-sailors-talk-of-slow-but-certain-change.html | Female Sailors Talk of Slow but Certain Change | By Timothy Egan | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/for-auto-workers-meeting-comes-at-a-crucial-juncture.html | For Auto Workers Meeting Comes at a Crucial Juncture | By Doron P Levin | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/preachers-take-shouting-match-with-city-to-court.html | Preachers Take Shouting Match With City to Court | By Ronald Smothers | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/reaching-for-the-stars-nashville-fair-celebrates-the-fans-of-country-music.html | Reaching for the Stars Nashville Fair Celebrates the Fans of Country Music | By Patricia Leigh Brown | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/report-says-energy-dept-collects-information-on-some-americans.html | Report Says Energy Dept Collects Information on Some Americans | By Robert Pear | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-campaign-democrats-clinton-at-jackson-meeting-warmth-and-some-friction.html | THE 1992 CAMPAIGN Democrats Clinton at Jackson Meeting Warmth and Some Friction | By Gwen Ifill | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-campaign-hometown-perot-isn-t-necessarily-texarkana-s-favorite-son.html | THE 1992 CAMPAIGN Hometown Perot Isnt Necessarily Texarkanas Favorite Son | By Michael Kelly | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-campaign-platform-brown-is-vowing-a-fight-on-issues.html | THE 1992 CAMPAIGN Platform BROWN IS VOWING A FIGHT ON ISSUES | By David E Rosenbaum | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-capmaign-voters-words-on-bush-s-lips-in-88-now-stick-in-voters-craw.html | THE 1992 CAPMAIGN Voters Words on Bushs Lips in 88 Now Stick in Voters Craw | By Jeffrey Schmalz | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/us/wall-of-silence-impedes-inquiry-into-a-rowdy-navy-convention.html | Wall of Silence Impedes Inquiry Into a Rowdy Navy Convention | By Eric Schmitt | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/a-closer-look-ecology-the-economy-and-bush.html | A CLOSER LOOK Ecology the Economy and Bush | By Steven Greenhouse | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/conversations-warren-zimmermann-haunted-by-what-the-us-didnt-do-in-yugoslavia.html | ConversationsWarren Zimmermann Haunted by What the US Didnt Do in Yugoslavia | By David Binder | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/dan-quayle-steps-front-and-right-of-center.html | Dan Quayle Steps Front and Right of Center | By R W Apple Jr | TX 3-330590 | 1992-06-25 |

| | | | | |
|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/diplomatic-notebook-the-odd-art-of-summitry-without-a-cold-war.html | Diplomatic Notebook The Odd Art of Summitry Without a Cold War | By Thomas L Friedman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/echoes-of-prohibition-20-years-of-war-on-drugs-and-no-victory-yet.html | Echoes of Prohibition 20 Years of War on Drugs and No Victory Yet | By Joseph B Treaster | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/ideas-trends-killers-in-the-mist-tv-nature-shows-grow-nastier.html | IDEAS  TRENDS Killers in the Mist TV Nature Shows Grow Nastier | By Margot Slade | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-a-212-page-warning-japan-gets-tougher-in-the-trade-war.html | JUNE 713 A 212Page Warning Japan Gets Tougher In the Trade War | By James B Sterngold | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-intriguing-theories-a-murder-in-paris-thins-plo-leadership.html | JUNE 713 Intriguing Theories A Murder in Paris Thins PLO Leadership | By Youssef M Ibrahim | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-new-debates-ivan-the-terrible-or-mistaken-identity.html | JUNE 713 New Debates Ivan the Terrible Or Mistaken Identity | By David Johnston | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-supreme-court-new-hearing-ordered-in-abortion-clinic-case.html | JUNE 713 Supreme Court New Hearing Ordered In Abortion Clinic Case | By Linda Greenhouse | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-threat-withdrawn-los-angeles-police-chief-makes-his-departure-official.html | JUNE 713 Threat Withdrawn Los Angeles Police Chief Makes His Departure Official | By Seth Mydans | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-713-370-billion-in-debt-a-constitutional-fix-for.html | JUNE 713 370 Billion in DebtA Constitutional Fix For Overweight Budgets Falls Short in Congress | By Clifford Brauss | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-713-squirt-guns-draw-real-fire.html | JUNE 713Squirt Guns Draw Real Fire | By Eban Shapiro | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/satellite-view-forest-damage-north-and-south.html | Satellite View Forest Damage North and South | By Timothy Egan | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/solution-to-wasteful-lawsuits-becomes-a-problem.html | Solution to Wasteful Lawsuits Becomes a Problem | By Stephen Labaton | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/the-world-the-mood-turns-darker-in-east-europe-s-drama.html | THE WORLD The Mood Turns Darker In East Europes Drama | By Stephen Engelberg | TX 3-330590 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/watergate-s-shadow-lies-across-the-land.html | Watergates Shadow Lies Across the Land | By Adam Clymer | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/why-there-s-no-methadone-for-crack.html | Why Theres No Methadone for Crack | DONALD G McNEIL Jr | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/2-kidnappings-ignite-fears-in-mexico.html | 2 Kidnappings Ignite Fears in Mexico | By Tim Golden | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/4-weeks-after-protests-for-democracy-anguish-grows-over-missing-thais.html | 4 Weeks After Protests for Democracy Anguish Grows Over Missing Thais | By Philip Shenon | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/a-new-hotel-is-a-symbol-of-hope-for-beirut.html | A New Hotel Is a Symbol of Hope for Beirut | By Ihsan A Hijazi | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/american-unable-to-leave-beijing.html | AMERICAN UNABLE TO LEAVE BEIJING | By Sheryl Wudunn | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/as-times-grow-harder-cubans-are-grumbling-more-freely.html | As Times Grow Harder Cubans Are Grumbling More Freely | By Howard W French | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/bedfellows-with-spain-lisbon-won-t-cuddle.html | Bedfellows With Spain Lisbon Wont Cuddle | By Alan Riding | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/cape-town-parliament-working-itself-out-of-job.html | Cape Town Parliament Working Itself Out of Job | By Christopher S Wren | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/crucial-vote-for-israelis-but-few-seem-interested.html | Crucial Vote for Israelis but Few Seem Interested | By Clyde Haberman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/effects-of-war-come-home-to-belgrade.html | Effects of War Come Home to Belgrade | By Michael T Kaufman | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/for-besieged-sarajevo-even-anger-is-fickle.html | For Besieged Sarajevo Even Anger Is Fickle | By John F Burns | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/french-dispute-ended-canada-goes-fishing.html | French Dispute Ended Canada Goes Fishing | By Clyde H Farnsworth | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/job-is-difficult-but-pays-well-in-hong-kong.html | Job Is Difficult But Pays Well In Hong Kong | By Barbara Basler | TX 3-330590 | 1992-06-25 |

| | | | | |
|---|---|---|---|---|
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/new-kremlin-team-raises-questions-on-yeltsin-s-aim.html | New Kremlin Team Raises Questions on Yeltsins Aim | By Serge Schmemann | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/russians-ask-what-country-do-i-live-in.html | Russians Ask What Country Do I Live In | By Celestine Bohlen | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/still-reeling-from-gulf-war-jordanians-harden-attitudes.html | Still Reeling From Gulf War Jordanians Harden Attitudes | By Youssef M Ibrahim | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-bush-leaves-rio-with-shots-at-foreign-and-us-critics.html | THE EARTH SUMMIT Bush Leaves Rio With Shots At Foreign and US Critics | By Michael Wines | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-lessons-of-rio-a-new-prominence-and-an-effective-blandness.html | THE EARTH SUMMIT Lessons of Rio A New Prominence and an Effective Blandness | By William K Stevens | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-negotiators-in-rio-agree-to-increase-aid-to-third-world.html | THE EARTH SUMMIT NEGOTIATORS IN RIO AGREE TO INCREASE AID TO THIRD WORLD | By Paul Lewis | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-rich-nations-offer-money-but-small-ones-raise-issues.html | THE EARTH SUMMIT Rich Nations Offer Money But Small Ones Raise Issues | By James Brooke | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/us-quietly-at-work-to-oust-new-yugoslavia-from-the-un.html | US Quietly at Work to Oust New Yugoslavia From the UN | By Frank J Prial | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/vienna-in-bidding-war-for-an-agency-of-peace.html | Vienna in Bidding War for an Agency of Peace | By Paul Lewis | TX 3-330590 | 1992-06-25 |
| 1992-06-14 | https://www.nytimes.com/1992/06/14/world/zaire-reopens-old-wound-lumumba-s-death.html | Zaire Reopens Old Wound Lumumbas Death | By Kenneth B Noble | TX 3-330590 | 1992-06-25 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-354292.html | Dance in Review | By Jennifer Dunning | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-355092.html | Dance in Review | By Jack Anderson | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-356992.html | Dance in Review | By Jennifer Dunning | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-357792.html | Dance in Review | By Jack Anderson | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-935992.html | Dance in Review | By Jack Anderson | TX 3-331105 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/review-music-heralded-in-celebration-a-maturing-movement.html | ReviewMusic Heralded in Celebration A Maturing Movement | By Edward Rothstein | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/review-pop-a-hootenanny-but-a-sedate-one-at-carnegie-hall.html | ReviewPop A Hootenanny but a Sedate One at Carnegie Hall | By Stephen Holden | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/review-pop-singing-soul-as-though-in-her-own-living-room.html | ReviewPop Singing Soul as Though in Her Own Living Room | By Peter Watrous | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/us-orchestras-face-up-to-trouble-and-the-bottom-line.html | US Orchestras Face Up to Trouble And the Bottom Line | By Bernard Holland | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/books/books-of-the-times-he-was-homespun-maybe-but-full-of-surprises.html | Books of The Times He Was Homespun Maybe but Full of Surprises | By Christopher LehmannHaupt | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/bronco-ii-accidents-pose-new-questions-for-ford-on-safety.html | Bronco II Accidents Pose New Questions For Ford on Safety | By Barry Meier | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/coalition-seeks-to-adopt-a-standard-unix-version.html | Coalition Seeks to Adopt a Standard Unix Version | By John Markoff | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/congress-steps-up-work-on-taxes.html | Congress Steps Up Work on Taxes | By John H Cushman Jr | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/credit-markets-housing-data-may-give-signals-on-the-economy.html | CREDIT MARKETS Housing Data May Give Signals on the Economy | By Kenneth N Gilpin | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/foray-into-mainstream-for-parallel-computing.html | Foray Into Mainstream For Parallel Computing | By John Markoff | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/foreign-investors-pouring-into-china.html | Foreign Investors Pouring Into China | By Nicholas D Kristof | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/japan-businesses-lose-confidence-in-economy.html | Japan Businesses Lose Confidence in Economy | By Andrew Pollack | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/market-place-ringer-battered-by-bad-weather.html | Market Place Ringer Battered By Bad Weather | By Michael Quint | TX 3-331105 | 1992-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/media-business-advertising-gucci-s-current-campaign-recovering-its-elite-image.html | THE MEDIA BUSINESS ADVERTISING Guccis Current Campaign Recovering Its Elite Image | By Geraldine Fabrikant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-accounts-317892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-familiar-faces-returning-soon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Familiar Faces Returning Soon | By Geraldine Fabrikant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-international-ads-win-best-of-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA International Ads Win Best of Show | By Geraldine Fabrikant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-people-318692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-proposed-pitches-for-candidates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Proposed Pitches For Candidates | By Geraldine Fabrikant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-europe-s-television-borders-start-to-fall.html | THE MEDIA BUSINESS Europes Television Borders Start to Fall | By John Rockwell | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-for-british-in-the-us-a-weekly-touch-of-fleet-st.html | THE MEDIA BUSINESS For British in the US a Weekly Touch of Fleet St | By Alex S Jones | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-magazines-rebuild-advertising-ties.html | THE MEDIA BUSINESS Magazines Rebuild Advertising Ties | By Deirdre Carmody | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-television-story-rights-for-crimes-certainly-pay.html | THE MEDIA BUSINESS Television Story Rights For Crimes Certainly Pay | By Bill Carter | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/time-warner-s-chief-takes-indefinite-leave.html | Time Warners Chief Takes Indefinite Leave | By Adam Bryant | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/business/travel-industry-plans-for-life-after-castro.html | Travel Industry Plans For Life After Castro | By Edwin McDowell | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/news/pulitzer-winner-is-poet-laureate.html | Pulitzer Winner Is Poet Laureate | By Irvin Molotsky | TX 3-331105 | 1992-06-18 |

| 1992-06-15 | https://www.nytimes.com/1992/06/15/news/review-ballet-a-baryshnikov-debut-at-age-44-in-balanchine-s-duo-concertant.html | ReviewBallet A Baryshnikov Debut at Age 44 In Balanchines Duo Concertant | By Anna Kisselgoff | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/news/review-television-gossip-and-a-gimmick-for-a-summer-premiere.html | ReviewTelevision Gossip and a Gimmick For a Summer Premiere | By John J OConnor | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/news/review-television-letting-fundamentalists-tell-their-own-stories.html | ReviewTelevision Letting Fundamentalists Tell Their Own Stories | By Walter Goodman | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/3-men-killed-and-2-wounded-in-shooting-after-clash-at-party.html | 3 Men Killed and 2 Wounded In Shooting After Clash at Party | By J Peder Zane | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/after-striving-for-change-newark-police-face-a-crisis.html | After Striving for Change Newark Police Face a Crisis | By Evelyn Nieves With Charles Strum | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/bridge-873592.html | Bridge | By Alan Truscott | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/dinkins-s-europe-trip-polishes-city-s-image.html | Dinkinss Europe Trip Polishes Citys Image | By Steven Prokesch | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/dover-journal-a-family-clinic-that-tries-to-be-both.html | DOVER JOURNAL A Family Clinic That Tries to Be Both | By Kathleen Teltsch | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/housing-aid-goes-unspent-by-poor-cities.html | Housing Aid Goes Unspent By Poor Cities | By Lindsey Gruson | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/in-prosperous-bridgehampton-a-racetrack-tries-to-stay-alive.html | In Prosperous Bridgehampton a Racetrack Tries to Stay Alive | By John T McQuiston | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/metro-matters-dan-quayle-malcolm-x-and-american-values.html | METRO MATTERS Dan Quayle Malcolm X and American Values | By Sam Roberts | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/music-festival-on-jersey-shore-ends-in-melee-with-28-arrests.html | Music Festival on Jersey Shore Ends in Melee With 28 Arrests | By Bruce Weber | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/mystery-missing-executive-where-sidney-reso-no-demands-no-clues-no-idea.html | The Mystery of a Missing Executive  Where Is Sidney Reso No Demands No Clues No Idea | By Charles Strum | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/plan-gains-for-outdoor-cafe-at-site-in-union-square-park.html | Plan Gains for Outdoor Cafe At Site in Union Square Park | By David W Dunlap | TX 3-331105 | 1992-06-18 |

| | | | | |
|---|---|---|---|---|
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/two-more-fires-in-hotels-may-be-linked-to-others.html | Two More Fires in Hotels May Be Linked to Others | By Ian Fisher | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/use-of-semiautomatic-gun-by-new-york-police-may-pose-risks.html | Use of Semiautomatic Gun by New York Police May Pose Risks | By Jane Fritsch | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/essay-perot-versus-social-security.html | Essay Perot Versus Social Security | By William Safire | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/foreign-affairs-america-in-israel.html | Foreign Affairs America in Israel | By Leslie H Gelb | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/murphy-brown-colonial-dame.html | Murphy Brown Colonial Dame | By Benjamin Franklin | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/yeltsin-needs-moral-support-too.html | Yeltsin Needs Moral Support Too | By Stephen Sestanovich | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/auto-racing-with-little-excitement-austrian-wins-by-attrition-in-canada.html | AUTO RACING With Little Excitement Austrian Wins by Attrition in Canada | By Joseph Siano | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-questions-arise-on-steinbrenner-decision.html | BASEBALL Questions Arise on Steinbrenner Decision | By Murray Chass | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-torborg-explodes-as-mets-are-swept.html | BASEBALL Torborg Explodes as Mets Are Swept | By Joe Sexton | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-yankees-get-off-seesaw-in-time.html | BASEBALL Yankees Get Off Seesaw In Time | By Jack Curry | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/basketball-sports-times-bulls-jordan-blaze-tough-trail-playoff-finals.html | BASKETBALL Sports of The Times The Bulls and Jordan Blaze a Tough Trail in Playoff Finals | By Ira Berkow | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/basketball-with-jordan-starring-bulls-make-it-a-rerun.html | BASKETBALL With Jordan Starring Bulls Make It a Rerun | By Clifton Brown | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/biking-the-usa-day-7-pack-of-aches-and-pains.html | BIKING THE USA DAY 7 Pack of Aches and Pains | By Grace Lichtenstein | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/boxing-holmes-s-war-within.html | BOXING Holmess War Within | By Phil Berger | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/golf-palli-prevails-as-king-falters.html | GOLF Palli Prevails As King Falters | By Alex Yannis | TX 3-331105 | 1992-06-18 |

| | | | | |
|---|---|---|---|---|
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/golf-the-92-open-still-life-beauty-with-moving-pictures.html | GOLF The 92 Open StillLife Beauty With Moving Pictures | By Jaime Diaz | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/golf-the-fatal-attraction-of-three-of-the-more-stunning-holes.html | GOLF The Fatal Attraction of Three of the More Stunning Holes | By Jaime Diaz | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/olympics-de-la-hoya-five-others-gain-boxoffs.html | OLYMPICS De la Hoya Five Others Gain Boxoffs | By William C Rhoden | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/olympics-the-trial-is-not-over-for-female-gymnasts.html | OLYMPICS The Trial Is Not Over For Female Gymnasts | By Michael Janofsky | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-at-one-time-a-pro-now-an-amateur.html | SIDELINES At One Time a Pro Now an Amateur | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-cyclist-puts-pedal-to-medal-for-a-mark.html | SIDELINES Cyclist Puts Pedal To Medal for a Mark | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-dear-dad-something-for-your-electronic-enjoyment.html | SIDELINES Dear Dad Something for Your Electronic Enjoyment | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-filling-a-fish-bowl-with-nfl-players.html | SIDELINES Filling a Fish Bowl With NFL Players | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-if-the-jump-is-good-the-rams-can-hold.html | SIDELINES If the Jump Is Good The Rams Can Hold | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-it-s-off-to-the-races-this-father-s-day.html | SIDELINES Its Off to the Races This Fathers Day | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-waiting-in-the-wings-is-the-next-mattingly.html | SIDELINES Waiting in the Wings Is the Next Mattingly | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-will-3-be-a-charm-for-teresa-edwards.html | SIDELINES Will 3 Be a Charm For Teresa Edwards | William N Wallace | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/style/chronicle-162092.html | Chronicle | By Nadine Brozan | TX 3-331105 | 1992-06-18 |

| 1992-06-15 | https://www.nytimes.com/1992/06/15/style/chronicle-171092.html | Chronicle | By Nadine Brozan | TX 3-331105 | 1992-06-18 |
|---|---|---|---|---|---|
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/1992-campaign-political-memo-with-independent-candidate-race-just-won-t-let-up.html | THE 1992 CAMPAIGN Political Memo With Independent Candidate The Race Just Wont Let Up | By Robin Toner | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/coal-miners-plead-for-bailout-of-ailing-health-plans.html | Coal Miners Plead for Bailout of Ailing Health Plans | By Keith Bradsher | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/family-of-war-crime-suspect-recounts-its-trial-by-ordeal.html | Family of WarCrime Suspect Recounts Its Trial by Ordeal | By Tamar Lewin | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/lawrence-w-towner-dies-at-70-historian-led-research-library.html | Lawrence W Towner Dies at 70 Historian Led Research Library | By Bruce Lambert | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/press-is-condemned-by-a-federal-judge-for-court-coverage.html | Press Is Condemned By a Federal Judge For Court Coverage | By Martin Tolchin | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/symbol-of-cuba-sparking-battle-in-a-florida-city.html | Symbol of Cuba Sparking Battle In a Florida City | By Larry Rohter | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/the-1992-campaign-democrats-clinton-stands-by-remark-on-rapper.html | THE 1992 CAMPAIGN Democrats CLINTON STANDS BY REMARK ON RAPPER | By Gwen Ifill | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/the-1992-campaign-media-clinton-campaign-to-divide-its-ad-work.html | THE 1992 CAMPAIGN Media Clinton Campaign to Divide Its Ad Work | By Elizabeth Kolbert | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/watergate-then-and-now-who-was-who-in-the-cover-up-and-uncovering-of-watergate.html | WATERGATE THEN AND NOW Who Was Who in the CoverUp and Uncovering of Watergate | By Karen de Witt | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/us/watergate-then-now-2-decades-after-political-burglary-questions-still-linger.html | WATERGATE THEN AND NOW 2 Decades After a Political Burglary the Questions Still Linger | By Robert Pear | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/earth-summit-battle-rio-day-after-friends-foes-agree-sharper-sentinel.html | THE EARTH SUMMIT Battle in Rio The Day After Friends and Foes Agree On a Sharper Sentinel | By Paul Lewis | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/israeli-settlers-worrying-about-a-victory-by-rabin.html | Israeli Settlers Worrying About a Victory by Rabin | By Clyde Haberman | TX 3-331105 | 1992-06-18 |

| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/japan-takes-on-the-mob-and-the-mob-fights-back.html | Japan Takes On the Mob and the Mob Fights Back | By James Sterngold | TX 3-331105 | 1992-06-18 |
|---|---|---|---|---|---|
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/khmer-rouge-balk-at-un-peace-plan.html | Khmer Rouge Balk at UN Peace Plan | By Philip Shenon | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/north-korea-plan-on-fueling-a-bomb-may-be-confirmed.html | NORTH KOREA PLAN ON FUELING ABOMB MAY BE CONFIRMED | By David E Sanger | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/the-earth-summit-un-chief-closes-summit-with-an-appeal-for-action.html | THE EARTH SUMMIT UN Chief Closes Summit With an Appeal for Action | By James Brooke | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/the-earth-summit-what-some-preach-in-rio-is-not-what-they-practice-at-home.html | THE EARTH SUMMIT What Some Preach in Rio Is Not What They Practice at Home | By Barbara Crossette | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/thousands-protest-against-serbian-president.html | Thousands Protest Against Serbian President | By Michael T Kaufman | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toronto-journal-a-cree-beats-the-drum-for-all-of-canada-s-indians.html | Toronto Journal A Cree Beats the Drum for All of Canadas Indians | By Clyde H Farnsworth | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-the-washington-summit-arms-and-aid-the-main-topics-at-bush-yeltsin-talks.html | TOWARD THE WASHINGTON SUMMIT Arms and Aid the Main Topics at BushYeltsin Talks | By Steven R Greenhouse | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-washington-summit-deep-soviet-files-facts-footnotes-even-maybe-real.html | TOWARD THE WASHINGTON SUMMIT From Deep in the Soviet Files Facts Footnotes Even Maybe Real History | By Serge Schmemann | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-washington-summit-yeltsin-due-us-today-still-complex-elusive.html | TOWARD THE WASHINGTON SUMMIT Yeltsin Due in US Today Is Still Complex and Elusive | By Serge Schmemann | TX 3-331105 | 1992-06-18 |
| 1992-06-15 | https://www.nytimes.com/1992/06/15/world/warnings-to-bush-on-panama-cited.html | Warnings to Bush on Panama Cited | By Shirley Christian | TX 3-331105 | 1992-06-18 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/archives/toxic-agents-found-to-be-killing-off-whales.html | Toxic Agents Found to Be Killing Off Whales | By Catherine Dold | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/2-directors-resign-from-arts-agency.html | 2 Directors Resign From Arts Agency | By William H Honan | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-025592.html | Classical Music in Review | By Bernard Holland | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-337892.html | Classical Music in Review | By Allan Kozinn | TX 3-331114 | 1992-06-19 |

| 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-338692.html | Classical Music in Review | By James R Oestreich | TX 3-331114 | 1992-06-19 |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-339492.html | Classical Music in Review | By Bernard Holland | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/review-music-american-opera-finds-a-home-at-the-nightclub.html | ReviewMusic American Opera Finds a Home at the Nightclub | By Bernard Holland | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/books/books-of-the-times-soap-operas-and-fragments-from-daily-life-around-london.html | Books of The Times Soap Operas and Fragments From Daily Life Around London | By Michiko Kakutani | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business-scene-figuring-profits-the-russian-way.html | Business Scene Figuring Profits The Russian Way | By Louis Uchitelle | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/cheese-duty-on-hungary-to-continue.html | Cheese Duty On Hungary To Continue | By Keith Bradsher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-big-debt-agency-seeks-better-odds-of-a-payoff.html | COMPANY NEWS Big Debt Agency Seeks Better Odds of a Payoff | By Michael Quint | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-coals-to-newcastle-dept-high-tech-windmills-are-sold-to-the-dutch.html | COMPANY NEWS Coals to Newcastle Dept HighTech Windmills Are Sold to the Dutch | By Matthew L Wald | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-coming-to-pizza-huts-all-you-can-eat-buffet.html | COMPANY NEWS Coming to Pizza Huts AllYouCanEat Buffet | By Eben Shapiro | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-macy-appoints-2-executives-as-it-begins-filling-vacancies.html | COMPANY NEWS Macy Appoints 2 Executives As It Begins Filling Vacancies | By Stephanie Strom | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-mcdonnell-postpones-jumbo-jet.html | COMPANY NEWS McDonnell Postpones Jumbo Jet | By Richard W Stevenson | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/court-backs-old-standard-on-state-tax.html | Court Backs Old Standard On State Tax | By Linda Greenhouse | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/france-rebukes-us-for-tariff-threat.html | France Rebukes US for Tariff Threat | By Roger Cohen | TX 3-331114 | 1992-06-19 |

| | | | | |
|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/market-place-taking-on-fda-is-costly-to-barr.html | Market Place Taking On FDA Is Costly to Barr | By Milt Freudenheim | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/media-business-advertising-apple-finds-new-arena-for-its-fight-with-microsoft.html | THE MEDIA BUSINESS Advertising Apple Finds a New Arena For Its Fight With Microsoft | By Lawrence M Fisher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/return-of-an-issue-protectionism.html | Return of an Issue Protectionism | By Keith Bradsher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/road-show-on-biotech-and-bugs.html | Road Show on Biotech and Bugs | By Barnaby J Feder | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/robert-william-haack-75-dies-led-stock-exchange-during-crises.html | Robert William Haack 75 Dies Led Stock Exchange During Crises | By Kurt Eichenwald | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-advertising-addenda-accounts-289492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Lawrence M Fisher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-advertising-addenda-nba-winners-on-nestle-crunch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBA Winners On Nestle Crunch | By Lawrence M Fisher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-advertising-addenda-some-new-turns-for-motel-6.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some New Turns for Motel 6 | By Lawrence M Fisher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-no-shift-at-time-warner-despite-ross-absence.html | THE MEDIA BUSINESS No Shift at Time Warner Despite Ross Absence | By Adam Bryant | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/thrift-is-under-siege-in-japan-as-use-of-credit-cards-soars.html | Thrift Is Under Siege in Japan As Use of Credit Cards Soars | By James Sterngold | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/business/utilities-say-81-new-york-law-is-proving-costly.html | Utilities Say 81 New York Law Is Proving Costly | By Matthew L Wald | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/movies/romper-room-host-on-her-abortion-case.html | Romper Room Host On Her Abortion Case | By Jan Hoffman | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/news/by-design-buckle-up-for-the-year-of-the-belt.html | By Design Buckle Up for the Year of the Belt | By Carrie Donovan | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/news/critic-s-notebook-on-talk-show-circuit-it-s-clinton-vs-perot.html | Critics Notebook On TalkShow Circuit Its Clinton vs Perot | By Walter Goodman | TX 3-331114 | 1992-06-19 |

| 1992-06-16 | https://www.nytimes.com/1992/06/16/news/for-fall-think-vests-ties-and-yes-longer-skirts.html | For Fall Think Vests Ties And Yes Longer Skirts | By Bernadine Morris | TX 3-331114 | 1992-06-19 |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/news/patterns-914192.html | Patterns | By Woody Hochswender | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/news/still-arguing-the-value-of-warhol-s-estate.html | Still Arguing the Value of Warhols Estate | By Carol Vogel | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/news/the-talk-of-hollywood-an-ending-that-s-not-happily-ever-after.html | The Talk of Hollywood An Ending Thats Not Happily Ever After | By Bernard Weinraub | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/2d-police-inquiry-begins-into-drug-dealing-charge.html | 2d Police Inquiry Begins Into DrugDealing Charge | By George James | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/33-win-macarthur-awards-including-17-women.html | 33 Win MacArthur Awards Including 17 Women | By Kathleen Teltsch | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/a-summer-of-decisions-for-new-york-city-s-newspapers.html | A Summer of Decisions for New York Citys Newspapers | By Alex S Jones | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/black-clergy-urges-boycott-in-day-of-absence.html | Black Clergy Urges Boycott in Day of Absence | By Marvine Howe | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/bridge-858792.html | Bridge | By Alan Truscott | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chess-854492.html | Chess | By Robert Byrne | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chronicle-287892.html | CHRONICLE | By Nadine Brozan | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chronicle-288692.html | CHRONICLE | By Nadine Brozan | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chronicle-765392.html | CHRONICLE | By Nadine Brozan | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/crime-boss-is-convicted-in-rackets-trial.html | Crime Boss Is Convicted in Rackets Trial | By Arnold H Lubasch | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/cuomo-warns-of-election-delay.html | Cuomo Warns of Election Delay | By Kevin Sack | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/drivers-tell-of-gunfire-and-blood-on-school-bus.html | Drivers Tell Of Gunfire And Blood On School Bus | By Constance L Hays | TX 3-331114 | 1992-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/festival-s-violent-end-prompts-tales-of-fear-from-belmar-residents.html | Festivals Violent End Prompts Tales of Fear From Belmar Residents | By Joseph F Sullivan | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/keep-quiet-on-shooting-mayor-told.html | Keep Quiet On Shooting Mayor Told | By Charles Strum | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/liberal-party-ponders-perot-endorsement.html | Liberal Party Ponders Perot Endorsement | By James Bennet | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/living-poolside-wanting-more-insider-trading-charges-southampton-summer-set.html | Living Poolside and Wanting More InsiderTrading Charges and the Southampton Summer Set | By N R Kleinfield | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/martin-mckneally-legion-commander-and-attorney-77.html | Martin McKneally Legion Commander And Attorney 77 | By Eric Pace | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/mayor-forms-a-task-force-on-hotel-fires.html | Mayor Forms A Task Force On Hotel Fires | By Ian Fisher | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/nassau-county-limits-sale-of-crime-trading-cards.html | Nassau County Limits Sale of Crime Trading Cards | By Josh Barbanel | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/new-testimony-raises-questions-at-au-pair-trial.html | New Testimony Raises Questions at Au Pair Trial | By William Glaberson | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/new-york-police-in-compromise-are-to-get-more-semiautomatics.html | New York Police in Compromise Are to Get More Semiautomatics | By Sarah Lyall | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/new-york-s-senior-representative-to-retire.html | New Yorks Senior Representative to Retire | By Lindsey Gruson | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/our-towns-scrabble-s-word-nerds-live-for-the-perfect-mix.html | OUR TOWNS Scrabbles Word Nerds Live for the Perfect Mix | By Andrew H Malcolm | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/republicans-seek-to-sell-new-jersey-nonprofit-tv.html | Republicans Seek to Sell New Jersey Nonprofit TV | By Wayne King | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/robert-collins-christopher-68-an-editor-and-pulitzer-secretary.html | Robert Collins Christopher 68 An Editor and Pulitzer Secretary | By Wolfgang Saxon | TX 3-331114 | 1992-06-19 |

| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/senior-classes-seeking-jobs-not-themselves.html | Senior Classes Seeking Jobs Not Themselves | By Evelyn Nieves | TX 3-331114 | 1992-06-19 |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/the-1992-campaign-reactions-to-quayle-split-on-party-lines.html | THE 1992 CAMPAIGN Reactions to Quayle Split on Party Lines | By Bruce Weber | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/us-agents-seize-cocaine-processing-lab-in-brooklyn.html | US Agents Seize Cocaine Processing Lab in Brooklyn | By Joseph B Treaster | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/observer-save-that-arch-for-fu.html | Observer Save That Arch For Fu | By Russell Baker | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/on-my-mind-congress-yeltsin-and-prisoners.html | On My Mind Congress Yeltsin and Prisoners | By A M Rosenthal | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/perots-ticket-to-the-white-house.html | Perots Ticket to the White House | By Larry Gelbart | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/the-archeology-of-a-crisis.html | The Archeology of a Crisis | By Michael Schudson | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/peripherals-further-adventures-of-carmen-sandiego.html | PERIPHERALS Further Adventures Of Carmen Sandiego | By L R Shannon | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/personal-computers-less-expensive-lines-from-compaq.html | PERSONAL COMPUTERS Less Expensive Lines From Compaq | By Peter H Lewis | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/pond-making-plants-nurture-riot-of-life-in-forest-treetops.html | PondMaking Plants Nurture Riot of Life In Forest Treetops | By Carol Kaesuk Yoon | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/q-a-955992.html | QA | By C Claiborne Ray | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/star-gazers-bewildered-by-odd-galaxies.html | Star Gazers Bewildered By Odd Galaxies | By Malcolm W Browne | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/suicide-myths-cloud-efforts-to-save-children.html | Suicide Myths Cloud Efforts To Save Children | By Jane E Brody | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/science/us-to-let-states-set-rules-on-aids-infected-health-workers.html | US to Let States Set Rules on AIDSInfected Health Workers | By Lawrence K Altman | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/barcelona-profile-rowing-italians-are-captains-of-their-own-ship.html | BARCELONA PROFILE ROWING Italians Are Captains of Their Own Ship | By Ken Shulman | TX 3-331114 | 1992-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-randolph-accentuates-the-positive.html | BASEBALL Randolph Accentuates the Positive | By Gerald Eskenazi | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-too-much-tension-too-few-runs.html | BASEBALL Too Much Tension Too Few Runs | By Gerald Eskenazi | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-vincent-indefinitely-delays-steinbrenner-decision.html | BASEBALL Vincent Indefinitely Delays Steinbrenner Decision | By Murray Chass | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-yanks-are-footnotes-for-reardon.html | BASEBALL Yanks Are Footnotes For Reardon | By Jack Curry | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/basketball-bulls-may-still-be-best-in-nba-next-season.html | BASKETBALL Bulls May Still Be Best In NBA Next Season | By Clifton Brown | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/boxing-notebook-for-holmes-the-fight-against-tough-odds-goes-back-a-long-way.html | BOXING NOTEBOOK For Holmes the Fight Against Tough Odds Goes Back a Long Way | By Phil Berger | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/courier-and-seles-no-1-at-wimbledon.html | Courier and Seles No 1 at Wimbledon | AP | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/eddie-lopat-73-yankee-pitcher-on-5-series-championship-teams.html | Eddie Lopat 73 Yankee Pitcher On 5 Series Championship Teams | By Al Harvin | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/football-nfl-free-agency-trial-set-to-begin.html | FOOTBALL NFL FreeAgency Trial Set to Begin | BY Timothy W Smith | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/golf-quiet-calm-faceless-simpson-still-a-threat.html | GOLF Quiet Calm Faceless Simpson Still a Threat | By Jaime Diaz | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/notebook-boxing-for-holmes-the-fight-against-tough-odds-goes-back-a-long-way.html | NOTEBOOK BOXING For Holmes the Fight Against Tough Odds Goes Back a Long Way | By Phil Berger | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/on-baseball-some-major-feuds-stand-in-the-way-of-problem-solving.html | ON BASEBALL Some Major Feuds Stand in the Way Of Problem Solving | By Claire Smith | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/on-horse-racing-racetracks-in-florida-are-jockeying-for-dates.html | ON HORSE RACING Racetracks in Florida Are Jockeying for Dates | By Joseph Durso | TX 3-331114 | 1992-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/sports-of-the-times-the-boss-explains-sort-of.html | Sports of The Times The Boss Explains Sort of | By George Vecsey | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/tv-sports-a-cold-final-quarter-for-fratello-and-albert.html | TV SPORTS A Cold Final Quarter For Fratello and Albert | By Richard Sandomir | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/us/after-court-ruling-mexico-tells-us-drug-agents-to-halt-activity.html | After Court Ruling Mexico Tells US Drug Agents to Halt Activity | By Tim Golden | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/us/basketball-title-brings-chicago-night-of-looting.html | Basketball Title Brings Chicago Night of Looting | By Don Terry | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/us/new-panel-in-chicago-to-study-sexual-abuse-of-children-by-priests.html | New Panel in Chicago to Study Sexual Abuse of Children by Priests | By Peter Steinfels | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/us/running-on-experience-on-welfare-then-off-it.html | Running on Experience On Welfare Then Off It | By Jane Gross | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/us/supreme-court-roundup-high-court-backs-seizing-foreigner-for-trial-in-us.html | SUPREME COURT ROUNDUP HIGH COURT BACKS SEIZING FOREIGNER FOR TRIAL IN US | By Linda Greenhouse | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/the-1992-campaign-democrats-on-tv-clinton-finds-an-audience-that-listens.html | THE 1992 CAMPAIGN Democrats On TV Clinton Finds an Audience That Listens | By Gwen Ifill | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/the-1992-campaign-media-bush-considers-following-his-rivals-on-tv-talk-programs.html | THE 1992 CAMPAIGN Media Bush Considers Following His Rivals on TV Talk Programs | By Andrew Rosenthal | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/the-1992-campaign-political-week-missing-endorsements-leave-clinton-fragile.html | THE 1992 CAMPAIGN Political Week Missing Endorsements Leave Clinton Fragile | By R W Apple Jr | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/the-1992-campaign-washington-at-work-when-he-works-for-perot-and-she-backs-bush.html | THE 1992 CAMPAIGN Washington at Work When He Works for Perot and She Backs Bush | By Richard L Berke | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/the-1992-campaign-white-house-quayle-attacks-new-york-as-home-of-liberal-failure.html | THE 1992 CAMPAIGN White House Quayle Attacks New York as Home of Liberal Failure | By Todd S Purdum | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/tokyo-company-sues-bush-s-brother-for-millions.html | Tokyo Company Sues Bushs Brother for Millions | By Ronald Sullivan | TX 3-331114 | 1992-06-19 |

| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/2-german-hostages-freed-in-lebanon-iran-says.html | 2 German Hostages Freed in Lebanon Iran Says | By Ihsan A Hijazi | TX 3-331114 | 1992-06-19 |
|---|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/albanian-leader-tells-bush-of-his-fear-of-serbia.html | Albanian Leader Tells Bush of His Fear of Serbia | By David Binder | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/british-are-planning-to-remove-a-arms-from-ships-and-aircraft.html | British Are Planning to Remove AArms From Ships and Aircraft | By William E Schmidt | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/hong-kong-journal-the-walled-city-home-to-huddled-masses-falls.html | Hong Kong Journal The Walled City Home to Huddled Masses Falls | By Barbara Basler | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/israel-welcomes-gorbachev-as-a-hero.html | Israel Welcomes Gorbachev as a Hero | By Clyde Haberman | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/japan-s-parliament-votes-to-end-ban-on-sending-troops-abroad.html | Japans Parliament Votes to End Ban on Sending Troops Abroad | By David E Sanger | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/police-bring-no-security-to-south-africa-slum.html | Police Bring No Security to South Africa Slum | By Christopher S Wren | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/president-of-yugoslavia-named-protest-continues.html | President of Yugoslavia Named Protest Continues | By Michael T Kaufman | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/reporter-s-notebook-when-shells-stop-raining-down-sarajevans-dress-up-step.html | Reporters Notebook When Shells Stop Raining Down Sarajevans Dress Up and Step Out | By John F Burns | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-gulag-held-mia-s-yeltsin-suggests.html | SUMMIT IN WASHINGTON GULAG HELD MIAS YELTSIN SUGGESTS | By Barbara Crossette | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-russians-say-imf-demands-may-nullify-benefits-of-loans.html | SUMMIT IN WASHINGTON Russians Say IMF Demands May Nullify Benefits of Loans | By Steven Greenhouse | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-yeltsin-arrives-on-a-new-playing-field.html | SUMMIT IN WASHINGTON Yeltsin Arrives on a New Playing Field | By Thomas L Friedman | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-washington-russia-s-new-role-moscow-feels-its-way-abroad-it-draws.html | SUMMIT IN WASHINGTON Russias New Role As Moscow Feels Its Way Abroad It Draws Conservative Fire at Home | By Steven Erlanger | TX 3-331114 | 1992-06-19 |
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-washington-yeltsin-leaving-for-us-issues-decrees-reinforce-his-reforms.html | SUMMIT IN WASHINGTON Yeltsin Leaving for US Issues Decrees to Reinforce His Reforms | By Serge Schmemann | TX 3-331114 | 1992-06-19 |

| | | | | |
|---|---|---|---|---|
| 1992-06-16 | https://www.nytimes.com/1992/06/16/world/us-reports-a-stronger-saddam-hussein.html | US Reports a Stronger Saddam Hussein | By Elaine Sciolino | TX 3-331114 | 1992-06-19 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/archives/campus-journal-an-allwomen-college-is-facing-a-new-threat.html | Campus JournalAn AllWomen College Is Facing a New Threat | By Katherine Bishop | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/arts/review-dance-a-street-man-s-music-finds-a-home-onstage.html | ReviewDance A Street Mans Music Finds a Home Onstage | By Anna Kisselgoff | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/arts/the-pop-life-407892.html | The Pop Life | By Peter Watrous | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/books/book-notes-312892.html | Book Notes | By Esther B Fein | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/books/books-of-the-times-margaret-sanger-warrior-for-women-s-rights.html | Books of The Times Margaret Sanger Warrior for Womens Rights | By Herbert Mitgang | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/books/joyceans-are-in-bloom-once-more.html | Joyceans Are in Bloom Once More | By James F Clarity | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/business-technology-cleaner-and-quick-natural-gas-goes-to-the-races.html | BUSINESS TECHNOLOGY Cleaner and Quick Natural Gas Goes to the Races | By Matthew L Wald | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/business-technology-coming-soon-new-tapes-and-cd-s.html | BUSINESS TECHNOLOGY Coming Soon New Tapes and CDs | By Adam Bryant | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/cd-s-and-bank-funds-off.html | CDs and Bank Funds Off | By Robert Hurtado | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-macy-deficit-more-than-doubled-in-3d-quarter.html | COMPANY NEWS Macy Deficit More Than Doubled in 3d Quarter | By Stephanie Strom | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-mexican-market-off-again-perot-is-cited-as-a-factor.html | COMPANY NEWS Mexican Market Off Again Perot Is Cited as a Factor | By Jonathan Fuerbringer | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-northwest-to-raise-fares-10-on-its-domestic-flights.html | COMPANY NEWS Northwest to Raise Fares 10 on Its Domestic Flights | By Edwin McDowell | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-sears-ducks-then-tries-to-cover.html | COMPANY NEWS Sears Ducks Then Tries to Cover | By Richard W Stevenson | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-smithkline-to-market-5-in-1-children-s-vaccine.html | COMPANY NEWS SmithKline to Market 5in1 Childrens Vaccine | By Milt Freudenheim | TX 3-330296 | 1992-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-telephone-message-much-world-9-minutes-gives-you.html | COMPANY NEWS News by Telephone Message As Much of the World As 9 Minutes Gives You | By Anthony Ramirez | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/economic-scene-less-marijuana-more-alcohol.html | Economic Scene Less Marijuana More Alcohol | By Peter Passell | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/energy-bill-is-cleared-by-senate-committee.html | Energy Bill Is Cleared By Senate Committee | By Keith Bradsher | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/greenspan-sees-benefits-in-tying-bonds-to-inflation.html | Greenspan Sees Benefits In Tying Bonds to Inflation | By Steven Greenhouse | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/housing-and-output-post-gains.html | Housing And Output Post Gains | By Robert D Hershey Jr | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/market-place-emerson-s-holders-get-say-at-last.html | Market Place Emersons Holders Get Say at Last | By Floyd Norris | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/media-business-advertising-does-little-pay-off-lot-t-rowe-price-finds-it-does.html | THE MEDIA BUSINESS ADVERTISING Does a Little Pay Off a Lot T Rowe Price Finds It Does | By Susan Antilla | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/one-study-s-riches-another-s-rags.html | One Studys Riches Anothers Rags | By Sylvia Nasar | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/real-estate-big-lease-gives-a-lift-to-midtown.html | Real EstateBig Lease Gives a Lift To Midtown | By Rachelle Garbarine | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-ad-federation-announces-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Federation Announces Awards | By Susan Antilla | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Susan Antilla | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Susan Antilla | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Susan Antilla | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-people-781692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Susan Antilla | TX 3-330296 | 1992-06-22 |

| | | | | |
|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-maxwell-concerns-file-daily-news-claims.html | THE MEDIA BUSINESS Maxwell Concerns File Daily News Claims | By Alex S Jones | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-playtex-shifts-ad-agencies.html | THE MEDIA BUSINESS Playtex Shifts Ad Agencies | By Adam Bryant | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/business/yanks-in-first-place-in-these-standings.html | Yanks in First Place In These Standings | By Richard Sandomir | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/education/hard-sell-for-top-universities-finding-new-chiefs.html | Hard Sell for Top Universities Finding New Chiefs | By Anthony Depalma | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/education/teacher-defeats-odds-to-get-preschool-pupils-ready-for-an-education.html | Teacher Defeats Odds To Get Preschool Pupils Ready for an Education | By William Celis 3d | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/60-minute-gourmet-491492.html | 60Minute Gourmet | By Pierre Franey | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/a-club-where-the-heartbeat-is-soul.html | A Club Where the Heartbeat Is Soul | By Karen Schoemer | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/eating-wellgene-spliced-foods-is-it-safe-soup-yet.html | Eating WellGeneSpliced Foods Is It Safe Soup Yet | By Marian Burros | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/food-notes-450792.html | Food Notes | By Florence Fabricant | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/hear-about-the-restaurant-that-went-to-miami-and-stayed.html | Hear About the Restaurant That Went to Miami and Stayed | By Florence Fabricant | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/how-the-top-chefs-learned-to-make-meat-and-potatoes-out-of-vegetables.html | How the Top Chefs Learned to Make Meat and Potatoes Out of Vegetables | By Molly ONeill | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/metropolitan-diary-424892.html | Metropolitan Diary | By Ron Alexander | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/the-purposeful-cook-all-dressed-up-eggs-are-a-welcome-suppertime-visitor.html | THE PURPOSEFUL COOK All Dressed Up Eggs Are a Welcome Suppertime Visitor | By Jacques Pepin | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/wine-talk-479592.html | Wine Talk | By Frank J Prial | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/work-with-tim-mccarver-ballplayer-who-s-seen-it-all-yet-makes-it-all-sound-new.html | AT WORK WITH Tim McCarver A Ballplayer Whos Seen It All Yet Makes It All Sound New | By Craig Wolff | TX 3-330296 | 1992-06-22 |

| | | | | |
|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/health/personal-health-395092.html | Personal Health | By Jane E Brody | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/movies/review-film-searching-for-japan-in-a-sea-in-a-mind-and-in-metaphor.html | ReviewFilm Searching for Japan In a Sea in a Mind And in Metaphor | By Vincent Canby | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/news/review-rock-tossing-licks-at-a-fiesta-for-guitars.html | ReviewRock Tossing Licks At a Fiesta For Guitars | By Karen Schoemer | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/news/review-television-a-third-rate-burglary-that-still-fascinates.html | ReviewTelevision A ThirdRate Burglary That Still Fascinates | By Walter Goodman | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/news/review-television-judy-garland-singing-in-shows-from-1964.html | ReviewTelevision Judy Garland Singing In Shows From 1964 | By John J OConnor | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/17-year-old-is-charged-in-hotel-fires-in-manhattan.html | 17YearOld Is Charged In Hotel Fires In Manhattan | By Dennis Hevesi | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/about-new-york-troubadour-sings-only-in-the-kitchen.html | ABOUT NEW YORK Troubadour Sings Only in the Kitchen | BY Douglas Martin | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/bridge-an-american-pair-falls-just-short-of-a-double-victory.html | Bridge An American pair falls just short of a double victory | By Alan Truscott | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/control-panel-criticizes-school-board-on-feuding.html | Control Panel Criticizes School Board on Feuding | By Alan Finder | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/court-lets-trenton-cross-school-lines.html | Court Lets Trenton Cross School Lines | By Wayne King | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/dinkins-names-commissioner-of-mental-health.html | Dinkins Names Commissioner of Mental Health | By James C McKinley Jr | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/expert-witness-backs-prosecutor-in-au-pair-s-arson-murder-trial.html | Expert Witness Backs Prosecutor In Au Pairs ArsonMurder Trial | By William Glaberson | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/health-insurance-two-sides-of-proposed-changes-in-system.html | Health Insurance Two Sides of Proposed Changes in System | By Sarah Lyall | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/mta-panel-backs-cut-in-cigarette-ads.html | MTA Panel Backs Cut in Cigarette Ads | By Marvine Howe | TX 3-330296 | 1992-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/new-uncertainty-about-life-after-high-school-students-horace-greeley-wonder-if.html | A New Uncertainty About Life After High School Students at Horace Greeley Wonder if the Best Years of Their Lives Are Ahead or Behind | By Lynda Richardson | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/newark-inquiry-focuses-on-supervisors.html | Newark Inquiry Focuses on Supervisors | By Joseph F Sullivan | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/officials-defy-ruling-on-paying-for-health-care-for-poor.html | Officials Defy Ruling on Paying for Health Care for Poor | By Jerry Gray | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/panel-kills-abortion-bill-on-parental-notification.html | Panel Kills Abortion Bill on Parental Notification | By Kevin Sack | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/plan-detailed-for-inquiries-in-police-case.html | Plan Detailed For Inquiries In Police Case | By George James | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/port-authority-plans-review-of-spending.html | Port Authority Plans Review Of Spending | By Iver Peterson | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/prison-for-wife-but-not-for-garcia-in-wedtech.html | Prison for Wife but Not for Garcia in Wedtech | By Ronald Sullivan | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/proposed-aids-curriculum-stirs-heated-debate.html | Proposed AIDS Curriculum Stirs Heated Debate | By Joseph Berger | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/the-1992-campaign-gaffes-spelling-by-quayle-that-s-with-an-e.html | THE 1992 CAMPAIGN Gaffes Spelling by Quayle Thats With an E | By Evelyn Nieves | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/the-compromise-on-new-police-weapons-a-deal-that-neither-side-likes.html | The Compromise on New Police Weapons A Deal That Neither Side Likes | By Sarah Lyall | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/the-less-traveled-road-to-medical-school.html | The LessTraveled Road to Medical School | By Lisa Belkin | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/wife-of-missing-executive-issues-plea-for-safe-return.html | Wife of Missing Executive Issues Plea for Safe Return | By Charles Strum | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/obituaries/teodoro-moscoso-a-former-envoy-and-economic-aide-is-dead-at-81.html | Teodoro Moscoso a Former Envoy And Economic Aide Is Dead at 81 | By Eric Pace | TX 3-330296 | 1992-06-22 |

| 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/a-start-on-human-rights-in-china.html | A Start on Human Rights in China | By Hou Xiaotian | TX 3-330296 | 1992-06-22 |
|---|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/democracy-on-wheels.html | Democracy on Wheels | By Richard A Cloward and Frances Fox Piven | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/president-who.html | President Who | By Flora Lewis | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/public-private-a-public-matter.html | Public  Private A Public Matter | By Anna Quindlen | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/arthur-knapp-jr-85-champion-in-international-yacht-racing.html | Arthur Knapp Jr 85 Champion In International Yacht Racing | By Barbara Lloyd | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-howe-arbitrator-suggests-clearing-air.html | BASEBALL Howe Arbitrator Suggests Clearing Air | By Claire Smith | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-michael-summoned-by-vincent-enlists-a-lawyer.html | BASEBALL Michael Summoned by Vincent Enlists a Lawyer | By Jack Curry | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-snap-cackle-pop-mets-finally-come-to-life.html | BASEBALL Snap Cackle Pop Mets Finally Come to Life | By Joe Sexton | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-yank-nosedive-continues-despite-their-good-effort.html | BASEBALL Yank Nosedive Continues Despite Their Good Effort | By Jack Curry | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/boxing-holyfield-prefers-to-punch-a-fighter-his-own-age.html | BOXING Holyfield Prefers to Punch A Fighter His Own Age | By Phil Berger | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/football-debate-over-free-agency-as-nfl-trial-begins.html | FOOTBALL Debate Over Free Agency As NFL Trial Begins | By Timothy W Smith | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/golf-faldo-s-revised-style-is-fitting-him-to-a-tee.html | GOLF Faldos Revised Style Is Fitting Him to a Tee | By Jaime Diaz | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/hockey-honors-to-messier-and-leetch-islanders-fitzpatrick-prevails.html | HOCKEY Honors to Messier and Leetch Islanders Fitzpatrick Prevails | By Joe Lapointe | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/hockey-nhl-s-flying-fists-could-be-grounded.html | HOCKEY NHLs Flying Fists Could Be Grounded | By Joe Lapointe | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/horse-racing-25-1-shot-wins-as-arazi-takes-a-pounding.html | HORSE RACING 251 Shot Wins as Arazi Takes a Pounding | By William E Schmidt | TX 3-330296 | 1992-06-22 |

| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/olympics-barcelona-profile-south-africa-s-meyer-finds-a-world-stage.html | OLYMPICS BARCELONA PROFILE South Africas Meyer Finds a World Stage | By Christopher Wren | TX 3-330296 | 1992-06-22 |
|---|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/sports-of-the-times-holy-liddy-now-it-s-francogate.html | Sports of The Times Holy Liddy  Now Its Francogate | By George Vecsey | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/style/chronicle-315292.html | CHRONICLE | By Nadine Brozan | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/style/chronicle-773592.html | CHRONICLE | By Nadine Brozan | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/style/chronicle-774392.html | CHRONICLE | By Nadine Brozan | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/theater/13-named-to-panel-on-tonys.html | 13 Named To Panel On Tonys | By Glenn Collins | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/theater/theater-in-review-720492.html | Theater in Review | By Mel Gussow | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/theater/theater-in-review-735292.html | Theater in Review | By Mel Gussow | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/1992-campaign-bill-to-simplify-voter-registration-clears-house-pressures-bush.html | THE 1992 CAMPAIGN Bill to Simplify Voter Registration Clears House and Pressures Bush | By Clifford Krauss | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/1992-campaign-political-memo-clinton-deftly-navigates-shoals-racial-issues.html | THE 1992 CAMPAIGN Political Memo Clinton Deftly Navigates Shoals of Racial Issues | By Gwen Ifill | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/a-mayor-and-town-rise-jointly.html | A Mayor And Town Rise Jointly | By Peter T Kilborn | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/health-watch-ddt-linked-to-pancreatic-cancer-in-humans.html | HEALTH WATCH DDT Linked to Pancreatic Cancer in Humans | By Jane E Brody | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/health-watch-drug-combinations.html | HEALTH WATCH Drug Combinations | By Jane E Brody | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/health-watch-fragrance-irritation.html | HEALTH WATCH Fragrance Irritation | By Jane E Brody | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/indictment-counters-weinberger-s-image-as-arms-sale-foe.html | Indictment Counters Weinbergers Image as ArmsSale Foe | By Joel Brinkley | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/navy-chief-admits-to-being-close-by-during-lewd-party.html | Navy Chief Admits To Being Close By During Lewd Party | By Eric Schmitt | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/no-headline-824892.html | No Headline | AP | TX 3-330296 | 1992-06-22 |

| | | | | |
|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-on-the-trail-sununu-signs-up-as-lobbyist.html | THE 1992 CAMPAIGN On the Trail SUNUNU SIGNS UP AS LOBBYIST | AP | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-racial-issues-rapper-chided-by-clinton-calls-him-a-hypocrite.html | THE 1992 CAMPAIGN Racial Issues Rapper Chided by Clinton Calls Him a Hypocrite | By Sheila Rule | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-youth-vote-clinton-goes-eye-to-eye-with-mtv-generation.html | THE 1992 CAMPAIGN Youth Vote Clinton Goes Eye to Eye With MTV Generation | By Gwen Ifill | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/traveling-more-on-business-women-seek-more-of-hotels.html | Traveling More on Business Women Seek More of Hotels | By Edwin McDowell | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/us-says-a-citizen-hid-his-nazi-past.html | US Says a Citizen Hid His Nazi Past | By Michael Decourcey Hinds | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/us/weinberger-faces-5-counts-in-iran-contra-indictment.html | Weinberger Faces 5 Counts In IranContra Indictment | By David Johnston | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/2-israelis-debate-focus-is-on-security.html | 2 Israelis Debate Focus Is on Security | By Clyde Haberman | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/bonn-denies-it-made-deal-for-beirut-hostages.html | Bonn Denies It Made Deal for Beirut Hostages | By Craig R Whitney | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/el-alto-journal-a-cup-of-coca-tea-anyone-bolivia-sees-a-market.html | El Alto Journal A Cup of Coca Tea Anyone Bolivia Sees a Market | By Nathaniel C Nash | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/mandela-s-group-begins-mass-protests.html | Mandelas Group Begins Mass Protests | By Bill Keller | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-president-praises-yeltsin-on-mia-s.html | SUMMIT IN WASHINGTON PRESIDENT PRAISES YELTSIN ON MIAs | By Barbara Crossette | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-reducing-the-russian-arms-threat.html | SUMMIT IN WASHINGTON Reducing the Russian Arms Threat | By Thomas L Friedman | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-us-to-press-yeltsin-to-reduce-budget-deficit.html | SUMMIT IN WASHINGTON US to Press Yeltsin to Reduce Budget Deficit | By Steven Greenhouse | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-bush-yeltsin-agree-cut-long-range-atomic-warheads-scrap-key.html | SUMMIT IN WASHINGTON BUSH AND YELTSIN AGREE TO CUT LONGRANGE ATOMIC WARHEADS SCRAP KEY LANDBASED MISSILES | By Michael Wines | TX 3-330296 | 1992-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-now-political-plowshares-boost-for-bush-campaign-but-will-it.html | SUMMIT IN WASHINGTON And Now the Political Plowshares Boost for Bush Campaign but Will It Last | By R W Apple Jr | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-now-political-plowshares-russians-greet-accord-with-joy.html | SUMMIT IN WASHINGTON And Now the Political Plowshares Russians Greet Accord With Joy and Remorse | By Serge Schmemann | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-reporter-s-notebook-world-weary-washington-sudden-hooray.html | SUMMIT IN WASHINGTON Reporters Notebook In WorldWeary Washington a Sudden Hooray | By Andrew Rosenthal | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/us-tries-quiet-storm-abroad-over-high-court-s-right-kidnap-ruling-treaty-talks.html | US Tries to Quiet Storm Abroad Over High Courts RighttoKidnap Ruling Treaty Talks in Mexico | By Tim Golden | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/us-tries-to-quiet-storm-abroad-over-high-court-s-right-to-kidnap-ruling.html | US Tries to Quiet Storm Abroad Over High Courts RighttoKidnap Ruling | By Neil A Lewis | TX 3-330296 | 1992-06-22 |
| 1992-06-17 | https://www.nytimes.com/1992/06/17/world/yugoslavs-offer-post-to-american.html | YUGOSLAVS OFFER POST TO AMERICAN | By Michael T Kaufman | TX 3-330296 | 1992-06-22 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/dewey-balfa-folk-fiddler-is-dead-at-65.html | Dewey Balfa Folk Fiddler Is Dead at 65 | By Jon Pareles | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/frederick-e-exley-63-author-who-told-of-his-own-troubles.html | Frederick E Exley 63 Author Who Told of His Own Troubles | By Bruce Lambert | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-670092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-708092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-710292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-713792.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-dance-an-old-friendship-fraying.html | ReviewDance An Old Friendship Fraying | By Jack Anderson | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-dance-for-city-ballet-an-outburst-of-pop.html | ReviewDance For City Ballet an Outburst of Pop | By Anna Kisselgoff | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-dance-is-it-a-beach-or-a-ballet.html | ReviewDance Is It a Beach or a Ballet | By Jack Anderson | TX 3-330298 | 1992-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-jazz-aching-to-break-the-walls-of-a-tune.html | ReviewJazz Aching To Break The Walls Of a Tune | By Peter Watrous | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-music-accordionists-patron-saint.html | ReviewMusic Accordionists Patron Saint | By Bernard Holland | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-opera-boheme-greets-summer-in-the-park-with-clear-skies-and-70000-fans.html | ReviewOpera Boheme Greets Summer in the Park With Clear Skies and 70000 Fans | By Allan Kozinn | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/books/books-of-the-times-after-tv-what-an-eden-of-art-and-individualism.html | Books of The Times After TV What An Eden of Art and Individualism | By Christopher LehmannHaupt | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/2-top-officials-of-mirror-group-quit.html | 2 Top Officials of Mirror Group Quit | By Steven Prokesch | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-advanced-micro-in-setback.html | COMPANY NEWS Advanced Micro in Setback | By Lawrence M Fisher | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-american-air-expects-to-show-loss.html | COMPANY NEWS American Air Expects to Show Loss | By Agis Salpukas | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-gm-names-president-for-its-japan-division.html | COMPANY NEWS GM Names President For Its Japan Division | By Adam Bryant | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-high-tech-darwinism-evolution-of-the-mouse-now-it-comes-with-ears.html | COMPANY NEWS HighTech Darwinism Evolution of the Mouse Now It Comes With Ears | By John Markoff | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-new-york-lets-insurers-join-forces.html | COMPANY NEWS New York Lets Insurers Join Forces | By Peter Kerr | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/consumer-rates-money-market-fund-yields-continue-downward-trend.html | CONSUMER RATES Money Market Fund Yields Continue Downward Trend | By Robert Hurtado | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/court-in-mixed-ruling-in-trucking-bankruptcy.html | Court in Mixed Ruling In Trucking Bankruptcy | By Agis Salpukas | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/economic-memo-the-tea-leaves-are-ready.html | Economic Memo The Tea Leaves Are Ready | By Robert D Hershey Jr | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/ford-and-chrysler-outpace-japanese-in-reducing-costs.html | Ford and Chrysler Outpace Japanese in Reducing Costs | By Steve Lohr | TX 3-330298 | 1992-06-23 |

| | | | | |
|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/house-panel-passes-a-weakened-cable-bill.html | House Panel Passes a Weakened Cable Bill | By Edmund L Andrews | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/in-moscow-capitalist-wheels-roll.html | In Moscow Capitalist Wheels Roll | By Louis Uchitelle | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/market-place-designing-tools-for-the-designers.html | Market Place Designing Tools For the Designers | By Glenn Rifkin | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/media-business-advertising-izaak-walton-league-meets-slumber-party-set.html | THE MEDIA BUSINESS ADVERTISING The Izaak Walton League Meets the SlumberParty Set | By Eben Shapiro | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/mishap-over-bond-payment.html | Mishap Over Bond Payment | By Michael Quint | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/stocks-fall-as-the-dow-loses-41.73.html | Stocks Fall As the Dow Loses 4173 | By Jonathan Fuerbringer | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-accounts-736692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Eben Shapiro | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Eben Shapiro | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-saatchi-sells-yankelovich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Sells Yankelovich | By Eben Shapiro | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-shoes-cars-and-pills-of-the-champions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shoes Cars and Pills Of the Champions | By Eben Shapiro | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/tokyo-stock-market-falls-to-its-lowest-level-since-1986.html | Tokyo Stock Market Falls to Its Lowest Level Since 1986 | By Andrew Pollack | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/business/us-output-per-hour-on-the-rise.html | US Output Per Hour On the Rise | By Sylvia Nasar | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/a-gardener-s-world-if-aardvarks-ruin-the-plants-don-t-get-tabasco-on-the-elves.html | A GARDENERS WORLD If Aardvarks Ruin the Plants Dont Get Tabasco on the Elves | By Allen Lacy | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/at-home-with-don-henley-in-his-mulholland-drive-wilderness.html | AT HOME WITH Don Henley In His Mulholland Drive Wilderness | By Lena Williams | TX 3-330298 | 1992-06-23 |

| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/from-little-boxes-fond-memories.html | From Little Boxes Fond Memories | By Phil Patton | TX 3-330298 | 1992-06-23 |
|---|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/growing.html | Growing | By Anne Raver | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/what-me-marry-widows-say-no.html | What Me Marry Widows Say No | By Enid Nemy | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/where-to-find-it-when-your-beadwork-needs-work.html | WHERE TO FIND IT When Your Beadwork Needs Work | By Terry Trucco | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/movies/home-video-753692.html | Home Video | By Peter M Nichols | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/movies/review-television-hardship-and-change-in-the-arctic.html | ReviewTelevision Hardship and Change in the Arctic | By Walter Goodman | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/news/graduating-from-a-high-school-to-go-on-to-be-an-arts-center.html | Graduating From a High School To Go On to Be an Arts Center | By Glenn Collins | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/news/review-opera-an-emperor-s-concubine-in-her-cups.html | ReviewOpera An Emperors Concubine in Her Cups | By James R Oestreich | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/after-new-testing-parents-worry-about-levels-of-lead-at-school.html | After New Testing Parents Worry About Levels of Lead at School | By Dennis Hevesi | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/bridge-480492.html | Bridge | By Alan Truscott | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/city-s-survivors-with-a-diploma-to-prove-it.html | Citys Survivors With a Diploma to Prove It | By Steven Lee Myers | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/council-seeks-to-block-limiting-of-its-power-over-landmarking.html | Council Seeks to Block Limiting Of Its Power Over Landmarking | By James C McKinley Jr | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/digging-digging-debate-over-dredging-sharpens-port-channels-deepen-kill-van-kull.html | Digging Out and Digging In Debate Over Dredging Sharpens as Port Channels Deepen in the Kill Van Kull | By Ian Fisher | TX 3-330298 | 1992-06-23 |

| | | | | |
|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/governor-deejay.html | Governor Deejay | By Kirk Johnson | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/inquiry-on-fires-considers-idea-of-a-2d-arsonist.html | Inquiry on Fires Considers Idea of a 2d Arsonist | By George James | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/medicaid-warning-ignites-new-trenton-fiscal-crisis.html | Medicaid Warning Ignites New Trenton Fiscal Crisis | By Jerry Gray | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/mta-plan-one-fare-rise-over-5-years.html | MTA Plan One Fare Rise Over 5 Years | By Alan Finder | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/new-haven-journal-soaring-taxes-steal-cafes-sizzle.html | NEW HAVEN JOURNAL Soaring Taxes Steal Cafes Sizzle | By Andrew L Yarrow | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/nimby-and-economics-kill-plans-for-wood-powered-plant.html | Nimby and Economics Kill Plans for WoodPowered Plant | By Constance L Hays | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/plan-for-ice-rink-and-tv-studio-on-chelsea-piers.html | Plan for Ice Rink and TV Studio on Chelsea Piers | By James Dao | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/police-issued-gun-ruled-out-in-newark-shooting.html | PoliceIssued Gun Ruled Out in Newark Shooting | By Robert Hanley | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/school-board-appointed-six-illegally-report-says.html | School Board Appointed Six Illegally Report Says | By J Peder Zane | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/superintendent-is-suspended-but-keeps-job.html | Superintendent Is Suspended But Keeps Job | By James Barron | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/suspect-in-manhattan-hotel-fires-known-as-a-youth-with-a-troubled-past.html | Suspect in Manhattan Hotel Fires Known as a Youth With a Troubled Past | By Bruce Weber | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/abroad-at-home-black-and-white.html | Abroad at Home Black and White | By Anthony Lewis | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/essay-the-new-hard-line.html | Essay The New Hard Line | By William Safire | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/over-a-barrel-in-yugoslavia.html | Over a Barrel in Yugoslavia | By David C Hendrickson | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/quayle-is-serious-why-aren-t-we.html | Quayle Is Serious Why Arent We | By Richard Brookhiser | TX 3-330298 | 1992-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-alas-the-mets-winning-streak-is-stopped-at-1.html | BASEBALL Alas the Mets Winning Streak Is Stopped at 1 | By Joe Sexton | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-for-bonilla-is-it-two-strikes-you-re-out.html | BASEBALL For Bonilla Is It Two Strikes Youre Out | By Joe Sexton | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-forget-road-warriors-meet-the-weary-yanks.html | BASEBALL Forget Road Warriors Meet the Weary Yanks | By Jack Curry | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-kelly-is-sent-down-so-barfield-can-come-up.html | BASEBALL Kelly Is Sent Down So Barfield Can Come Up | By Jack Curry | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-vincent-michael-meeting-delayed-until-next-week.html | BASEBALL VincentMichael Meeting Delayed Until Next Week | By Murray Chass | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/basketball-bright-day-for-suns-they-get-barkley.html | BASKETBALL Bright Day for Suns They Get Barkley | By Clifton Brown | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/basketball-knicks-go-shopping-for-veteran-guard.html | BASKETBALL Knicks Go Shopping for Veteran Guard | By Harvey Araton | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/football-juror-joins-a-huddle-at-nfl-trial.html | FOOTBALL Juror Joins a Huddle at NFL Trial | By Timothy W Smith | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/golf-for-watson-since-the-shot-it-s-been-10-years-and-change.html | GOLF For Watson Since The Shot Its Been 10 Years and Change | By Jaime Diaz | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/golf-sports-of-the-times-will-anybody-see-couples-at-the-open.html | GOLF Sports of The Times Will Anybody See Couples at the Open | By Dave Anderson | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/hockey-next-item-lindros-do-i-hear-4-players.html | HOCKEY Next Item Lindros Do I Hear 4 Players | By Joe Lapointe | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/horse-racing-furiously-carves-out-another-victory-notch.html | HORSE RACING Furiously Carves Out Another Victory Notch | By Joseph Durso | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/olympics-krabbe-is-caugh-in-a-race-to-nowhere.html | OLYMPICS Krabbe Is Caugh In a Race to Nowhere | By Christopher Clarey | TX 3-330298 | 1992-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/olympics-sprinter-not-swayed-by-schedule-change.html | OLYMPICS Sprinter Not Swayed By Schedule Change | By Frank Litsky | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/on-baseball-steinbrenner-wasn-t-set-up.html | ON BASEBALL Steinbrenner Wasnt Set Up | By Murray Chass | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/style/chronicle-467592.html | CHRONICLE | By Nadine Brozan | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/style/chronicle-468392.html | CHRONICLE | By Nadine Brozan | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/theater-in-review-623892.html | Theater in Review | By Mel Gussow | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/theater-in-review-701392.html | Theater in Review | By Djr Bruckner | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/theater-in-review-702192.html | Theater in Review | By Wilborn Hampton | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/1992-campaign-labor-union-leaders-seek-keep-auto-workers-arms-perot.html | THE 1992 CAMPAIGN Labor Union Leaders Seek to Keep Auto Workers From the Arms of Perot | By Doron P Levin | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/1992-campaign-political-memo-perot-running-his-money-against-other-people-s.html | THE 1992 CAMPAIGN Political Memo Perot Running on His Money And Against Other Peoples | By Steven A Holmes | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/bush-and-congress-reach-an-accord-on-aid-for-cities.html | BUSH AND CONGRESS REACH AN ACCORD ON AID FOR CITIES | By Clifford Krauss | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/case-against-weinberger-written-in-his-own-hand.html | Case Against Weinberger Written in His Own Hand | By David Johnston | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/citing-scandal-navy-group-cancels-annual-convention.html | Citing Scandal Navy Group Cancels Annual Convention | By Eric Schmitt | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/huntsville-journal-of-magnolias-passion-and-a-murder.html | Huntsville JournalOf Magnolias Passion and a Murder | By Dennis Covington | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/job-opportunities-bring-out-young-people-and-their-idealism-in-riot-area.html | Job Opportunities Bring Out Young People and Their Idealism in Riot Area | By Sara Rimer | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/on-leaving-office-weinberger-took-along-13000-documents.html | On Leaving Office Weinberger Took Along 13000 Documents | By Martin Tolchin | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/quayle-aide-faces-new-conflict-charge.html | Quayle Aide Faces New Conflict Charge | By Philip J Hilts | TX 3-330298 | 1992-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-democrats-clinton-promises-to-trim-100000-jobs.html | THE 1992 CAMPAIGN Democrats Clinton Promises to Trim 100000 Jobs | By Gwen Ifill | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-white-house-bush-criticized-over-visit-to-recycler.html | THE 1992 CAMPAIGN White House Bush Criticized Over Visit to Recycler | By Richard L Berke | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/2-german-hostages-are-freed-in-beirut-and-fly-home.html | 2 German Hostages Are Freed in Beirut and Fly Home | By Craig R Whitney | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/china-signs-us-oil-deal-for-disputed-waters.html | China Signs US Oil Deal for Disputed Waters | By Nicholas D Kristof | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/drought-unites-south-africa-and-neighbors.html | Drought Unites South Africa and Neighbors | By Christopher S Wren | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/eilabun-journal-israel-is-listening-as-the-arab-voter-is-serenaded.html | Eilabun Journal Israel Is Listening as the Arab Voter Is Serenaded | By Joel Greenberg | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/irish-voters-ask-are-we-to-be-truly-european.html | Irish Voters Ask Are We to Be Truly European | By James F Clarity | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/mexicans-mollified-over-drug-ruling.html | Mexicans Mollified Over Drug Ruling | By Tim Golden | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/not-cricket-baseball-is-off-base-in-london.html | Not Cricket Baseball Is Off Base in London | By William E Schmidt | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/sea-of-suspicion-laps-closer-to-brazil-s-leader.html | Sea of Suspicion Laps Closer to Brazils Leader | By James Brooke | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-pact-on-joint-space-flights.html | SUMMIT IN WASHINGTON Pact on Joint Space Flights | By Warren E Leary | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-russia-is-given-most-favored-status.html | SUMMIT IN WASHINGTON Russia Is Given MostFavored Status | By Steven Greenhouse | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-shaping-a-new-agenda.html | SUMMIT IN WASHINGTON Shaping a New Agenda | By Thomas L Friedman | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-yeltsin-speaks-and-congressional-wall-tumbles.html | SUMMIT IN WASHINGTON Yeltsin Speaks and Congressional Wall Tumbles | By Clifford Krauss | TX 3-330298 | 1992-06-23 |

| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-washington-reporter-s-notebook-burly-yeltsin-acquires-new-kind-stature.html | SUMMIT IN WASHINGTON Reporters Notebook The Burly Yeltsin Acquires a New Kind of Stature Major World Figure | By Michael Wines | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-washington-yeltsin-cheered-capitol-he-pledges-era-trust-asks-for-action.html | SUMMIT IN WASHINGTON YELTSIN CHEERED AT CAPITOL AS HE PLEDGES ERA OF TRUST AND ASKS FOR ACTION ON AID | By Andrew Rosenthal | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/thai-commanders-back-crackdown.html | THAI COMMANDERS BACK CRACKDOWN | By Philip Shenon | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/ulster-protestants-and-dublin-aides-plan-first-talks-since-73.html | Ulster Protestants and Dublin Aides Plan First Talks Since 73 | By James F Clarity | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/us-army-gets-flexibility-on-europe-troop-levels.html | US Army Gets Flexibility on Europe Troop Levels | By Patrick E Tyler | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/where-olympians-once-stayed-bosnians-are-living-under-siege.html | Where Olympians Once Stayed Bosnians Are Living Under Siege | By John F Burns | TX 3-330298 | 1992-06-23 |
| 1992-06-18 | https://www.nytimes.com/1992/06/18/world/yeltsin-describes-a-list-of-missing.html | YELTSIN DESCRIBES A LIST OF MISSING | By Barbara Crossette | TX 3-330298 | 1992-06-23 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/a-supermarket-of-sounds.html | A Supermarket Of Sounds | By Karen Schoemer | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-001492.html | Art in Review | By Holand Cotter | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-333192.html | Art in Review | By Roberta Smith | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-334092.html | Art in Review | By Holland Cotter | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-335892.html | Art in Review | By Charles Hagen | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/article-961092-no-title.html | Article 961092  No Title | By Eric Asimov | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/critic-s-choice-music-medieval-to-modern-a-church-choir-with-a-difference.html | Critics ChoiceMusic Medieval to Modern A Church Choir With a Difference | By Allan Kozinn | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-336485 | 1992-06-24 |

| | | | | |
|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/peter-allen-concert-entertainer-and-songwriter-is-dead-at-48.html | Peter Allen Concert Entertainer And Songwriter Is Dead at 48 | By Bruce Lambert | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/pop-jazz-jvc-inspires-competition-but-not-with-its-classics.html | PopJazz JVC Inspires Competition But Not With Its Classics | By Peter Watrous | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/restaurants-057092.html | Restaurants | By Bryan Miller | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-architecture-a-master-of-masses-last-in-a-long-line.html | ReviewArchitecture A Master of Masses Last in a Long Line | By Herbert Muschamp | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-art-humble-jars-and-bowls-valued-more-than-gold.html | ReviewArt Humble Jars and Bowls Valued More Than Gold | By Holland Cotter | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-ballet-floating-or-plunging-but-always-glittering.html | ReviewBallet Floating Or Plunging But Always Glittering | By Jack Anderson | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-opera-tania-cinque-and-the-super-bowl.html | ReviewOpera Tania Cinque and the Super Bowl | By Edward Rothstein | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/sounds-around-town-037592.html | Sounds Around Town | By John S Wilson | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/sounds-around-town-336692.html | Sounds Around Town | By Karen Schoemer | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/books/books-of-the-times-eyesight-returned-musical-ear-lost.html | Books Of The Times Eyesight Returned Musical Ear Lost | By Michiko Kakutani | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/bush-administration-to-offer-legislation-to-assist-banks.html | Bush Administration to Offer Legislation to Assist Banks | By Stephen Labaton | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/chicago-merc-plans-largest-trading-floor.html | Chicago Merc Plans Largest Trading Floor | By Kurt Eichenwald | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-fraud-charges-considered-by-us-against-grumman.html | COMPANY NEWS Fraud Charges Considered By US Against Grumman | By Dean Baquet | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-litton-wins-court-round-in-itek-case.html | COMPANY NEWS Litton Wins Court Round In Itek Case | By Ronald Sullivan | TX 3-336485 | 1992-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-lloyd-s-plans-to-limit-risk-for-members.html | COMPANY NEWS Lloyds Plans To Limit Risk For Members | By Peter Kerr | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-mycogen-names-head-of-anti-parasite-unit.html | COMPANY NEWS Mycogen Names Head Of AntiParasite Unit | By Barnaby J Feder | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-plan-to-aid-olympia-is-reported.html | COMPANY NEWS Plan to Aid Olympia Is Reported | By Alison Leigh Cowan | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-supercollider-contractors-criticize-vote-to-halt-work.html | COMPANY NEWS Supercollider Contractors Criticize Vote to Halt Work | By Barnaby J Feder | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/fcc-acts-to-let-the-networks-buy-local-cable-units.html | FCC ACTS TO LET THE NETWORKS BUY LOCAL CABLE UNITS | By Edmund L Andrews | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/infertility-chain-the-good-and-bad-in-medicine.html | Infertility Chain The Good and Bad in Medicine | By Glenn Kramon | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/market-place-ex-growth-stars-alluring-to-some.html | Market Place ExGrowth Stars Alluring to Some | By Susan Antilla | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/maxwell-s-sons-arrested-on-charges-of-fraud.html | Maxwells Sons Arrested on Charges of Fraud | By Steven Prokesch | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/media-business-advertising-bringing-madison-avenue-polish-bush-s-campaign-ads.html | THE MEDIA BUSINESS ADVERTISING Bringing Madison Avenue Polish to Bushs Campaign Ads | By Kim Foltz | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-airline-that-roared-cayman-battles-american.html | The Airline That Roared Cayman Battles American | By Edwin McDowell | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-advertising-addenda-magazines-report-rise-in-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazines Report Rise in Advertising | By Kim Foltz | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-advertising-addenda-people-268892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-jerry-della-femina-likely-to-leave-his-ad-agency.html | THE MEDIA BUSINESS Jerry Della Femina Likely To Leave His Ad Agency | By Eben Shapiro | TX 3-336485 | 1992-06-24 |

| | | | | |
|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-yet-another-bid-emerges-for-upi.html | THE MEDIA BUSINESS Yet Another Bid Emerges For UPI | By Edmund L Andrews | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/business/us-trade-gap-widened-to-6.97-billion-in-april.html | US Trade Gap Widened to 697 Billion in April | By Keith Bradsher | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/california-eccentrics-and-the-big-one.html | California Eccentrics And the Big One | By Vincent Canby | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/critic-s-notebook-chimes-at-midnight-welles-s-own-shakespeare.html | Critics Notebook Chimes at Midnight Welless Own Shakespeare | By Vincent Canby | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/review-film-batman-returns-a-sincere-bat-a-sexy-cat-and-a-bad-bird.html | ReviewFilm Batman Returns A Sincere Bat a Sexy Cat and a Bad Bird | By Janet Maslin | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/reviews-film-if-a-haircut-s-erotic-marry-the-barber.html | ReviewsFilm If a Haircuts Erotic Marry the Barber | By Janet Maslin | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/news/a-dispute-over-courtroom-attire-and-principles.html | A Dispute Over Courtroom Attire and Principles | By Sabra Chartrand | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/news/bar-with-judges-hired-ready-arbitration-services-wait-see-whether-lawyers-will.html | At the Bar With judges hired and ready arbitration services wait see whether the lawyers will come | By David Margolick | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/news/review-television-melting-pot-simmering-nicely.html | ReviewTelevision Melting Pot Simmering Nicely | By Walter Goodman | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/news/tv-weekend-caught-in-a-storm-over-abortion.html | TV Weekend Caught in a Storm Over Abortion | By John J OConnor | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/a-musical-journey-on-the-downhome-corner.html | A Musical Journey on the Downhome Corner | By David Gonzalez | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/a-s-in-hempstead-closing-after-40-years.html | A S in Hempstead Closing After 40 Years | By John T McQuiston | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/bucking-traditions-in-trenton-gop-budget.html | Bucking Traditions in Trenton GOP Budget | By Wayne King | TX 3-336485 | 1992-06-24 |

| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/d-amato-role-is-unfolding-in-puerto-rico.html | DAmato Role Is Unfolding In Puerto Rico | By Josh Barbanel | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/dispute-where-art-pays-rent-loft-law-nears-expiration-landlords-tenants-battle.html | A Dispute Where Art Pays the Rent As Loft Law Nears Expiration Landlords and Tenants Battle | By Catherine S Manegold | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/gop-cuts-florio-s-plan-in-its-budget.html | GOP Cuts Florios Plan in Its Budget | By Jerry Gray | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/homestead-rebate-cuts-won-t-include-elderly.html | Homestead Rebate Cuts Wont Include Elderly | By Wayne King | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/our-towns-seeking-the-perfect-father-s-day.html | OUR TOWNS Seeking the Perfect Fathers Day | By Andrew H Malcolm | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/police-investigative-unit-is-charged-with-laxness.html | Police Investigative Unit Is Charged With Laxness | By George James | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/police-overlooked-bloodstain-jury-in-au-pair-trial-is-told.html | Police Overlooked Bloodstain Jury in Au Pair Trial Is Told | By William Glaberson | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/us-finds-retaliation-against-white-woman-who-charged-bias.html | US Finds Retaliation Against White Woman Who Charged Bias | By Alison Mitchell | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/us-is-investigating-reports-of-corrupt-new-york-police.html | US Is Investigating Reports Of Corrupt New York Police | By Craig Wolff | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/victim-s-aunt-seeks-ouster-of-6-officers.html | Victims Aunt Seeks Ouster Of 6 Officers | By Robert Hanley | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/elite-of-the-world-unite.html | Elite of the World Unite | By Sam Johnson and Chris Marcil | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/foreign-affairs-israel-s-military-superiority.html | Foreign Affairs Israels Military Superiority | By Leslie H Gelb | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/last-stand-for-the-adirondacks.html | Last Stand for the Adirondacks | By John B Oakes | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/on-my-mind-sixteen-million-slaves.html | On My Mind Sixteen Million Slaves | By A M Rosenthal | TX 3-336485 | 1992-06-24 |

| | | | | |
|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-alarm-goes-off-as-mets-plunge-toward-cellar.html | BASEBALL Alarm Goes Off as Mets Plunge Toward Cellar | By Joe Sexton | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-surprise-escaping-from-fenway-is-possible-after-all.html | BASEBALL Surprise Escaping From Fenway Is Possible After All | By Jack Curry | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/boxing-for-holyfield-success-is-hardly-hit-or-miss.html | BOXING For Holyfield Success Is Hardly Hit or Miss | By Phil Berger | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/cycling-biking-in-the-usa-day-11-promises-to-keep.html | CYCLING Biking in the USA  Day 11 Promises to Keep | By Grace Lichtenstein | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/dropping-heavy-weights.html | Dropping Heavy Weights | By Robert Lipsyte | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/football-juror-is-dismissed-from-nfl-antitrust-suit.html | FOOTBALL Juror Is Dismissed From NFL Antitrust Suit | By Timothy W Smith | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/golf-morgan-s-66-leads-wave-of-low-scores-at-open.html | GOLF Morgans 66 Leads Wave Of Low Scores at Open | By Jaime Diaz | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/golf-waiting-for-lefty-wait-no-longer.html | GOLF Waiting For Lefty Wait No Longer | By Dave Anderson | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/hockey-notebook-expansion-teams-pick-leftovers.html | HOCKEY NOTEBOOK Expansion Teams Pick Leftovers | By Joe Lapointe | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/olympics-confusion-reigns-as-athletes-open-us-olympic-track-trials.html | OLYMPICS Confusion Reigns as Athletes Open US Olympic Track Trials | By Michael Janofsky | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/olympics-in-new-orleans-the-gumbo-that-leads-to-the-games.html | OLYMPICS In New Orleans the Gumbo That Leads to the Games | By Frank Litsky | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-of-the-times-gambling-on-athletes-is-not-allowed-here.html | Sports of The Times Gambling on Athletes Is Not Allowed Here | By George Vecsey | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/tv-sports-boxing-holyfield-holmes-match-of-2-bumps-on-a-log.html | TV SPORTS BOXING HolyfieldHolmes Match of 2 Bumps on a Log | By Richard Sandomir | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/style/chronicle-212292.html | CHRONICLE | By Nadine Brozan | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/style/chronicle-220392.html | CHRONICLE | By Nadine Brozan | TX 3-336485 | 1992-06-24 |

| 1992-06-19 | https://www.nytimes.com/1992/06/19/style/chronicle-832092.html | CHRONICLE | By Nadine Brozan | TX 3-336485 | 1992-06-24 |
|---|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/1992-campaign-campaign-financing-lagging-polls-clinton-also-faces-cash-shortage.html | THE 1992 CAMPAIGN Campaign Financing Lagging in the Polls Clinton Also Faces a Cash Shortage | By Stephen Labaton | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/1992-campaign-democrats-jackson-sees-character-flaw-clinton-s-remarks-racism.html | THE 1992 CAMPAIGN Democrats Jackson Sees a Character Flaw In Clintons Remarks on Racism | By R W Apple Jr | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/bishops-meet-catholics-voice-differences-with-church-s-doctrine-little-hope-seen.html | As Bishops Meet Catholics Voice Differences With Churchs Doctrine Little Hope Seen for Letter on Women | By Ari L Goldman | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/bishops-meet-catholics-voice-differences-with-church-s-doctrine-poll-finds.html | As Bishops Meet Catholics Voice Differences With Churchs Doctrine Poll Finds Backing Of Female Priests | By Ari L Goldman | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/bush-plans-to-lower-fees-charged-to-foreigners-for-military-goods.html | Bush Plans to Lower Fees Charged To Foreigners for Military Goods | By Robert D Hershey Jr | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/congress-passes-bill-to-aid-cities.html | CONGRESS PASSES BILL TO AID CITIES | By Clifford Krauss | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/derelicthotel-project-group-restoring-river-towns-eyesore.html | DerelictHotel ProjectGroup Restoring River Towns Eyesore | By Diana Shaman | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/georgia-agreement-promises-to-add-black-judges.html | Georgia Agreement Promises to Add Black Judges | By Ronald Smothers | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/new-definition-of-aids-postponed-again.html | New Definition of AIDS Postponed Again | By Lawrence K Altman | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/pentagon-takes-over-inquiry-on-pilots.html | Pentagon Takes Over Inquiry on Pilots | By Eric Schmitt | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/supreme-court-justices-affirm-law-california-restricting-property-tax-increases.html | THE SUPREME COURT Justices Affirm Law in California Restricting Property Tax Increases | By Linda Greenhouse | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/supreme-court-supreme-court-rules-defendants-can-t-use-race-exclude-jurors.html | THE SUPREME COURT Supreme Court Rules Defendants Cant Use Race to Exclude Jurors | By Linda Greenhouse | TX 3-336485 | 1992-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-undeclared-candidate-perot-makes-plea-for-racial-harmony.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Makes Plea for Racial Harmony | By Steven A Holmes | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-white-house-bush-braces-for-a-political-hurricane.html | THE 1992 CAMPAIGN White House Bush Braces for a Political Hurricane | By Richard L Berke | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-rev-daniel-j-o-hanlon-73-jesuit-theologian-and-ecumenist.html | The Rev Daniel J OHanlon 73 Jesuit Theologian and Ecumenist | By Eric Pace | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-supreme-court-backers-of-78-tax-revolt-hail-ruling.html | THE SUPREME COURT Backers of 78 Tax Revolt Hail Ruling | By Seth Mydans | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/39-in-south-africa-die-in-a-massacre.html | 39 IN SOUTH AFRICA DIE IN A MASSACRE | By Bill Keller | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-cold-war-views-vietnam-vietnam-now-master-its-own-house-tries-mend.html | After the Cold War Views From Vietnam Vietnam Now Master of Its Own House Tries to Mend Neighborhood Fences | By Henry Kamm | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-mia-claims-confuse-russian-aides.html | AFTER THE SUMMIT MIA Claims Confuse Russian Aides | By Serge Schmemann | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-ol-khrushchev-trail-leads-yeltsin-to-kansas.html | AFTER THE SUMMIT Ol Khrushchev Trail Leads Yeltsin to Kansas | By Don Terry | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-us-backs-easier-terms-for-russian-aid.html | AFTER THE SUMMIT US Backs Easier Terms for Russian Aid | By Steven Greenhouse | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-summit-years-to-search-soviet-archives.html | AFTER THE SUMMIT Years to Search Soviet Archives | By Barbara Crossette | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/chief-hopeful-as-irish-vote-on-europe.html | Chief Hopeful as Irish Vote on Europe | By James F Clarity | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/eagleburger-anguishes-over-yugoslav-upheaval.html | Eagleburger Anguishes Over Yugoslav Upheaval | By David Binder | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/socialist-chosen-for-helm-in-italy.html | SOCIALIST CHOSEN FOR HELM IN ITALY | By Alan Cowell | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/st-tropez-journal-on-the-riviera-naughty-town-feels-a-firm-hand.html | StTropez Journal On the Riviera Naughty Town Feels a Firm Hand | By Marlise Simons | TX 3-336485 | 1992-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/un-chief-asks-for-armed-force-to-serve-as-a-permanent-deterrent.html | UN Chief Asks for Armed Force To Serve as a Permanent Deterrent | By Paul Lewis | TX 3-336485 | 1992-06-24 |
| 1992-06-19 | https://www.nytimes.com/1992/06/19/world/white-house-is-refusing-to-allow-testimony-by-aides-on-iraq-policy.html | White House Is Refusing to Allow Testimony by Aides on Iraq Policy | By Martin Tolchin | TX 3-336485 | 1992-06-24 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/bonn-flowers-culturally-belatedly.html | Bonn Flowers Culturally Belatedly | By John Rockwell | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-521692.html | Classical Music in Review | By Allan Kozinn | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-524092.html | Classical Music in Review | By Bernard Holland | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-526792.html | Classical Music in Review | By Bernard Holland | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-531392.html | Classical Music in Review | By James R Oestreich | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-535692.html | Classical Music in Review | By Bernard Holland | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-cabaret-showing-off-in-pop-jazz-with-self-deflating-wit.html | ReviewCabaret Showing Off in PopJazz With SelfDeflating Wit | By Stephen Holden | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-cabaret-trumpeter-80-adds-flavor-to-the-taste-of-new-orleans.html | ReviewCabaret Trumpeter 80 Adds Flavor To the Taste of New Orleans | By John S Wilson | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-dance-ferri-in-fall-river-legend-debut.html | ReviewDance Ferri in Fall River Legend Debut | By Jack Anderson | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-music-a-deluge-of-sounds-from-africa.html | ReviewMusic A Deluge Of Sounds From Africa | BY Peter Watrous | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-pop-basement-verite-and-one-worldism.html | ReviewPop Basement Verite and OneWorldism | By Peter Watrous | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-pop-tripping-back-to-the-60-s-but-a-kilt.html | ReviewPop Tripping Back to the 60s but a Kilt | By Karen Schoemer | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/british-intend-to-sell-off-maxwell-empire-in-us.html | British Intend to Sell Off Maxwell Empire in US | By Steven Prokesch | TX 3-330290 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/chief-to-be-at-chrysler-sees-no-need-to-merge.html | ChieftoBe at Chrysler Sees No Need to Merge | By Doron P Levin | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-creditors-cool-to-olympia-york-debt-plan.html | COMPANY NEWS Creditors Cool to Olympia  York Debt Plan | By Alison Leigh Cowan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-in-surprise-digital-picks-finance-chief-from-inside.html | COMPANY NEWS In Surprise Digital Picks Finance Chief From Inside | By Glenn Rifkin | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-it-s-a-dad-paternity-is-established-for-the-babes-in-toyland.html | COMPANY NEWS Its a Dad Paternity Is Established For the Babes in Toyland | By Eben Shapiro | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/lower-fares-faster-flight-harder-sell.html | Lower Fares Faster Flight Harder Sell | By Agis Salpukas | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/new-type-of-company-stirs-tax-worry-in-albany.html | New Type of Company Stirs Tax Worry in Albany | By Kevin Sack | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/patent-2-dentists-join-the-war-on-snoring.html | Patent 2 Dentists Join the War On Snoring | By Edmund L Andrews | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/ricoh-develops-a-no-software-computer.html | Ricoh Develops a No Software Computer | By Andrew Pollack | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/ruling-clarifies-a-curb-on-state-corporate-tax.html | Ruling Clarifies a Curb On State Corporate Tax | By Linda Greenhouse | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/testimony-by-milken-wins-us-approval.html | Testimony by Milken Wins US Approval | By Ronald Sullivan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/uncovered-short-sales-jump-8.7-on-big-board.html | Uncovered Short Sales Jump 87 on Big Board | By Alison Leigh Cowan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/business/your-money-family-businesses-need-special-plan.html | Your Money Family Businesses Need Special Plan | By Jan M Rosen | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/news/a-racquet-with-precision-in-mind.html | A Racquet With Precision in Mind | By Barbara Lloyd | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/news/guidepost-to-help-hear-the-phone.html | Guidepost To Help Hear the Phone | By Andree Brooks | TX 3-330290 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-20 | https://www.nytimes.com/1992/06/20/news/newest-postal-clerks-won-t-smile-or-frown.html | Newest Postal Clerks Wont Smile or Frown | By Barth Healey | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/news/the-rise-and-fall-of-the-floral-tie.html | The Rise and Fall of the Floral Tie | By Barry Meier | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/a-blackout-so-brief-those-not-on-trains-may-have-missed-it.html | A Blackout So Brief Those Not on Trains May Have Missed It | By Michael Specter | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/about-new-york-becoming-a-true-father-a-rocky-road-for-glenn.html | ABOUT NEW YORK Becoming a True Father A Rocky Road for Glenn | By Douglas Martin | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/another-suspicious-fire-erupts-this-one-at-the-waldorf-astoria.html | Another Suspicious Fire Erupts This One at the WaldorfAstoria | By Jacques Steinberg | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/battle-on-aids-lessons-deadlocks-school-board.html | Battle on AIDS Lessons Deadlocks School Board | By James Dao | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/bridge-043592.html | Bridge | By Alan Truscott | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/commuter-lines-bracing-for-an-amtrak-strike.html | Commuter Lines Bracing for an Amtrak Strike | By John T McQuiston | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/coverage-of-au-pair-s-trial-is-attacked-by-prosecutor.html | Coverage of Au Pairs Trial Is Attacked by Prosecutor | By William Glaberson | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/curtis-sliwa-is-shot-by-man-in-stolen-taxi-997092.html | Curtis Sliwa Is Shot by Man In Stolen Taxi | By Joseph B Treaster | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/final-push-for-really-big-democratic-show-new-york-city-smooths-streets-soothes.html | Final Push for the Really Big Democratic Show New York City Smooths Streets Soothes Unions and Hopes for a Psychological Lift | By James Barron | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/independent-expert-named-to-draw-district-lines.html | Independent Expert Named to Draw District Lines | By Kevin Sack | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/j-edward-crabiel-75-who-held-posts-in-new-jersey-government.html | J Edward Crabiel 75 Who Held Posts in New Jersey Government | By Eric Pace | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/neighbors-say-suspects-lived-quiet-rural-life.html | Neighbors Say Suspects Lived Quiet Rural Life | By Charles Strum | TX 3-330290 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/new-programs-for-addicts-time-is-precious.html | New Programs for Addicts Time is Precious | By Joseph B Treaster | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/sham-gifts-encouraged-to-try-to-impress-d-amato-witness-says.html | Sham Gifts Encouraged to Try to Impress DAmato Witness Says | By Josh Barbanel | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/top-officer-says-police-corruption-is-hard-to-stop.html | Top Officer Says Police Corruption Is Hard to Stop | By George James | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/trenton-democrats-brace-for-gop-s-budget-cuts.html | Trenton Democrats Brace for GOPs Budget Cuts | By Jerry Gray | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/with-labor-pact-to-end-at-midnight-con-edison-talks-continue.html | With Labor Pact to End at Midnight Con Edison Talks Continue | By Dennis Hevesi | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/observer-the-perfumed-workout.html | OBSERVER The Perfumed Workout | By Russell Baker | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-it-s-almost-summer-june-the-gianicolo.html | Time Out Its Almost Summer June The Gianicolo | By Mary Jo Salter | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-sumer-threshold.html | Time Out Its Almost SumerThreshold | By WS Merwin | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-summer-homage-to-persistence-charlie-smith.html | Time Out Its Almost SummerHomage to Persistence Charlie Smith AUTCharlie Smith is author most recently of Indistinguishable rom the Darkness | By Charlie Smith | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-summer-noon.html | Time Out Its Almost SummerNoon | By Roseanna Warren | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-summer-when-i-was-bout-ten-we-didnt-play.html | Time Out Its Almost SummerWhen I Was Bout Ten We Didnt Play Baseball | By Thylias Moss | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-mets-take-a-meeting-and-a-rare-victory.html | BASEBALL Mets Take a Meeting and a Rare Victory | By Joe Sexton | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-new-found-offense-isn-t-enough.html | BASEBALL NewFound Offense Isnt Enough | By Jack Curry | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-quick-returns-kelly-to-yanks-barfield-to-dl.html | BASEBALL Quick Returns Kelly to Yanks Barfield to DL | By Jack Curry | TX 3-330290 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/boxing-it-wasn-t-pretty-but-holyfield-still-retains-title.html | BOXING It Wasnt Pretty but Holyfield Still Retains Title | By Phil Berger | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/golf-pebble-beach-is-morgan-s-private-playground.html | GOLF Pebble Beach Is Morgans Private Playground | By Jaime Diaz | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/hockey-rangers-push-to-front-of-line-in-bid-for-lindros.html | HOCKEY Rangers Push To Front of Line in Bid For Lindros | By Joe Lapointe | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/olympics-appeals-court-keeps-reynolds-out-of-the-trials.html | OLYMPICS Appeals Court Keeps Reynolds Out of the Trials | By Michael Janofsky | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/olympics-not-so-young-but-lewis-is-still-fast.html | OLYMPICS Not So Young but Lewis Is Still Fast | By Frank Litsky | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-of-the-times-canada-s-persistent-nightmare.html | Sports of The Times Canadas Persistent Nightmare | By William C Rhoden | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/style/chronicle-128892.html | CHRONICLE | By Nadine Brozan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/style/chronicle-651092.html | CHRONICLE | By Nadine Brozan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/style/chronicle-651093.html | CHRONICLE | By Nadine Brozan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/technology/reading-machines-for-the-blind-at-a-lower-cost.html | Reading Machines for the Blind at a Lower Cost | By Leonard Sloane | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/theater/review-theater-superman-as-dimwit-in-1966-parable.html | ReviewTheater Superman as Dimwit in 1966 Parable | By Stephen Holden | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-congress-perot-senators-seem-headed-for-fight-pow-s-mia-s.html | THE 1992 CAMPAIGN Congress Perot and Senators Seem Headed for a Fight on POWsMIAs | By Patrick E Tyler | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-democrats-clinton-won-t-back-down-tiff-with-jackson-over-rap.html | THE 1992 CAMPAIGN Democrats Clinton Wont Back Down in Tiff With Jackson Over a Rap Singer | By Gwen Ifill | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-undeclared-candidate-where-perot-exhibits-lifetime-memories.html | THE 1992 CAMPAIGN Undeclared Candidate Where Perot Exhibits A Lifetime of Memories | By Michael Kelly | TX 3-330290 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-white-house-president-portrays-himself-best-choice-for-economy.html | THE 1992 CAMPAIGN White House President Portrays Himself As Best Choice for Economy | By Richard L Berke | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-undeclared-candidate-where-perot-exhibits-lifetime-memories.html | THE 1992 CAMPAIGN Undeclared Candidate Where Perot Exhibits A Lifetime of Memories | By Michael Kelly | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/beliefs-870892.html | Beliefs | By Peter Steinfels | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/boston-s-mayor-cites-crowd-size-in-concert-melee.html | Bostons Mayor Cites Crowd Size In Concert Melee | By Fox Butterfield | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/couple-arrested-in-kidnapping-of-exxon-official.html | Couple Arrested in Kidnapping of Exxon Official | By Joseph F Sullivan | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/decision-is-expected-to-ease-the-pressure-on-states.html | Decision Is Expected to Ease the Pressure on States | By Keith Schneider | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/grace-t-hamilton-85-a-pioneer-in-the-cause-of-blacks-in-the-south.html | Grace T Hamilton 85 a Pioneer In the Cause of Blacks in the South | By Bruce Lambert | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/military-s-anti-gay-rule-is-costly-a-report-says.html | Militarys AntiGay Rule Is Costly a Report Says | By Eric Schmitt | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/panel-urges-contraceptive-s-approval.html | Panel Urges Contraceptives Approval | By Philip J Hilts | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/scientists-assail-move-to-cancel-supercollider.html | Scientists Assail Move To Cancel Supercollider | By Warren E Leary | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/senate-votes-to-extend-jobless-aid-creating-another-bush-veto-threat.html | Senate Votes to Extend Jobless Aid Creating Another Bush Veto Threat | By Clifford Krauss | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/supreme-court-roundup-high-court-eases-states-obligation-over-toxic-waste.html | SUPREME COURT ROUNDUP HIGH COURT EASES STATES OBLIGATION OVER TOXIC WASTE | By Linda Greenhouse | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/the-1992-campaign-vice-president-calls-corporation-wrong-for-selling-rap-song.html | THE 1992 CAMPAIGN Vice President Calls Corporation Wrong For Selling Rap Song | AP | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/us/weinberger-pleads-not-guilty-in-iran-contra-case.html | Weinberger Pleads Not Guilty in IranContra Case | By David Johnston | TX 3-330290 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/deal-made-on-bugged-us-moscow-embassy.html | Deal Made on Bugged US Moscow Embassy | By Thomas L Friedman | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/hopes-dim-for-un-efforts-to-open-sarajevo-s-airport.html | Hopes Dim for UN Efforts To Open Sarajevos Airport | By John F Burns | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/irish-vote-backs-european-treaty-giving-new-life-to-plan-for-unity.html | Irish Vote Backs European Treaty Giving New Life to Plan for Unity | By James F Clarity | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/israel-vows-to-arrest-palestinians-who-embraced-arafat-in-jordan.html | Israel Vows to Arrest Palestinians Who Embraced Arafat in Jordan | By Clyde Haberman | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/lord-iveagh-guinness-chairman-in-a-troubled-time-is-dead-at-55.html | Lord Iveagh Guinness Chairman In a Troubled Time Is Dead at 55 | By Steven Prokesch | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/rival-of-haiti-s-ousted-president-is-installed-as-the-prime-minister.html | Rival of Haitis Ousted President Is Installed as the Prime Minister | By Howard W French | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/russia-and-imf-fail-at-an-accord.html | RUSSIA AND IMF FAIL AT AN ACCORD | By Louis Uchitelle | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/south-african-massacre-fingers-point-at-the-police.html | South African Massacre Fingers Point at the Police | By Bill Keller | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/un-chief-asks-for-1000-troop-units.html | UN Chief Asks for 1000Troop Units | By Paul Lewis | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/us-advisers-will-aid-russians-in-modernizing-banking-system.html | US Advisers Will Aid Russians In Modernizing Banking System | By Michael Quint | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/whispers-anger-and-doubt-as-britons-rally-to-princess.html | Whispers Anger and Doubt As Britons Rally to Princess | By William E Schmidt | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/yangi-journal-uzbeks-free-of-soviets-dethrone-czar-cotton.html | Yangi Journal Uzbeks Free of Soviets Dethrone Czar Cotton | By Steven Erlanger | TX 3-330290 | 1992-06-26 |
| 1992-06-20 | https://www.nytimes.com/1992/06/20/world/yeltsin-s-bandwagon-rolls-into-canada-to-cheers-and-applause.html | Yeltsins Bandwagon Rolls Into Canada to Cheers and Applause | By Clyde H Farnsworth | TX 3-330290 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/classical-music-translation-yes-betrayal-no.html | CLASSICAL MUSICTranslation Yes Betrayal No | By Max Rudolf | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/film-fatal-confusion.html | FILMFatal Confusion | By Jeffrey McQuain | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/pop-briefs.html | POP BRIEFS | By Don Palmer | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/pop-briefs.html | POP BRIEFS | By Gordon Chambers | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/pop-music-first-reggae-then-rap-now-dancehall.html | POP MUSICFirst Reggae Then Rap Now Dancehall | By Ben Mapp | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/the-matchmakers-book-scouts.html | The Matchmakers Book Scouts | By Torene Svitil | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/theater-a-playwrights-search-for-the-spiritual-father.html | THEATERA Playwrights Search for the Spiritual Father | By Donald Margulies | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/writers-cramp.html | Writers Cramp | By Andrew Marton | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/a-quiet-celebration-of-a-century.html | A Quiet Celebration of a Century | By James R Oestreich | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/architecture-view-the-liberation-of-the-guggenheim.html | ARCHITECTURE VIEW The Liberation of the Guggenheim | By Paul Goldberger | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/art-view-at-the-guggenheim-bigger-may-be-better.html | ART VIEW At the Guggenheim Bigger May Be Better | By Michael Kimmelman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/arts-artifacts-gazebos-slumbering-lions-and-seven-foot-tall-cranes.html | ARTSARTIFACTS Gazebos Slumbering Lions and SevenFootTall Cranes | By Rita Reif | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/classical-brief.html | CLASSICAL BRIEF | By Kenneth Furie | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/classical-view-a-fat-cat-encounters-a-brick-wall.html | CLASSICAL VIEW A Fat Cat Encounters A Brick Wall | By Edward Rothstein | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/dance-contemporary-spanish-dance-new-voices-and-no-castanets.html | DANCE Contemporary Spanish Dance New Voices and No Castanets | By Laura Kumin | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/dance-stargazing.html | DANCE Stargazing | By Anna Kisselgoff | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/dance-the-kirov-ballet-keeps-turning-toward-the-west.html | DANCE The Kirov Ballet Keeps Turning Toward the West | By Jack Anderson | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/recordings-view-a-studio-wizard-takes-a-psychic-journey.html | RECORDINGS VIEW A Studio Wizard Takes a Psychic Journey | By Stephen Holden | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/recordings-view-two-roads-taken-each-leading-to-the-heartland.html | RECORDINGS VIEW Two Roads Taken Each Leading to the Heartland | By Karen Schoemer | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/television-the-family-drama-of-revealing-longtime-secrets.html | TELEVISION The Family Drama Of Revealing Longtime Secrets | By Esther B Fein | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/television-view-and-now-heeeeeeeere-s-a-referendum.html | TELEVISION VIEW And Now Heeeeeeeres a Referendum | By Walter Goodman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/childrens-books.html | Childrens Books | By Michael Steinberg | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/crime-946792.html | Crime | By Marilyn Stasio | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/from-a-cocoon-of-pain.html | From a Cocoon of Pain | By Sue Halpern | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/ghosts-are-his-best-friends.html | Ghosts Are His Best Friends | By Robert Ward | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/graves-of-academe.html | Graves of Academe | By Richard Gid Powers | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/hairy-eddie.html | Hairy Eddie | By Scott Bradfield | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/he-did-it-his-way.html | He Did It His Way | By Thomas A Reppetto | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-fiction-337492.html | IN SHORT FICTION | By Victoria de Grazia | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-fiction-338292.html | IN SHORT FICTION | By Bill Sharp | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-345592.html | IN SHORT NONFICTION | By Brooke Kroeger | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-346392.html | IN SHORT NONFICTION | By David Walton | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-347192.html | IN SHORT NONFICTION | By Gina Maranto | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-prints-of-tides.html | IN SHORT NONFICTION Prints of Tides | By D J R Bruckner | TX 3-336577 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/inventing-africa.html | Inventing Africa | By Charles Johnson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/its-aryan-but-is-it-art.html | Its Aryan but Is It Art | By Gordon A Craig | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/make-us-true-communists-but-not-yet.html | Make Us True Communists but Not Yet | By Nicholas D Kristof | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/pursued-by-the-plastic-people.html | Pursued by the Plastic People | By John Taylor | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/slow-to-surface.html | Slow to Surface | By Grace Schulman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/still-dating-after-all-these-years.html | Still Dating After All These Years | By Robert Plunket | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/sympathy-for-the-dealer.html | Sympathy for the Dealer | By Jim Shepard | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/the-end-of-books.html | The End of Books | By Robert Coover | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/the-end-of-books.html | The End of Books | By Robert Coover | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/there-was-something-creepy-about-the-gallery.html | There Was Something Creepy About the Gallery | By Grace Glueck | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/treading-the-edge-of-a-nightmare.html | Treading the Edge of a Nightmare | By John Bayley | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/work-hard-trust-in-god-have-no-fear.html | Work Hard Trust in God Have No Fear | By Alan Brinkley | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/books/writers-shouldn-t-be-married.html | Writers Shouldnt Be Married | By William H Pritchard | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/all-about-men-s-fragrances-scents-and-the-modern-male.html | All AboutMens Fragrances Scents and the Modern Male | By Terry Trucco | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/at-work-legal-victories-for-gay-workers.html | At Work Legal Victories for Gay Workers | By Barbara Presley Noble | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/business-diary-june-14-19.html | Business DiaryJune 1419 | By Joel Kurtzman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/czechoslovakia-s-wall-street-brigade.html | Czechoslovakias Wall Street Brigade | By Roger Cohen | TX 3-336577 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/ending-a-production-bottleneck-for-a-promising-cancer-drug.html | Ending a Production Bottleneck for a Promising Cancer Drug | By Gina Kolata | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/forum-art-and-the-images-of-corporate-america.html | FORUMArt and the Images of Corporate America | By Judith Selkowitz | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/forum-plugging-insider-leaks.html | FORUMPlugging Insider Leaks | By Joele Frank | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/forum-the-latest-japanese-export-cash.html | FORUMThe Latest Japanese Export Cash | By Madis Senner | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-an-early-start-at-success.html | Making a Difference An Early Start at Success | By Daniel F Cuff | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-conner-takes-the-next-step.html | Making a Difference Conner Takes the Next Step | By Lawrence M Fisher | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-temperature-is-rising-for-mr-brennan.html | Making a Difference Temperature Is Rising for Mr Brennan | By Daniel F Cuff | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-winning-a-measure-of-unity-for-unix.html | Making a Difference Winning a Measure of Unity for Unix | By John Markoff | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/market-watch-price-wars-are-not-good-for-profits.html | MARKET WATCH Price Wars Are Not Good For Profits | By Floyd Norris | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/mutual-funds-the-controversy-over-sales-fees.html | Mutual Funds The Controversy Over Sales Fees | By Carole Gould | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/networking-what-license-for-a-program.html | Networking What License for a Program | By Stephen C Miller | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/tech-notes-extra-quiet-in-the-nursery.html | Tech Notes Extra Quiet In the Nursery | By Lawrence M Fisher | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/technology-moving-the-common-blood-test-closer-to-the-patient.html | Technology Moving the Common Blood Test Closer to the Patient | By Robert E Calem | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/the-executive-computer-medicine-and-common-sense-for-virus-problems.html | The Executive Computer Medicine and Common Sense for Virus Problems | By Peter H Lewis | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/the-executive-life-a-white-house-dinner-the-thrill-of-a-lifetime.html | The Executive Life A White House Dinner The Thrill of a Lifetime | By Karen de Witt | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/wall-street-mr-perot-meet-mr-frazier.html | Wall Street Mr Perot Meet Mr Frazier | Diana B Henriques | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/wall-street-upside-potential-in-the-chair-potato-sector.html | Wall Street Upside Potential in the ChairPotato Sector | Diana B Henriques | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/when-trucks-and-trains-unite.html | When Trucks and Trains Unite | By Agis Salpukas | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/world-markets-trembling-in-japan-and-mexico.html | World Markets Trembling in Japan and Mexico | By Jonathan Fuerbringer | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/business/your-own-account-the-generational-money-motif.html | Your Own AccountThe Generational Money Motif | By Mary Rowland | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/american-royalty.html | American Royalty | By Rich Saal | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/beauty-tending-the-gardener.html | BEAUTY Tending the Gardener | By Anne Raver | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/carey-takes-the-wheel.html | Carey Takes the Wheel | By Peter T Kilborn | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/design-splendor-in-the-grass.html | DesignSplendor in the Grass | By George OBrien | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/fashion-down-to-earth.html | FASHION Down to Earth | BY Carrie Donovan | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/food-party-flavors.html | FOOD Party Flavors | By Molly ONeill | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/on-language-target-declinism.html | ON LANGUAGE Target Declinism | By William Safire | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/washing-buddha-s-face.html | Washing Buddhas Face | BY Philip Shenon | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/film-romancing-the-book-once-again.html | FILM Romancing the Book    Once Again | By Pat H Broeske | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/film-view-miss-piggy-snares-her-man-at-last.html | FILM VIEW Miss Piggy Snares Her Man at Last | By Caryn James | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/ireland-with-and-without-blarney.html | Ireland With and Without Blarney | By Francis X Clines | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/up-and-coming-brendan-fraser-a-man-schooled-for-success.html | UP AND COMING Brendan Fraser A Man Schooled for Success | By Jamie Diamond | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-callin-radio-station-shakes-up-state.html | A CallIn Radio Station Shakes Up State | By David Veasey | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-corruption-fighter-says-fear-is-the-best-deterrent.html | A Corruption Fighter Says Fear Is the Best Deterrent | By Selwyn Raab | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-la-carte-a-gourmet-beachhead-is-established-on-the-east-end.html | A la Carte A Gourmet Beachhead Is Established on the East End | By Richard Jay Scholem | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-races-timing-draws-famed-field-to-fairfield.html | A Races Timing Draws Famed Field to Fairfield | By Dave Ruden | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-region-takes-a-chance-to-recoup-losses.html | A Region Takes a Chance To Recoup Losses | By Richard Weizel | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-user-s-guide-to-the-foxwoods-casino.html | A Users Guide to the Foxwoods Casino | By Mark H Spevack | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-warning-against-westchester-s-many-levels-of-government.html | A Warning Against Westchesters Many Levels of Government | By James Feron | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/about-long-island-drifting-above-it-all-on-the-wind.html | ABOUT LONG ISLAND Drifting Above It All on the Wind | By Diane Ketcham | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-colors-and-patterns-make-a-show-and-a-half.html | ART Colors and Patterns Make a Show and a Half | By Vivien Raynor | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-concrete-statuary-charcoal-on-paper.html | ARTConcrete Statuary Charcoal on Paper | By William Zimmer | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-review-first-painting-now-sculpture.html | ART REVIEWFirst Painting Now Sculpture | By Phyllis Braff | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-two-different-approaches-to-20th-century-works.html | ART Two Different Approaches to 20thCentury Works | By Vivien Raynor | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/business-zone-helps-islip-reclaim-a-slum.html | Business Zone Helps Islip Reclaim a Slum | By Stewart Ain | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/con-edison-and-union-reach-tentative-accord-on-contract.html | Con Edison and Union Reach Tentative Accord on Contract | By Steven Lee Myers | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/connecticut-guide-965292.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/connecticut-qa-jeffrey-fisher-sharpening-the-focus-of-aids.html | CONNECTICUT QA JEFFREY FISHERSharpening the Focus of AIDS Education | By Jackie Fitzpatrick | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/crafts-all-of-metal-but-there-similarities-stop.html | CRAFTS All of Metal but There Similarities Stop | By Betty Freudenheim | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/details-given-on-suspects-in-abduction.html | Details Given On Suspects In Abduction | By John T McQuiston | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-an-old-world-touch-in-mamaroneck.html | DINING OUTAn Old World Touch in Mamaroneck | By M H Reed | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-cafe-is-italian-but-the-chef-is-egyptian.html | DINING OUT Cafe Is Italian but the Chef Is Egyptian | By Joanne Starkey | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-continental-menu-with-american-twist.html | DINING OUTContinental Menu With American Twist | By Valerie Sinclair | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-light-lunches-save-room-for-dessert.html | DINING OUT Light Lunches Save Room for Dessert | By Patricia Brooks | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dowsing-a-new-ancient-way-of-finding-almost-anything.html | Dowsing A New Ancient Way of Finding Almost Anything | By Carlotta Gulvas Swarden | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/everyone-to-city-drop-dead.html | Everyone to City Drop Dead | By Bruce Weber | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/ferry-sloops-setting-sail-for-yonkers-waterfront.html | Ferry Sloops Setting Sail for Yonkers Waterfront | By Elsa Brenner | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/florio-officials-say-cuts-impossible-by-deadline.html | Florio Officials Say Cuts Impossible by Deadline | By Jerry Gray | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/food-summer-pudding-and-other-desserts.html | FOOD Summer Pudding and Other Desserts | By Moira Hodgson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/for-maple-sap-tappers-bucket-overflows.html | For Maple SapTappers Bucket Overflows | By Harold Faber | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/gardening-tending-to-chores-when-a-barbecue-beckons.html | GARDENING Tending to Chores When a Barbecue Beckons | By Joan Lee Faust | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/governors-foot-guard-finally-in-step-women-fall-in.html | Governors Foot Guard Finally in Step Women Fall In | By Barbara W Carlson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/guardian-of-the-newest-wildlife-refuge.html | Guardian of the Newest Wildlife Refuge | By Elisabeth Ginsburg | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/home-clinic-at-work-on-electric-boxes-between-the-ceiling-joists.html | HOME CLINIC At Work on Electric Boxes Between the Ceiling Joists | By John Warde | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/hospital-rate-confusion-whats-next.html | Hospital Rate Confusion Whats Next | By Sandra Friedland | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/johnsonburg-journal-a-decaying-village-finds-pride-in-its-past.html | Johnsonburg JournalA Decaying Village Finds Pride in Its Past | By Ruth Bonapace | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/koch-visits-sliwa-as-police-inquiry-fails-to-yield-shooting-suspect.html | Koch Visits Sliwa as Police Inquiry Fails to Yield Shooting Suspect | By James Bennet | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/like-clockwork-a-police-scandal.html | Like Clockwork a Police Scandal | By Martin Gottlieb | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/lirr-police-patrol-crossing-gates.html | LIRR Police Patrol Crossing Gates | By Linda Saslow | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/long-island-journal-069892.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/luring-home-buyers-with-resort-amenities.html | Luring Home Buyers With Resort Amenities | By Penny Singer | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/merchants-vs-blind-vendors-a-battle-over-feeding-rights.html | Merchants vs Blind Vendors A Battle Over Feeding Rights | By Jay Romano | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/mothers-struggle-to-manage-on-their-own.html | Mothers Struggle to Manage On Their Own | By Elsa Brenner | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-50th-reunion-pays-tribute-to-a-sarah-lawrence-music-teacher.html | MUSIC 50th Reunion Pays Tribute to a Sarah Lawrence Music Teacher | By Roberta Hershenson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-a-potential-candidate-opens-summer-season.html | MUSICA Potential Candidate Opens Summer Season | By Rena Fruchter | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-bonedaddys-to-appear-at-club-in-port-chester.html | MUSICBonedaddys to Appear At Club in Port Chester | By Marianne Meyer | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-chamber-festival-opens-in-norfolk.html | MUSIC Chamber Festival Opens in Norfolk | By Robert Sherman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-chamber-group-takes-the-spotlight.html | MUSIC Chamber Group Takes the Spotlight | By Robert Sherman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | Mary L Emblen | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/new-jersey-q-a-john-bailye-australian-transplant-has-no-regrets.html | NEW JERSEY Q  A JOHN BAILYEAustralian Transplant Has No Regrets | By Charles Jacobs | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/no-headline-055492.html | No Headline | By Bruce Lambert | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/no-headline-208992.html | No Headline | By Tessa Melvin | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/old-friend-films-a-portrait-of-an-artist.html | Old Friend Films a Portrait of an Artist | By Carol Strickland | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/on-sunday-lunch-lesson-heading-off-social-gaffes.html | On Sunday Lunch Lesson Heading Off Social Gaffes | By Michael Winerip | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/paterson-prepares-to-take-who-s-on-first-to-its-heart.html | Paterson Prepares to Take Whos on First to Its Heart | By Michael Pollak | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/police-pact-may-become-a-target-in-nassau-fight.html | Police Pact May Become A Target in Nassau Fight | By John Rather | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/political-notes-perot-is-cited-but-not-embraced-as-an-alternative-to-clinton.html | POLITICAL NOTES Perot Is Cited but Not Embraced as an Alternative to Clinton | By Todd S Purdum | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/principals-sharing-power-to-reshape-education.html | Principals Sharing Power to Reshape Education | By Joseph Berger | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/puerto-rico-trial-revives-questions-over-d-amato.html | Puerto Rico Trial Revives Questions Over DAmato | By Josh Barbanel | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/representatives-clash-on-redistricting.html | Representatives Clash on Redistricting | By Lindsey Gruson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/rough-ride-for-amtrak-boston-plan.html | Rough Ride for Amtrak Boston Plan | By Sam Libby | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/schools-losing-state-aid-ponder-sharing-costs.html | Schools Losing State Aid Ponder Sharing Costs | By Linda Saslow | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/something-victorian-something-new.html | Something Victorian Something New | By Ruth Robinson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/state-bar-acts-to-limit-how-lawyers-advertise-themselves.html | State Bar Acts to Limit How Lawyers Advertise Themselves | By Kirk Johnson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/stay-the-course-and-find-your-way.html | Stay the Course And Find Your Way | By Lynne Ames | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/summer-league-shows-off-nba-hopefuls.html | Summer League Shows Off NBA Hopefuls | By Jack Cavanaugh | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/tears-and-awe-as-patients-return.html | Tears and Awe as Patients Return | By Kate Stone Lombardi | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/the-mother-sister-and-grandmother-the-headlines-forgot.html | The Mother Sister and Grandmother the Headlines Forgot | By Randall Beach | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/the-view-from-the-thomas-h-slater-center-when-a-landlord-offers-to.html | THE VIEW FROM THE THOMAS H SLATER CENTERWhen a Landlord Offers to Run the Tenants Community Center | By Lynne Ames | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-attention-clark-kent-look-out-for-batman.html | THEATER Attention Clark Kent Look Out for Batman | By Alvin Klein | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-coyote-stages-italian-american-reconciliation.html | THEATER Coyote Stages Italian American Reconciliation | By Alvin Klein | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-in-norwalk-the-musical-marilyn-and-joe.html | THEATER In Norwalk the Musical Marilyn and Joe | By Alvin Klein | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-macbeth-production-puts-accent-on-youth.html | THEATER Macbeth Production Puts Accent on Youth | By Alvin Klein | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-review-orton-s-satire-remains-potent.html | THEATER REVIEW Ortons Satire Remains Potent | By Leah D Frank | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theyre-ready-to-run-but-where.html | Theyre Ready to Run but Where | By Stewart Ain | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/to-the-finalists-don-t-call-us.html | To the Finalists Dont Call Us | By Alessandra Stanley | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/tournaments-give-tennis-players-their-rank.html | Tournaments Give Tennis Players Their Rank | By Paul Helou | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/utilities-urged-to-find-nuclear-waste-sites.html | Utilities Urged to Find Nuclear Waste Sites | By Andrew L Yarrow | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/view-yale-university-gothic-chapel-brightened-father-memory-son-lost-war.html | THE VIEW FROM YALE UNIVERSITY Gothic Chapel Brightened by Father in Memory of Son Lost to War | By Nancy Polk | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/well-known-artists-join-the-crowd-at-an-art-gallery-auction-in-newark.html | WellKnown Artists Join the Crowd at an Art Gallery Auction in Newark | By Vivien Raynor | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Mille | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/westchester-guide-196192.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/westchester-qa-stanley-feingold-a-night-at-the-movies-no-popcorn.html | WESTCHESTER QA STANLEY FEINGOLDA Night at the Movies No Popcorn Please | By Donna Greene | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/when-new-canaan-was-home-to-six-prominent-architects.html | When New Canaan Was Home To Six Prominent Architects | By Bess Liebenson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/worries-on-budget-cuts-anger-trenton-workers.html | Worries on Budget Cuts Anger Trenton Workers | By Iver Peterson | TX 3-336577 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/writers-fantasies-childrens-reality.html | Writers Fantasies Childrens Reality | By Paul Helou | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/about-men-homespun-fop.html | ABOUT MEN Homespun Fop | By David Mamet | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/abroad-at-home-whatever-the-king-wants.html | Abroad at Home Whatever The King Wants | By Anthony Lewis | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/mythomania.html | Mythomania | By Mimi Swartz | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/public-private-veto-proof.html | Public  Private Veto Proof | By Anna Quindlen | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/commercial-property-boise-idaho-home-and-corporate-expansion-on-the-range.html | Commercial Property Boise Idaho Home and Corporate Expansion  on the Range | By Andree Brooks | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/focus-bankruptcy-no-big-deal-for-a-developer.html | FOCUSBankruptcy No Big Deal for a Developer | By Susan Diesenhouse | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/focus-boston-bankruptcy-no-big-deal-for-a-developer.html | Focus BostonBankruptcy No Big Deal for a Developer | By Susan Diesenhouse | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/if-you-re-thinking-of-living-in-great-kills.html | If Youre Thinking of Living in Great Kills | By Jerry Cheslow | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-connecticut-and-westchester-a-revival-for-the-shakespeare-theater.html | In the Region Connecticut and Westchester A Revival for the Shakespeare Theater | By Eleanor Charles | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-long-island-highend-housing-market-picking-up.html | In the Region Long IslandHighEnd Housing Market Picking Up | By Diana Shaman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-new-jersey-short-hills-mall-plans-a-20-expansion.html | In the Region New JerseyShort Hills Mall Plans a 20 Expansion | By Rachelle Garbarine | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/insurance-plan-worries-beach-residents.html | Insurance Plan Worries Beach Residents | By Shawn G Kennedy | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/northeast-notebook-owings-mills-md-county-drops-lake-proposal.html | NORTHEAST NOTEBOOK Owings Mills MdCounty Drops Lake Proposal | By Larry Carson | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/northeast-notebook-portland-me-suburban-offices-thrive.html | NORTHEAST NOTEBOOK Portland MeSuburban Offices Thrive | By Jeffrey L Smith | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/northeast-notebook-rockland-del-recycling-a-40-manor.html | NORTHEAST NOTEBOOK Rockland Del Recycling A 40 Manor | By Maureen Milford | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/perspectives-emergency-repairs-change-is-afoot-in-a-system-under-fire.html | Perspectives Emergency Repairs Change Is Afoot in a System Under Fire | By Alan S Oser | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/q-and-a-920292.html | Q and A | By Shawn G Kennedy | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/streetscapes-model-tenements-far-west-on-42d-st-a-1901-innovation.html | Streetscapes Model Tenements Far West on 42d St A 1901 Innovation | By Christopher Gray | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/talking-the-elderly-exploring-housing-options.html | Talking The Elderly Exploring Housing Options | By Andree Brooks | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/about-cars-chewing-over-the-art-of-automotive-design.html | ABOUT CARS Chewing Over the Art Of Automotive Design | By Marshall Schuon | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/auto-racing-money-tips-the-equation-in-formula-one-racing.html | AUTO RACING Money Tips the Equation In Formula One Racing | By Joseph Siano | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/backtalk-time-for-nba-to-live-up-to-its-image.html | BacktalkTime for NBA to Live Up to Its Image | By Charles Grantham | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/backtalk-time-for-nba-to-live-up-to-its-image.html | BacktalkTime for NBA to Live Up to Its Image | By Charles Grantham | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-reds-use-the-trade-route-as-their-road-to-get-back-into-first-place.html | BASEBALL Reds Use the Trade Route as their Road to Get Back Into First Place | By Murray Chass | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-so-this-is-an-outfield-not-according-to-torre.html | BASEBALL So This Is an Outfield Not According to Torre | By Joe Sexton | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-yankees-take-control-when-sutcliffe-couldn-t.html | BASEBALL Yankees Take Control When Sutcliffe Couldnt | By Jack Curry | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/basketball-pickings-are-good-but-hard-to-choose.html | BASKETBALL Pickings Are Good But Hard To Choose | By Harvey Araton | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/boxing-a-fight-for-survival-and-that-s-about-all.html | BOXING A Fight for Survival And Thats About All | By Robert Lipsyte | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/boxing-fans-got-a-fair-deal-only-at-decision-time.html | BOXING Fans Got a Fair Deal Only at Decision Time | By Phil Berger | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/golf-an-ocean-of-contenders-after-morgan-s-cliff-dive.html | GOLF An Ocean of Contenders After Morgans Cliff Dive | By Jaime Diaz | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/hockey-a-loss-for-communism-is-a-gain-for-nhl-draft.html | HOCKEY A Loss for Communism Is a Gain for NHL Draft | By Joe Lapointe | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/hockey-lindros-traded-to-somewhere-on-i-95.html | HOCKEY Lindros Traded to Somewhere on I95 | By Joe Lapointe | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/hockey-rangers-stay-at-home-and-draft-li-twins.html | HOCKEY Rangers Stay at Home And Draft Ll Twins | By Joe Lapointe | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/notebook-krone-is-nearing-a-first-as-her-victories-mount.html | NOTEBOOK Krone Is Nearing a First As Her Victories Mount | By Joseph Durso | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/olympics-johnson-gains-spot-on-canadian-team.html | OLYMPICS Johnson Gains Spot On Canadian Team | By William C Rhoden | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/olympics-lewis-fails-to-qualify-in-the-100.html | OLYMPICS Lewis Fails To Qualify In the 100 | By Frank Litsky | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/olympics-supreme-court-clears-the-lane-for-reynolds.html | OLYMPICS Supreme Court Clears the Lane for Reynolds | By Michael Janofsky | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/on-baseball-mets-wake-up-to-their-nightmare.html | ON BASEBALL Mets Wake Up to Their Nightmare | By Claire Smith | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/on-pro-football-nfl-shoulder-pads-include-a-chip.html | ON PRO FOOTBALL NFL Shoulder Pads Include a Chip | By Timothy W Smith | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/soccer-sweden-is-a-surprise-in-championship.html | SOCCERSweden Is a Surprise in Championship | By Ian Thomsen | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-of-the-times-will-the-17th-be-a-beauty-or-a-beast.html | Sports of The Times Will the 17th Be a Beauty Or a Beast | By Dave Anderson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/tennis-the-grass-isn-t-too-high-but-the-stakes-are.html | TENNIS The Grass Isnt Too High but the Stakes Are | By Robin Finn | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/title-ix-a-20-year-search-for-equity-title-ix-is-now-an-irresistible-force.html | Title IX A 20Year Search for Equity Title IX Is Now an Irresistible Force | By Malcolm Moran | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/bridge-trying-to-redress-imbalance-of-power.html | BRIDGE Trying to Redress Imbalance of Power | By Alan Truscott | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/camera-for-newcomers-and-old-timers.html | CAMERA For Newcomers And OldTimers | By John Durniak | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/chess-2-former-soviet-stars-tie-in-chicago-open.html | CHESS 2 Former Soviet Stars Tie in Chicago Open | By Robert Byrne | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/coins-commemorating-a-church-s-history.html | COINS Commemorating A Churchs History | By Jed Stevenson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/cuttings-rescuing-what-is-left.html | CUTTINGS Rescuing What Is Left | By Anne Raver | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-caviar-set-s-trash-expert.html | EGOS  IDS Caviar Sets Trash Expert | By Degen Pener | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-hear-no-bar-speak-no-bar.html | EGOS  IDS Hear No Bar Speak No Bar | By Degen Pener | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-not-miami-not-the-riviera-and-not-exactly-soho.html | EGOS  IDS Not Miami Not the Riviera and Not Exactly SoHo | By Degen Pener | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-puck-s-pizza-is-expanding-slice-by-slice.html | EGOS  IDS Pucks Pizza Is Expanding Slice by Slice | By Degen Pener | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/foraging-trying-on-used-fantasies.html | FORAGING Trying On Used Fantasies | By Cara Greenberg | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/out-there-bucharest-love-on-the-air.html | OUT THERE BUCHARESTLove on the Air | BY Judith Ingram | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/signals-when-the-camera-lies.html | SIGNALS When the Camera Lies | By Woody Hochswender | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/sunday-dining-therapy-and-lunch-at-mocca-hungarian.html | SUNDAY DININGTherapy and Lunch At Mocca Hungarian | By Liz Logan | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/the-night-get-outof-town.html | THE NIGHT Get OutOf Town | By Bob Morris | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/the-sexes-belling-the-cat.html | THE SEXES Belling The CAT | By Erica Jong | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/thing-freedom-rings.html | THING Freedom Rings | By Lindsy van Gelder | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/twelve-step-company.html | TwelveStep  Company | By Mary Billard | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/vows-bonni-nieschawer-william-smith.html | VOWS Bonni Nieschawer William Smith | By Lois Brady Smith | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/style/where-they-stand.html | Where They Stand | By Maureen Dowd | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/a-seafaring-town-in-delaware.html | A Seafaring Town in Delaware | By Jennifer Ackerman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/at-sea-in-the-canals-of-venice.html | At Sea In the Canals Of Venice | By Guy Lesser | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/bauhaus-at-the-source.html | Bauhaus at the Source | By Stephen Kinzer | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/design-flashpoint-tokyo-loves-the-new.html | Design Flashpoint Tokyo Loves the New | By Carol Lutfy | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/fare-of-the-country-spicy-portugueseindian-flavors-of-goa.html | FARE OF THE COUNTRYSpicy PortugueseIndian Flavors of Goa | By Julie Sahni | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/in-new-mexico-theres-life-below-i40.html | In New Mexico Theres Life Below I40 | By Bruce Selcraig | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/little-known-impressionist-treasure.html | LittleKnown Impressionist Treasure | By Paul Hofmann | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/new-york-signature-on-london-landmarks.html | New York Signature On London Landmarks | By Anthony W Robins | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/practical-traveler-money-matters-in-eastern-europe.html | PRACTICAL TRAVELER Money Matters in Eastern Europe | By Betsy Wade | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/q-and-a-713692.html | Q and A | By Carl Sommers | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/tibet-without-going-there.html | Tibet Without Going There | By Nicholas D Kristof | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-england-recalls-1642-and-all-that.html | TRAVEL ADVISORYEngland Recalls 1642 and All That | By Sandra J Weber | TX 3-336577 | 1992-06-26 |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/whats-doing-in-dublin.html | WHATS DOING IN Dublin | By James F Clarity | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/1992-campaign-white-house-race-white-house-race-emotional-peak-many-weeks-early.html | THE 1992 CAMPAIGN White House Race WHITE HOUSE RACE AT EMOTIONAL PEAK MANY WEEKS EARLY | By Richard L Berke | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/chance-of-a-rail-strike-grows-as-talks-bog-down.html | Chance of a Rail Strike Grows as Talks Bog Down | By Agis Salpukas | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/dr-alvin-knudson-is-dead-at-81-improved-treatment-for-veterans.html | Dr Alvin Knudson Is Dead at 81 Improved Treatment for Veterans | By Bruce Lambert | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/koreans-rethink-life-in-los-angeles.html | Koreans Rethink Life in Los Angeles | By Seth Mydans | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/mayors-in-both-parties-voice-frustration.html | Mayors in Both Parties Voice Frustration | By Roberto Suro | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/more-children-are-employed-often-perilously.html | More Children Are Employed Often Perilously | By Gina Kolata | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-business-view-executives-are-lending-perot-an-ear.html | THE 1992 CAMPAIGN Business View Executives Are Lending Perot an Ear | By Richard W Stevenson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-media-paper-adjusts-reporting-by-asking-its-readers.html | THE 1992 CAMPAIGN Media Paper Adjusts Reporting By Asking Its Readers | By Elizabeth Kolbert | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-tallest-fence-feelings-on-race-in-a-white-neighborhood.html | The Tallest Fence Feelings on Race in a White Neighborhood | By Isabel Wilkerson | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/treasure-hunt-ban-is-fought-in-the-keys.html | TreasureHunt Ban Is Fought in the Keys | By Larry Rohter | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/us/william-tooley-66-leader-in-care-of-newborns.html | William Tooley 66 Leader in Care of Newborns | By Bruce Lambert | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/a-trip-and-a-half-yeltsin-s-visit-seals-a-bond-the-details-will-test-it.html | A Trip And a Half Yeltsins Visit Seals a Bond The Details Will Test It | By Thomas L Friedman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/adults-snap-up-a-sad-fairy-tale.html | Adults Snap Up A Sad Fairy Tale | By William E Schmidt | TX 3-336577 | 1992-06-26 |

| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/conversations-marina-solodkina-russian-immigrant-learns-maze-israeli-democracy.html | ConversationsMarina Solodkina A Russian Immigrant Learns The Maze of Israeli Democracy | By Clyde Haberman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/iran-contra-inquiry-reawakens-and-ensnares-a-reagan-cabinet-member.html | IranContra Inquiry Reawakens and Ensnares A Reagan Cabinet Member | By David Johnston | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-360000-summer-jobs-congress-comes-through-with-1.3-billion-for-cities.html | JUNE 1420360000 Summer Jobs Congress Comes Through With 13 Billion for Cities | By Clifford Krauss | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-change-for-defense-supreme-court-extends-test-for-race-neutral-juries.html | JUNE 1420A Change for the Defense Supreme Court Extends Test for RaceNeutral Juries | By Jan Joffman | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-new-poet-laureate-with-wit-mona-van-duyn-writes-of-love-and-life.html | JUNE 1420New Poet Laureate With Wit Mona Van Duyn Writes of Love and Life | By Irvin Molotsky | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-south-africa-de-klerk-predicts-violence-and-40-die-the-next-night.html | JUNE 1420South Africa De Klerk Predicts Violence And 40 Die the Next Night | By Bill Keller | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-yes-after-denmark-s-no-ireland-puts-european-unity-partly-back-track.html | JUNE 1420A Yes After Denmarks No Ireland Puts European Unity Partly Back on Track | By James F Clarity | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/map-makers-get-lost-as-the-world-turns-on-them.html | Map Makers Get Lost As the World Turns on Them | By John Noble Wilford | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/something-new-in-the-black-box.html | Something New in the Black Box | By Carl H Lavin | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-nation-bedside-manners-improve-as-more-women-enter-medicine.html | THE NATION Bedside Manners Improve as More Women Enter Medicine | By Natalie Angier | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-nation-for-clinton-attention-grows-problems-remain.html | THE NATION For Clinton Attention Grows Problems Remain | By Gwen Ifill | TX 3-336577 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-nation-processing-for-haitians-is-time-in-a-rural-prison.html | THE NATION Processing for Haitians Is Time in a Rural Prison | By Larry Rohter | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-japan-s-troops-may-sail-and-the-fear-is-mutual.html | THE WORLD Japans Troops May Sail And the Fear Is Mutual | By David E Sanger | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-many-opinions-few-facts-why-would-moscow-want-us-pow-s.html | THE WORLD Many Opinions Few Facts Why Would Moscow Want US POWs | By Barbara Crossette | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-russia-and-ukraine-condemned-to-get-along.html | THE WORLD Russia and Ukraine Condemned to Get Along | By Steven Erlanger | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-to-mexico-high-court-sounds-like-a-bully.html | THE WORLD To Mexico High Court Sounds Like A Bully | By Tim Golden | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/bosnian-survivors-recount-brutality-and-mass-slayings.html | BOSNIAN SURVIVORS RECOUNT BRUTALITY AND MASS SLAYINGS | By John F Burns | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/china-and-us-agree-on-prison-export-curbs.html | China and US Agree on PrisonExport Curbs | By Nicholas D Kristof | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/de-klerk-s-visit-to-massacre-site-brings-new-eruption-of-violence.html | De Klerks Visit to Massacre Site Brings New Eruption of Violence | By Bill Keller | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/europe-weighs-forming-peacekeeping-force.html | Europe Weighs Forming Peacekeeping Force | By Craig R Whitney | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/european-treaty-sponsors-have-a-lot-to-explain.html | European Treaty Sponsors Have a Lot to Explain | By Alan Riding | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/haiti-s-split-seen-at-a-swearing-in.html | HAITIS SPLIT SEEN AT A SWEARINGIN | By Howard W French | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/inquiry-into-sicilian-slaying-looks-for-mafia-link-to-colombia-drug-cartel.html | Inquiry Into Sicilian Slaying Looks for Mafia Link to Colombia Drug Cartel | By Alan Cowell | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/protests-in-tibet-reported-on-rise.html | PROTESTS IN TIBET REPORTED ON RISE | By Nicholas D Kristof | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/split-is-prepared-by-czechoslovaks.html | SPLIT IS PREPARED BY CZECHOSLOVAKS | By Stephen Engelberg | TX 3-336577 | 1992-06-26 |
| 1992-06-21 | https://www.nytimes.com/1992/06/21/world/state-dept-aide-to-testify-on-iraq.html | STATE DEPT AIDE TO TESTIFY ON IRAQ | By Martin Tolchin | TX 3-336577 | 1992-06-26 |

| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-287092.html | Dance in Review | By Jack Anderson | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-288992.html | Dance in Review | By Anna Kisselgoff | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-289792.html | Dance in Review | By Jennifer Dunning | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-290092.html | Dance in Review | By Jennifer Dunning | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-art-a-small-show-within-an-enormous-one.html | ReviewArt A Small Show Within an Enormous One | BY Roberta Smith | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-jazz-festival-tribute-to-coltrane-from-charles-lloyd.html | ReviewJazz Festival Tribute to Coltrane From Charles Lloyd | By Peter Watrous | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-music-a-night-of-progeny-opens-caramoor-festival.html | ReviewMusic A Night of Progeny Opens Caramoor Festival | By Allan Kozinn | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-operetta-a-decent-relationship-if-only-they-d-talk.html | ReviewOperetta A Decent Relationship If Only Theyd Talk | By James R Oestreich | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-pop-french-antillean-sounds-of-insouciance.html | ReviewPop French Antillean Sounds of Insouiance | By Jon Pareles | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-jazz-festival-musical-slapstick-contrasts-with-happiness-on-piano.html | ReviewsJazz Festival Musical Slapstick Contrasts With Happiness on Piano | By John S Wilson | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-jazz-festival-small-glimpses-of-the-gillespie-craft.html | ReviewsJazz Festival Small Glimpses of the Gillespie Craft | By Peter Watrous | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-jazz-festival-tito-puente-s-brand-of-extroversion.html | ReviewsJazz Festival Tito Puentes Brand of Extroversion | By Jon Pareles | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-music-all-so-very-angry-and-all-so-very-loud.html | ReviewsMusic All So Very Angry and All So Very Loud | By Jon Pareles | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-music-rap-performed-live-a-wavering-case.html | ReviewsMusic Rap Performed Live A Wavering Case | By Jon Pareles | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-music-ringo-and-a-band-of-stars.html | ReviewsMusic Ringo And a Band Of Stars | By Karen Schoemer | TX 3-330288 | 1992-06-26 |

| 1992-06-22 | https://www.nytimes.com/1992/06/22/books/books-of-the-times-back-when-ostrogoth-was-not-a-dirty-word.html | Books of The Times Back When Ostrogoth Was Not a Dirty Word | By Christopher LehmannHaupt | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/credit-markets-spate-of-redemptions-creates-a-predicament.html | CREDIT MARKETS Spate of Redemptions Creates a Predicament | By Kurt Eichenwald | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/ibm-toshiba-joint-chip-venture.html | IBMToshiba Joint Chip Venture | By Andrew Pollack | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/manufacturers-hanover-fades-out.html | Manufacturers Hanover Fades Out | By Michael Quint | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/market-place-the-big-cleanup-slows-to-a-crawl.html | Market Place The Big Cleanup Slows to a Crawl | By John Holusha | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/media-business-advertising-totally-hot-totally-cool-long-haired-barbie-hit.html | THE MEDIA BUSINESS ADVERTISING Totally Hot Totally Cool LongHaired Barbie Is a Hit | By Eben Shapiro | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/new-drug-approved-for-merck.html | New Drug Approved For Merck | By Milt Freudenheim | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/northern-telecom-has-new-way-to-aim-fiber-optic-beam.html | Northern Telecom Has New Way to Aim FiberOptic Beam | By Anthony Ramirez | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/staying-cool-and-saving-the-ozone.html | Staying Cool and Saving the Ozone | By Matthew L Wald | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/talk-is-cheap-but-profitable-on-tv.html | Talk Is Cheap but Profitable on TV | By Bill Carter | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-accounts-270692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eben Shapiro | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-della-femina-officially-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Della Femina Officially Resigns | By Eben Shapiro | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Eben Shapiro | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-people-726592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Eben Shapiro | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-editor-s-story-25-years-of-creating-glamour.html | THE MEDIA BUSINESS Editors Story 25 Years of Creating Glamour | By Deirdre Carmody | TX 3-330288 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-press-notes-3-dailies-join-hands-to-cut-cost-of-news.html | THE MEDIA BUSINESS Press Notes 3 Dailies Join Hands to Cut Cost of News | By Alex S Jones | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-women-now-talk-back-to-ladies-home-journal.html | THE MEDIA BUSINESS Women Now Talk Back To Ladies Home Journal | By Deirdre Carmody | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/business/turning-bogota-into-the-emerald-city.html | Turning Bogota Into the Emerald City | By Twig Mowatt | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/movies/batman-is-back-and-the-money-is-pouring-in.html | Batman Is Back and the Money Is Pouring In | By Bernard Weinraub | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/news/review-ballet-robbins-and-martins-use-verdi-and-barber.html | ReviewBallet Robbins and Martins Use Verdi and Barber | By Jennifer Dunning | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/news/review-music-punk-rock-from-japan.html | ReviewMusic Punk Rock From Japan | By Karen Schoemer | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/news/review-television-jackie-mason-forgoes-his-stand-up-routine.html | ReviewTelevision Jackie Mason Forgoes His StandUp Routine | By John J OConnor | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/4-teen-agers-shot-one-fatally-as-summer-starts.html | 4 TeenAgers Shot One Fatally as Summer Starts | By J Peder Zane | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/bridge-a-high-level-of-play-marks-the-epson-worldwide-contest.html | Bridge A high level of play marks the Epson worldwide contest | By Alan Truscott | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/brother-gregory-w-nugent-80-leading-catholic-educator-dies.html | Brother Gregory W Nugent 80 Leading Catholic Educator Dies | By Bruce Lambert | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/fearing-reduced-benefits-250-suffolk-officers-seek-to-retire.html | Fearing Reduced Benefits 250 Suffolk Officers Seek to Retire | By John T McQuiston | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/harlem-groups-file-suit-to-fight-sewage-odors.html | Harlem Groups File Suit To Fight Sewage Odors | By Michael Specter | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/lisa-sliwa-accuses-9th-precinct-of-bungling-investigation.html | Lisa Sliwa Accuses 9th Precinct of Bungling Investigation | By James Bennet | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/metro-matters-waging-a-10-year-battle-for-a-place-to-call-home.html | METRO MATTERS Waging a 10Year Battle For a Place to Call Home | By Sam Roberts | TX 3-330288 | 1992-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/nightly-nightly-lost-new-york-remembered-maybe-some-things-never-change-but-most.html | Nightly Nightly A Lost New York Remembered Maybe Some Things Never Change but Most Have Since the First Guys and Dolls | By Todd S Purdum | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/only-in-new-york-garbage-disposers-banned-stir-debate.html | Only in New York Garbage Disposers Banned Stir Debate | By Michael Specter | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/patient-care-at-issue-in-hospital-affiliation-talks.html | Patient Care at Issue in Hospital Affiliation Talks | By Mary B W Tabor | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/perry-london-61-psychologist-noted-for-his-studies-of-altruism.html | Perry London 61 Psychologist Noted for His Studies of Altruism | By Bruce Lambert | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/talk-in-washington-heights-fear-drugs-and-now-corruption.html | Talk in Washington Heights Fear Drugs and Now Corruption | By Maria Newman | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/trail-in-kidnapping-case-leads-to-carolina-resort.html | Trail in Kidnapping Case Leads to Carolina Resort | By Robert Hanley | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/union-officials-predict-easy-ratification-of-contract-with-con-edison.html | Union Officials Predict Easy Ratification of Contract With Con Edison | By James Dao | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/wall-street-boom-fails-to-bolster-region-s-economy.html | WALL STREET BOOM FAILS TO BOLSTER REGIONS ECONOMY | By Thomas J Lueck | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/editorial-notebook-convention-as-theater.html | Editorial Notebook Convention as Theater | By Joyce Purnick | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/essay-baker-s-guilty-knowledge.html | Essay Bakers Guilty Knowledge | By William Safire | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/foreign-affairs-hear-o-islam.html | Foreign Affairs Hear O Islam | By Leslie H Gelb | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/keep-the-special-counsel.html | Keep the Special Counsel | By Stuart Taylor Jr | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/reinhold-niebuhr-s-long-shadow.html | Reinhold Niebuhrs Long Shadow | By Arthur Schlesinger Jr | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-mets-starved-for-runs-get-to-enjoy-a-sunday-bunch.html | BASEBALL Mets Starved for Runs Get to Enjoy a Sunday Bunch | By Claire Smith | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-mmmmm-good-leary-dines.html | BASEBALL Mmmmm Good Leary Dines | By Jack Curry | TX 3-330288 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/colleges-campus-changes-coming-like-it-or-not.html | COLLEGES Campus Changes Coming Like It or Not | By Malcolm Moran | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/cycling-biking-in-the-usa-day-14-solo-by-the-silos.html | CYCLING Biking in the USA  Day 14 Solo by the Silos | By Grace Lichtenstein | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/golf-at-the-7th-it-was-ready-aim-hope.html | GOLF At the 7th It Was Ready Aim Hope | By Bill Brink | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/golf-kite-beats-the-elements-but-it-isn-t-a-breeze.html | GOLF Kite Beats the Elements but It Isnt a Breeze | By Jaime Diaz | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/hockey-arbitrator-is-selected-in-ranger-flyer-dispute.html | HOCKEY Arbitrator Is Selected In RangerFlyer Dispute | By Joe Lapointe | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/olympics-barcelona-profile-hardly-a-new-wave-for-us-swim-team.html | OLYMPICS BARCELONA PROFILE Hardly a New Wave For US Swim Team | By Filip Bondy | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/olympics-joyner-kersee-wins-and-worries.html | OLYMPICS JoynerKersee Wins and Worries | By Frank Litsky | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/olympics-solution-offered-in-reynolds-dispute.html | OLYMPICS Solution Offered in Reynolds Dispute | By Michael Janofsky | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/soccer-3-goals-for-germany-too-little-for-sweden.html | SOCCER3 Goals for Germany Too Little for Sweden | By Ian Thomsen | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sports-of-the-times-a-kite-steady-in-the-wind.html | Sports of the Times A Kite Steady in the Wind | By Dave Anderson | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/tennis-the-fine-tuning-of-courier-s-machinelike-game.html | TENNIS The FineTuning of Couriers Machinelike Game | By Robin Finn | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/tennis-wimbledon-92-graf-and-stich-are-itching-for-a-repeat-performance.html | TENNIS WIMBLEDON 92 Graf and Stich Are Itching for a Repeat Performance | By Robin Finn | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/us-basketball-cannon-fodder-is-worthy-of-praise.html | US Basketball Cannon Fodder Is Worthy of Praise | By Michael Martinez | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/style/chronicle-265092.html | Chronicle | By Nadine Brozan | TX 3-330288 | 1992-06-26 |

| 1992-06-22 | https://www.nytimes.com/1992/06/22/style/chronicle-266892.html | Chronicle | By Nadine Brozan | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/theater/review-theater-one-love-enhancer-me-garden-you-gardener.html | ReviewTheater One Love Enhancer Me Garden You Gardener | By Mel Gussow | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/1992-campaign-candidate-s-record-bush-aide-assails-perot-report-snooping.html | THE 1992 CAMPAIGN Candidates Record Bush Aide Assails Perot on Report of Snooping | By Steven A Holmes | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/black-neighborhood-faces-white-world-with-bitterness.html | Black Neighborhood Faces White World With Bitterness | By Isabel Wilkerson | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/coloradans-raise-voices-against-jet-fighters-din.html | Coloradans Raise Voices Against Jet Fighters Din | By Dirk Johnson | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/mountain-voice-shares-ageless-magic-tales.html | Mountain Voice Shares Ageless Magic Tales | By Jason Deparle | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/naval-training-changes-to-curb-sex-harassment.html | Naval Training Changes to Curb Sex Harassment | By Larry Rohter | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/navy-chief-is-mentioned-in-weinberger-charges.html | Navy Chief Is Mentioned In Weinberger Charges | By Eric Schmitt | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/navy-offers-its-regrets-for-an-errant-letter.html | Navy Offers Its Regrets for an Errant Letter | AP | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/us/the-1992-campaign-democrats-clinton-unveils-his-economic-blueprint.html | THE 1992 CAMPAIGN Democrats Clinton Unveils His Economic Blueprint | By B Drummond Ayres Jr | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/the-1992-campaign-looking-back-where-perot-isn-t-quite-trumanesque.html | THE 1992 CAMPAIGN Looking Back Where Perot Isnt Quite Trumanesque | By Jeffrey Schmalz | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/washington-talk-new-linkage-hinders-aid-for-russia.html | Washington Talk New Linkage Hinders Aid for Russia | By Adam Clymer | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/briton-sees-aids-cutting-population-in-parts-of-africa.html | Briton Sees AIDS Cutting Population in Parts of Africa | By Jane Perlez | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/chinese-might-simplify-adoptions-by-foreigners.html | Chinese Might Simplify Adoptions by Foreigners | By Sheryl Wudunn | TX 3-330288 | 1992-06-26 |

| | | | | |
|---|---|---|---|---|
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/coc-nam-journal-where-shells-once-whistled-trade-now-hums.html | Coc Nam Journal Where Shells Once Whistled Trade Now Hums | By Henry Kamm | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/estimates-of-bosnia-dead-rising-fast.html | Estimates of Bosnia Dead Rising Fast | By John F Burns | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/israel-softens-threat-against-palestinians-for-meeting-arafat.html | Israel Softens Threat Against Palestinians For Meeting Arafat | By Clyde Haberman | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/israelis-to-vote-facing-challenges-fearing-stalemate.html | ISRAELIS TO VOTE FACING CHALLENGES FEARING STALEMATE | By Clyde Haberman | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/paris-asked-to-admit-vichy-s-crimes-against-jews.html | Paris Asked to Admit Vichys Crimes Against Jews | By Alan Riding | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/slovaks-sense-precipice-on-path-to-independence.html | Slovaks Sense Precipice On Path to Independence | By Brenda Fowler | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/south-africa-back-to-brink-a-massacre-lays-bare-the-still-yawning-gap.html | South Africa Back to Brink A Massacre Lays Bare The StillYawning Gap | By Bill Keller | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/un-official-for-cambodia-pressures-the-khmer-rouge.html | UN Official for Cambodia Pressures the Khmer Rouge | By David E Sanger | TX 3-330288 | 1992-06-26 |
| 1992-06-22 | https://www.nytimes.com/1992/06/22/world/yeltsin-voices-russia-s-anger-at-ethnic-wars-roiling-the-old-soviet-empire.html | Yeltsin Voices Russias Anger at Ethnic Wars Roiling the Old Soviet Empire | By Steven Erlanger | TX 3-330288 | 1992-06-26 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/classical-music-in-review-287692.html | Classical Music in Review | By Allan Kozinn | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/classical-music-in-review-288492.html | Classical Music in Review | By Allan Kozinn | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/classical-music-in-review-994892.html | Classical Music in Review | By James R Oestreich | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/review-jazz-festival-a-day-in-the-park-festive-and-free.html | ReviewJazz Festival A Day In the Park Festive And Free | By Peter Watrous | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/review-jazz-festival-trumpets-for-gillespie-without-gillespie.html | ReviewJazz Festival Trumpets for Gillespie Without Gillespie | By Jon Pareles | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/sir-charles-groves-77-a-leader-who-championed-new-music.html | Sir Charles Groves 77 a Leader Who Championed New Music | By Allan Kozinn | TX 3-336490 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/books/books-of-the-times-tracing-a-lost-heathcliff-and-finding-a-natty-cad.html | Books of The Times Tracing a Lost Heathcliff And Finding a Natty Cad | By Michiko Kakutani | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/business-and-health-states-seek-aid-for-the-uninsured.html | Business and Health States Seek Aid For the Uninsured | By Milt Freudenheim | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-avis-backs-compromise-on-liability.html | COMPANY NEWS Avis Backs Compromise On Liability | By Matthew L Wald | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-europe-plans-deregulation-of-airlines.html | COMPANY NEWS Europe Plans Deregulation Of Airlines | By Roger Cohen | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-fees-to-put-olympia-bankruptcy-among-costliest.html | COMPANY NEWS Fees to Put Olympia Bankruptcy Among Costliest | By Alison Leigh Cowan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-groupe-bull-chairman-reportedly-forced-out.html | COMPANY NEWS Groupe Bull Chairman Reportedly Forced Out | By Roger Cohen | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-profits-of-peace-venture-hopes-to-cash-in-on-military-cutbacks.html | COMPANY NEWS Profits of Peace Venture Hopes to Cash In On Military Cutbacks | By Adam Bryant | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-record-3.7-billion-loss-for-lloyd-s-of-london.html | COMPANY NEWS Record 37 Billion Loss For Lloyds of London | By Peter Kerr | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Kenneth N Gilpin | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/market-place-a-battered-stock-follows-the-fads.html | Market Place A Battered Stock Follows the Fads | By Floyd Norris | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/political-eavesdropping-made-easier.html | Political Eavesdropping Made Easier | By Anthony Ramirez | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/sears-auto-centers-halt-commissions-after-flap.html | Sears Auto Centers Halt Commissions After Flap | By Lawrence M Fisher | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/south-carolina-plant-is-planned-for-bmw.html | South Carolina Plant Is Planned for BMW | By Ferdinand Protzman | TX 3-336490 | 1992-06-25 |

| | | | | |
|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/testimony-by-milken-unhelpful-sec-says.html | Testimony by Milken Unhelpful SEC Says | By Ronald Sullivan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/the-media-business-advertising-addenda-accounts-513692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Barnaby J Feder | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/the-media-business-advertising-those-with-things-to-sell-love-word-of-mouth-ads.html | THE MEDIA BUSINESS ADVERTISING Those With Things to Sell Love WordofMouth Ads | By Barnaby J Feder | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/the-media-business-strip-show-flops-at-fox-murdoch-ousts-official.html | THE MEDIA BUSINESS Strip Show Flops at Fox Murdoch Ousts Official | By Bernard Weinraub | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/transplant-car-makers-redefine-the-industry.html | Transplant Car Makers Redefine the Industry | By Doron P Levin | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/business/when-it-pays-to-complain-detroit-s-secret-warranties.html | When It Pays to Complain Detroits Secret Warranties | By Doron P Levin | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/health/the-doctor-s-world-when-patient-s-life-is-price-of-learning-new-kind-of-surgery.html | THE DOCTORS WORLD When Patients Life Is Price of Learning New Kind of Surgery | By Lawrence K Altman Md | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/movies/review-television-why-banks-don-t-lend-to-the-truly-needy.html | ReviewTelevision Why Banks Dont Lend To the Truly Needy | By Walter Goodman | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/movies/welles-film-is-held-up-in-dispute.html | Welles Film Is Held Up in Dispute | By William Grimes | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/news/by-design-animal-magnetism.html | By Design Animal Magnetism | By Carrie Donovan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/news/classic-hearts-and-imperishable-beans.html | Classic Hearts and Imperishable Beans | By AnneMarie Schiro | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/news/movement-builds-to-fight-harmful-projects-in-poor-nations.html | Movement Builds to Fight Harmful Projects in Poor Nations | By Barbara Crossette | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/news/patterns-404792.html | Patterns | By Woody Hochswender | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/news/review-dance-at-jacob-s-pillow-past-as-prelude.html | ReviewDance At Jacobs Pillow Past as Prelude | By Jack Anderson | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/news/scientists-put-a-ruler-on-northeasters.html | Scientists Put a Ruler on Northeasters | By Cornelia Dean | TX 3-336490 | 1992-06-25 |

| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/bail-is-denied-for-2-held-in-kidnapping-of-exxon-official.html | BAIL IS DENIED FOR 2 HELD IN KIDNAPPING OF EXXON OFFICIAL | By Joseph F Sullivan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/before-crash-usair-pilot-spoke-uneasily-of-removing-ice-from-wings.html | Before Crash USAir Pilot Spoke Uneasily of Removing Ice From Wings | By Donatella Lorch | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/bridge-545492.html | Bridge | By Alan Truscott | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/charge-dropped-against-d-amato-friend.html | Charge Dropped Against DAmato Friend | By Josh Barbanel | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/chef-will-leave-le-cirque.html | Chef Will Leave Le Cirque | By Florence Fabricant | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/chess-552792.html | Chess | By Robert Byrne | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/city-college-chief-resigns-amid-wave-of-staff-changes.html | CITY COLLEGE CHIEF RESIGNS AMID WAVE OF STAFF CHANGES | By Joseph Berger | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/court-lifts-barrier-to-skyscraper-project.html | Court Lifts Barrier to Skyscraper Project | By James Barron | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/cuomo-proposes-a-crackdown-to-stem-flood-of-illegal-guns.html | Cuomo Proposes a Crackdown To Stem Flood of Illegal Guns | By Sarah Lyall | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/francis-l-broderick-69-lawyer-and-ex-chancellor-of-university.html | Francis L Broderick 69 Lawyer And ExChancellor of University | By Lee A Daniels | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/gop-legislators-pressing-to-jettison-a-tv-network.html | GOP Legislators Pressing To Jettison a TV Network | By Wayne King | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/hartford-legislators-legalize-radar-detectors.html | Hartford Legislators Legalize Radar Detectors | By Kirk Johnson | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/john-r-platt-74-scientific-scholar-in-many-disciplines.html | John R Platt 74 Scientific Scholar In Many Disciplines | By Eric Pace | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/lawyers-seek-a-new-trial-in-gotti-case.html | Lawyers Seek A New Trial In Gotti Case | By Arnold H Lubasch | TX 3-336490 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/m-f-k-fisher-writer-on-the-art-of-food-dies-at-83.html | M F K Fisher Writer on the Art of Food Dies at 83 | By Molly ONeill | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/newark-police-start-plan-with-safe-streets-the-goal.html | Newark Police Start Plan With Safe Streets the Goal | By Charles Strum | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/officer-is-under-murder-inquiry.html | Officer Is Under Murder Inquiry | By Craig Wolff | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/our-towns-recalling-three-days-that-shook-glassboro.html | OUR TOWNS Recalling Three Days That Shook Glassboro | By Andrew H Malcolm | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/police-arrest-co-worker-in-slaying-of-woman.html | Police Arrest CoWorker In Slaying Of Woman | By Ronald Sullivan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/push-in-albany-to-influence-police-hiring.html | Push in Albany To Influence Police Hiring | By Kevin Sack | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/sister-margaret-carthy-80-dean-who-led-college-of-new-rochelle.html | Sister Margaret Carthy 80 Dean Who Led College of New Rochelle | By Wolfgang Saxon | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/thoughts-face-corruption-police-officers-discuss-dealing-not-dealing-with.html | Thoughts in the Face of Corruption Police Officers Discuss Dealing or Not Dealing With Suspicions | By Craig Wolff | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/trenton-republicans-say-washington-will-provide-84-million-more-for-medicaid.html | Trenton Republicans Say Washington Will Provide 84 Million More for Medicaid | By Jerry Gray | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/im-a-minor-league-father.html | Im a Minor League Father | By Laurence Goldstein | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/nuclear-peril-israels-nonissue.html | Nuclear Peril Israels NonIssue | By Benny Morris | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/observer-back-from-the-dead.html | Observer Back From the Dead | By Russell Baker | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/on-my-mind-jesse-jackson-s-enemy.html | On My Mind Jesse Jacksons Enemy | By A M Rosenthal | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/our-thieving-allies.html | Our Thieving Allies | By Peter Schweizer | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/nibbled-plants-don-t-just-sit-there-they-launch-active-attacks.html | Nibbled Plants Dont Just Sit There They Launch Active Attacks | By Carol Kaesuk Yoon | TX 3-336490 | 1992-06-25 |

| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/peripherals-wishing-a-merry-unbirthday-to-all-of-us.html | PERIPHERALS Wishing A Merry Unbirthday To All of Us | By L R Shannon | TX 3-336490 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/personal-computers-of-even-lower-prices-and-smarter-software.html | PERSONAL COMPUTERS Of Even Lower Prices and Smarter Software | By Peter H Lewis | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/prostate-drug-s-side-effects-cited.html | Prostate Drugs Side Effects Cited | By Lawrence K Altman | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/q-a-158692.html | QA | By C Claiborne Ray | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/russians-in-antarctica-stage-protest-over-pay.html | Russians in Antarctica Stage Protest Over Pay | By Walter Sullivan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/spy-data-now-open-for-studies-of-climate.html | Spy Data Now Open For Studies Of Climate | By William J Broad | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/science/your-unconscious-mind-may-be-smarter-than-you.html | Your Unconscious Mind May Be Smarter Than You | By Daniel Goleman | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-ay-there-s-the-rub-orioles-tell-the-league.html | BASEBALL Ay Theres the Rub Orioles Tell the League | By Jack Curry | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-bonilla-gets-bounced-but-the-mets-start-to-roll.html | BASEBALL Bonilla Gets Bounced but the Mets Start to Roll | By Joe Sexton | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-no-damaging-evidence-revealed-vincent-says.html | BASEBALL No Damaging Evidence Revealed Vincent Says | By Murray Chass | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-tv-sports-a-homemade-boy-of-summer.html | BASEBALL TV SPORTS A Homemade Boy of Summer | By Richard Sandomir | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-yankees-come-back-only-to-come-apart.html | BASEBALL Yankees Come Back Only to Come Apart | By Jack Curry | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/colleges-brooklyn-college-at-crossroads.html | COLLEGES Brooklyn College at Crossroads | By Malcolm Moran | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/golf-kite-s-victory-proves-fall-was-exaggerated.html | GOLF Kites Victory Proves Fall Was Exaggerated | By Jaime Diaz | TX 3-336490 | 1992-06-25 |

| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/hockey-nhl-guard-changes-amid-lindros-uproar.html | HOCKEY NHL Guard Changes Amid Lindros Uproar | By Joe Lapointe | TX 3-336490 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/olympics-a-familiar-smile-is-back-on-the-court.html | OLYMPICS A Familiar Smile Is Back on the Court | By Michael Martinez | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/olympics-barnes-obtains-ruling-to-enter-the-olympic-trials.html | OLYMPICS Barnes Obtains Ruling to Enter The Olympic Trials | By Michael Janofsky | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/olympics-slaney-slowed-by-injury-fails-to-gain-3000-berth.html | OLYMPICS Slaney Slowed by Injury Fails to Gain 3000 Berth | By Frank Litsky | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/on-baseball-again-maddox-gets-himself-in-position.html | ON BASEBALL Again Maddox Gets Himself in Position | By Claire Smith | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/sports-of-the-times-cant-get-away-from-politics.html | Sports of The Times Cant Get Away From Politics | By William C Rhoden | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/tennis-after-painful-task-connors-bows-out-at-wimbledon.html | TENNIS After Painful Task Connors Bows Out At Wimbledon | By Robin Finn | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/style/chronicle-334192.html | CHRONICLE | By Nadine Brozan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/style/chronicle-983792.html | CHRONICLE | By Nadine Brozan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/style/chronicle-983793.html | CHRONICLE | By Nadine Brozan | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/theater/review-theater-nearby-science-fiction-in-a-musical-of-2-parts.html | ReviewTheater Nearby Science Fiction In a Musical of 2 Parts | By Mel Gussow | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/theater/while-broadway-is-feasting-small-troupes-are-starving.html | While Broadway Is Feasting Small Troupes Are Starving | By Glenn Collins | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-assessment-clinton-s-retreat-change-tax-cut-for-middle-class-could.html | THE 1992 CAMPAIGN Assessment Clintons Retreat Change on a Tax Cut for the Middle Class Could Forestall Accusations of Pandering | By Steven Greenhouse | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-democrats-mayors-applaud-clinton-s-promise-remake-american-economy.html | THE 1992 CAMPAIGN Democrats Mayors Applaud Clintons Promise to Remake American Economy | By B Drummond Ayres Jr | TX 3-336490 | 1992-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-political-week-close-3-way-race-holds-opportunities-for-clinton.html | THE 1992 CAMPAIGN Political Week Close 3Way Race Holds Opportunities for Clinton | By R W Apple Jr | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-poll-bush-clinton-sag-survey-perot-s-negative-rating-doubles.html | THE 1992 CAMPAIGN Poll Bush and Clinton Sag in Survey Perots Negative Rating Doubles | By Robin Toner | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-white-house-bush-aides-try-paint-perot-threat-liberties.html | THE 1992 CAMPAIGN White House Bush Aides Try to Paint Perot as a Threat to Liberties | By Michael Wines | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/extra-buses-and-subways-readied-in-case-of-strike.html | Extra Buses and Subways Readied in Case of Strike | By J Peder Zane | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/long-distance-train-travel-is-cut-in-anticipation-of-railroad-strike.html | LongDistance Train Travel Is Cut In Anticipation of Railroad Strike | By John H Cushman Jr | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/nuclear-agency-s-chief-praises-watchdog-groups.html | Nuclear Agencys Chief Praises Watchdog Groups | By Matthew L Wald | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/the-1992-campaign-guys-dolls-and-fellas-sing-out-for-clinton.html | THE 1992 CAMPAIGN Guys Dolls and Fellas Sing Out for Clinton | By Gwen Ifill | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/the-supreme-court-high-court-voids-law-singling-out-crimes-of-hatred.html | THE SUPREME COURT HIGH COURT VOIDS LAW SINGLING OUT CRIMES OF HATRED | By Linda Greenhouse | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/the-supreme-court-rights-advocates-uncertain-about-ruling-s-impact.html | THE SUPREME COURT Rights Advocates Uncertain About Rulings Impact | By Don Terry | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/the-supreme-court-supreme-court-roundup-defendants-must-prove-incompetency.html | THE SUPREME COURT Supreme Court Roundup Defendants Must Prove Incompetency | By Linda Greenhouse | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/us/young-mothers-try-to-avoid-a-lifetime-on-welfare.html | Young Mothers Try to Avoid a Lifetime on Welfare | By Erik Eckholm | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/a-different-kind-of-war-in-kosovo-serbian-repression-vs-quiet-resistance.html | A Different Kind of War in Kosovo Serbian Repression vs Quiet Resistance | By Michael T Kaufman | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/article-663992-no-title.html | Article 663992  No Title | By David E Sanger | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/cold-war-past-germans-ask-why-army-is-still-necessary.html | Cold War Past Germans Ask Why Army Is Still Necessary | By Craig R Whitney | TX 3-336490 | 1992-06-25 |

| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/even-a-photo-finish-may-not-show-a-winner-in-israel-s-vote.html | Even a Photo Finish May Not Show a Winner in Israels Vote | By Clyde Haberman | TX 3-336490 | 1992-06-25 |
|---|---|---|---|---|---|
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/li-xiannian-china-ex-president-and-rural-economist-dies-at-82.html | Li Xiannian China ExPresident And Rural Economist Dies at 82 | By Sheryl Wudunn | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/sarajevo-tries-a-normal-life-bombs-forbid-it.html | Sarajevo Tries A Normal Life Bombs Forbid It | By John F Burns | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/tallinn-journal-leaky-borders-fill-baltics-brimful-with-intrigue.html | Tallinn Journal Leaky Borders Fill Baltics Brimful With Intrigue | By William E Schmidt | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/tutu-urging-olympics-ban-on-pretoria.html | Tutu Urging Olympics Ban on Pretoria | By Bill Keller | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/us-helps-russians-search-for-missing-in-afghanistan.html | US Helps Russians Search For Missing in Afghanistan | By Barbara Crossette | TX 3-336490 | 1992-06-25 |
| 1992-06-23 | https://www.nytimes.com/1992/06/23/world/yeltsin-addresses-rift-with-ukraine.html | YELTSIN ADDRESSES RIFT WITH UKRAINE | By Serge Schmemann | TX 3-336490 | 1992-06-25 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/chamber-society-seeks-lost-listeners.html | Chamber Society Seeks Lost Listeners | By Allan Kozinn | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/review-ballet-from-the-kirov-a-flashy-new-swan-lake.html | ReviewBallet From the Kirov a Flashy New Swan Lake | By Anna Kisselgoff | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/review-jazz-festival-a-night-made-to-order-for-age-and-heroism.html | ReviewJazz Festival A Night Made to Order For Age and Heroism | By Peter Watrous | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/rick-sklar-62-a-dominant-force-behind-rock-radio.html | Rick Sklar 62 A Dominant Force Behind Rock Radio | By Wolfgang Saxon | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/the-pop-life-341092.html | The Pop Life | By Peter Watrous | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/books/book-notes-they-wrote-a-book-with-his-words.html | Book Notes They Wrote a Book With His Words | By Esther B Fein | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/books/books-of-the-times-in-gulf-war-managing-news-and-the-news-media.html | Books of The Times In Gulf War Managing News and the News Media | By Herbert Mitgang | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/bush-calls-on-fed-for-another-drop-in-interest.html | BUSH CALLS ON FED FOR ANOTHER DROP IN INTEREST | By Steven Greenhouse | TX 3-343125 | 1992-06-29 |

| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-apple-ibm-venture-chief-is-named.html | BUSINESS TECHNOLOGY AppleIBM Venture Chief Is Named | By Lawrence M Fisher | TX 3-343125 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-apple-to-work-with-toshiba-on-multimedia-products.html | BUSINESS TECHNOLOGY Apple to Work With Toshiba On Multimedia Products | By Andrew Pollack | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-quotes-on-the-go-for-dozens-of-markets.html | BUSINESS TECHNOLOGY Quotes on the Go for Dozens of Markets | By John Markoff | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-ruling-restricts-software-copyright-protection.html | BUSINESS TECHNOLOGY Ruling Restricts Software Copyright Protection | By John Markoff | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/businesses-take-steps-to-prevent-kidnappings.html | Businesses Take Steps To Prevent Kidnappings | By Seth Faison Jr | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-10-million-air-travelers-may-share-in-settlement.html | COMPANY NEWS 10 Million Air Travelers May Share in Settlement | By Edwin McDowell | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-bmw-details-plan-to-build-cars-in-south-carolina.html | COMPANY NEWSBMW Details Plan to Build Cars in South Carolina | By Ferdinand Protzman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-french-coal-executive-to-head-groupe-bull.html | COMPANY NEWS French Coal Executive To Head Groupe Bull | By Roger Cohen | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-olympia-makes-only-partial-payment.html | COMPANY NEWS Olympia Makes Only Partial Payment | By Alison Leigh Cowan | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS Treasury Prices Narrowly Mixed | BY Kenneth N Gilpin | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/market-place-chicago-futures-going-worldwide.html | Market Place Chicago Futures Going Worldwide | By Kurt Eichenwald | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/maxwell-s-mirror-group-has-727.5-million-loss.html | Maxwells Mirror Group Has 7275 Million Loss | By Steven Prokesch | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/mideast-broadcaster-acquires-upi-in-bankruptcy-court.html | Mideast Broadcaster Acquires UPI in Bankruptcy Court | By Alex S Jones | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/nordstrom-in-no-frills-arena.html | Nordstrom in NoFrills Arena | By Stephanie Strom | TX 3-343125 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/real-estate-los-angeles-inundated-by-sublet-space.html | Real Estate Los Angeles Inundated by Sublet Space | By Morris Newman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/sec-acts-on-behalf-of-holders.html | SEC Acts On Behalf Of Holders | By Robert D Hershey Jr | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/sec-case-against-adviser.html | SEC Case Against Adviser | By Kurt Eichenwald | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/sec-in-move-to-extend-inside-trading-law-to-bonds.html | SEC in Move to Extend InsideTrading Law to Bonds | By Floyd Norris | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-addenda-california-lottery-selects-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Selects Thompson | By Adam Bryant | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-addenda-five-finalists-for-jaguar-cars.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five Finalists For Jaguar Cars | By Adam Bryant | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Adam Bryant | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-ultimately-nissan-calls-car-altima.html | THE MEDIA BUSINESS Advertising Ultimately Nissan Calls Car Altima | By Adam Bryant | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/business/yields-lower-on-cd-s-and-bank-funds.html | Yields Lower On CDs and Bank Funds | By Robert Hurtado | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/education/fanfare-and-catcalls-for-voucher-plan.html | Fanfare and Catcalls for Voucher Plan | By Karen de Witt | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/education/in-trial-mit-to-defend-trading-student-aid-data.html | In Trial MIT to Defend Trading StudentAid Data | By Anthony Depalma | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/60-minute-gourmet-353392.html | 60Minute Gourmet | By Pierre Franey | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/food-notes-377092.html | Food Notes | By Florence Fabricant | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/german-wines-that-beat-the-odds.html | German Wines That Beat The Odds | By Howard G Goldberg | TX 3-343125 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/lunch-with-christopher-walken-new-york-actor-takes-stardom-with-grain-salt.html | AT LUNCH WITH Christopher Walken A New York Actor Takes Stardom With a Grain of Salt | By Bernard Weinraub | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/metropolitan-diary-384392.html | Metropolitan Diary | By Ron Alexander | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/pass-the-spelt-a-little-ketchup-with-your-algae.html | Pass the Spelt A Little Ketchup With Your Algae | By Trish Hall | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/plain-and-simple-a-salad-that-serves-as-a-meal.html | PLAIN AND SIMPLE A Salad That Serves as a Meal | By Marian Burros | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/the-breakfasts-of-asia-the-food-of-long-ago-is-this-morning-s-feast.html | The Breakfasts of Asia The Food of Long Ago Is This Mornings Feast | By Elaine Louie | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/which-came-first-a-hundred-or-a-thousand-year-old-egg.html | Which Came First a Hundred or a ThousandYearOld Egg | By Olwen Woodier | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/wine-talk-331292.html | Wine Talk | By Frank J Prial | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/health/personal-health-440992.html | Personal Health | By Jane E Brody | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/movies/review-film-a-rogue-and-the-fate-he-earned.html | ReviewFilm A Rogue and the Fate He Earned | By Vincent Canby | TX 3-343125 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/movies/review-film-amoral-unfeeling-and-adrift.html | ReviewFilm Amoral Unfeeling And Adrift | By Janet Maslin Lp Was Shown As Part of the Recent New DirectorsNew Films Series Following Are Excerpts From Janet MaslinS Review SATAN Which Appeared In the New York Times On March 28 1992 the Film Opens Today At the Walter Reade Theater 165 West 65th Street At Lincoln Center In the Russian Film Satan the Devil Is A Delicately Handsome Young Man Whose Murderous Opportunism Is Too Easy To Understand While the Film Registers Shock At Its ProtagonistS Absolute Amorality It Also Presents Him As Part of A Bitterly Divided and Pessimistic Culture the World of Is One In Which Nothing Really Works SATAN and Therefore Anything Goes One Character Asks WHERES OUR MOTHERLAND Looking At A Map of the Soviet Union That Is Upside Down At the Bottom THE FILM WAS MADE IN 1990 Another Character Replies | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/news/review-television-chased-or-chaste-around-the-copying-machine.html | ReviewTelevision Chased or Chaste Around the Copying Machine | By Walter Goodman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/news/reviews-television-a-faithful-and-grown-up-language-of-cranes.html | ReviewsTelevision A Faithful and GrownUp Language of Cranes | By John J OConnor | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/news/tormented-by-nightmares-rehearse-a-different-ending.html | Tormented by Nightmares Rehearse a Different Ending | By Daniel Goleman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/a-domed-stadium-on-li.html | A Domed Stadium on LI | By Kevin Sack | TX 3-343125 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/about-new-york-where-girls-learn-the-arts-of-justice.html | ABOUT NEW YORK Where Girls Learn the Arts of Justice | By Douglas Martin | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/around-penn-station-uncertain-travelers.html | Around Penn Station Uncertain Travelers | By James Barron | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/authorities-are-pressing-search-for-more-suspects-kidnapping-exxon-official.html | Authorities Are Pressing Search for More Suspects in Kidnapping of an Exxon Official | By Joseph F Sullivan | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/bridge-a-french-pair-wins-the-epson-worldwide-contest-with-a-77-percent-score.html | Bridge A French pair wins the Epson Worldwide Contest with a 77 percent score | By Alan Truscott | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/co-pilot-in-usair-crash-tells-of-ice-checks.html | CoPilot in USAir Crash Tells of Ice Checks | By Joseph P Fried | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/errors-cited-for-budget-in-new-jersey.html | Errors Cited For Budget In New Jersey | By Wayne King | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/fernandez-revises-his-aids-curriculum-proposal.html | Fernandez Revises His AIDS Curriculum Proposal | By Mary B W Tabor | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/firm-may-admit-illegal-gifts.html | Firm May Admit Illegal Gifts | By Ronald Sullivan | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/for-gotti-s-supporters-disbelief-and-anger.html | For Gottis Supporters Disbelief and Anger | By Ian Fisher | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/gotti-sentenced-to-life-in-prison-without-the-possibility-of-parole.html | Gotti Sentenced to Life in Prison Without the Possibility of Parole | By Arnold H Lubasch | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/housing-suit-reveals-split-in-yonkers.html | Housing Suit Reveals Split In Yonkers | By Lynda Richardson | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/land-plan-is-unveiled-in-albany.html | Land Plan Is Unveiled in Albany | By Sam Howe Verhovek | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/laying-down-the-burden-of-city-college.html | Laying Down the Burden of City College | By Joseph Berger | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/manhattan-is-in-a-battle-to-keep-unicef-s-offices.html | Manhattan Is in a Battle To Keep Unicefs Offices | By David W Dunlap | TX 3-343125 | 1992-06-29 |

| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/new-york-city-police-to-expand-internal-scrutiny.html | New York City Police to Expand Internal Scrutiny | By George James | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/playing-winning-rules-office-office-lobbyists-for-gay-civil-rights-bill-gain.html | Playing and Winning by the Rules Office by Office Lobbyists for Gay CivilRights Bill Gain Support in Albany | By Sarah Lyall | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/rent-increases-approved-as-2-resign-from-board.html | Rent Increases Approved as 2 Resign From Board | By Dennis Hevesi | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/rep-lent-a-senior-congressman-is-retiring.html | Rep Lent a Senior Congressman Is Retiring | By Keith Bradsher | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/robert-sanford-boas-69-head-of-carl-marks-brokerage-is-dead.html | Robert Sanford Boas 69 Head of Carl Marks Brokerage Is Dead | By Joel Kurtzman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/rockefellers-move-to-preserve-2972-acres-of-hudson-farms.html | Rockefellers Move to Preserve 2972 Acres of Hudson Farms | By Harold Faber | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/strike-at-amtrak-postponed-2-days.html | STRIKE AT AMTRAK POSTPONED 2 DAYS | By John H Cushman Jr | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/trial-of-d-amato-fund-raiser-goes-to-jury-in-puerto-rico.html | Trial of DAmato FundRaiser Goes to Jury in Puerto Rico | By Josh Barbanel | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/vittorio-cassoni-49-an-expert-strategist-in-sale-of-computers.html | Vittorio Cassoni 49 An Expert Strategist In Sale of Computers | By Lee A Daniels | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/mfk-fisher-writer-on-the-art-of-food-and-the-taste-of-living-is-dead-at-83.html | MFK Fisher Writer on the Art of Food and the Taste of Living Is Dead at 83 | By Molly ONeill | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/operation-desert-sham.html | Operation Desert Sham | By Mark Crispin Miller | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/public-private-with-extreme-prejudice.html | Public  Private With Extreme Prejudice | By Anna Quindlen | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/that-s-entertainment.html | Thats Entertainment | By Leonard Garment | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/baseball-hundleys-fly-ball-lands-in-victory-territory.html | BASEBALL Hundleys Fly Ball Lands in Victory Territory | By Joe Sexton | TX 3-343125 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/baseball-royals-rookie-pitcher-toys-with-yankee-batters.html | BASEBALL Royals Rookie Pitcher Toys With Yankee Batters | By Jack Curry | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/basketball-goal-of-nba-draft-is-parity-in-the-league.html | BASKETBALL Goal of NBA Draft Is Parity in the League | By Harvey Araton | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/basketball-knicks-seem-close-to-deal-for-blackman.html | BASKETBALL Knicks Seem Close To Deal for Blackman | By Clifton Brown | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/boxing-patterson-continues-tradition.html | BOXING Patterson Continues Tradition | By Phil Berger | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/football-mcneil-says-freedom-not-money-is-the-real-issue-on-trial.html | FOOTBALL McNeil Says Freedom Not Money Is the Real Issue on Trial | By Thomas George | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/hockey-ranger-players-add-new-twists-to-potential-lindros-trade.html | HOCKEY Ranger Players Add New Twists to Potential Lindros Trade | By Joe Lapointe | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-a-call-to-withdraw-south-african-athletes.html | OLYMPICS A Call to Withdraw South African Athletes | By Michael Janofsky | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-barcelona-profile-a-coaching-career-rises-from-the-ashes.html | OLYMPICS BARCELONA PROFILE A Coaching Career Rises From the Ashes | By Harvey Araton | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-finally-for-400-meters-troubles-are-put-aside.html | OLYMPICS Finally for 400 Meters Troubles Are Put Aside | By Michael Janofsky | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-laettner-is-now-learning-who-big-guys-really-are.html | OLYMPICS Laettner Is Now Learning Who Big Guys Really Are | By Michael Martinez | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-notebook-old-timers-day-for-us-won-t-be-in-barcelona.html | OLYMPICS NOTEBOOK OldTimers Day for US Wont Be in Barcelona | By Frank Litsky | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-of-the-times-american-teen-agers-in-london.html | Sports of The Times American TeenAgers In London | By George Vecsey | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/tennis-bates-ranked-113th-stuns-chang-in-3-sets.html | TENNIS Bates Ranked 113th Stuns Chang in 3 Sets | By Robin Finn | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/style/chronicle-271592.html | CHRONICLE | By Nadine Brozan | TX 3-343125 | 1992-06-29 |

| 1992-06-24 | https://www.nytimes.com/1992/06/24/style/chronicle-507292.html | CHRONICLE | By Nadine Brozan | TX 3-343125 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/style/chronicle-508092.html | CHRONICLE | By Nadine Brozan | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/theater/review-theater-using-a-sense-of-humor-even-on-large-issues.html | ReviewTheater Using a Sense of Humor Even on Large Issues | By Mel Gussow | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/1992-campaign-audits-federal-contracts-indicate-major-failures-perot-companies.html | THE 1992 CAMPAIGN Audits of Federal Contracts Indicate Major Failures by Perot Companies | By Robert Pear | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/1992-campaign-campaign-finances-trailing-polls-clinton-campaign-falls-deeper.html | THE 1992 CAMPAIGN Campaign Finances Trailing in Polls Clinton Campaign Falls Deeper in Debt | By Stephen Labaton | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/1992-campaign-undeclared-candidate-for-first-time-perot-finds-himself-defensive.html | THE 1992 CAMPAIGN Undeclared Candidate For First Time Perot Finds Himself on Defensive | By Steven A Holmes | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/bush-vetoes-bill-to-lift-ban-on-money-for-fetal-research.html | Bush Vetoes Bill to Lift Ban On Money for Fetal Research | By Adam Clymer | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/civilian-mission-is-proposed-for-military-after-cold-war.html | Civilian Mission Is Proposed For Military After Cold War | By Eric Schmitt | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/medical-waste-divides-mississippi-cities.html | Medical Waste Divides Mississippi Cities | By Frances Frank Marcus | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/philanthropic-giving-rose-6.2-in-91-study-says.html | Philanthropic Giving Rose 62 in 91 Study Says | By Kathleen Teltsch | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/the-1992-campaign-democrats-clinton-asks-foes-for-economic-plans.html | THE 1992 CAMPAIGN Democrats Clinton Asks Foes for Economic Plans | By B Drummond Ayres Jr | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/the-1992-campaign-endorsements-clinton-and-jackson-edge-toward-reconciliation.html | THE 1992 CAMPAIGN Endorsements Clinton and Jackson Edge Toward Reconciliation | By Gwen Ifill | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/the-1992-campaign-on-the-trail-residents-of-housing-project-confront-quayle.html | THE 1992 CAMPAIGN On the Trail RESIDENTS OF HOUSING PROJECT CONFRONT QUAYLE | AP | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/the-court-s-2-visions-of-free-speech.html | The Courts 2 Visions of Free Speech | By Linda Greenhouse | TX 3-343125 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/universities-reconsidering-bans-on-hate-speech.html | Universities Reconsidering Bans on Hate Speech | By William Celis 3d | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/us/watts-organizer-feels-weight-of-riots-and-history.html | Watts Organizer Feels Weight of Riots and History | By Sara Rimer | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/baker-hints-at-the-use-of-american-forces-to-supply-sarajevo.html | Baker Hints at the Use of American Forces to Supply Sarajevo | By Thomas L Friedman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/beirut-journal-bread-rioters-followed-by-the-ice-cream-man.html | Beirut Journal Bread Rioters Followed by the IceCream Man | By Ihsan A Hijazi | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/congress-is-told-of-iraq-cover-up.html | CONGRESS IS TOLD OF IRAQ COVERUP | By Martin Tolchin | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/croatian-troops-hit-serbian-area.html | CROATIAN TROOPS HIT SERBIAN AREA | By Michael T Kaufman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/in-paris-an-uneasy-oui-to-one-europe.html | In Paris an Uneasy Oui to One Europe | By Alan Riding | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/israel-s-labor-party-wins-clear-victory-in-election-ready-to-form-a-coalition.html | ISRAELS LABOR PARTY WINS CLEAR VICTORY IN ELECTION READY TO FORM A COALITION | By Clyde Haberman | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/libyans-patience-with-qaddafi-ebbs.html | Libyans Patience With Qaddafi Ebbs | By Chris Hedges | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/main-russia-ukraine-disputes-settled.html | Main RussiaUkraine Disputes Settled | By Serge Schmemann | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/mandela-stunned-by-massacre-pulls-out-of-talks-on-black-rule.html | Mandela Stunned by Massacre Pulls Out of Talks on Black Rule | By Bill Keller | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/pentagon-claims-on-scuds-disputed.html | PENTAGON CLAIMS ON SCUDS DISPUTED | By Eric Schmitt | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/study-says-soviets-held-125-lost-by-us-in-korea.html | Study Says Soviets Held 125 Lost by US in Korea | By Barbara Crossette | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/un-opposing-iraqi-threat-to-expel-aid-officials.html | UN Opposing Iraqi Threat to Expel Aid Officials | By Paul Lewis | TX 3-343125 | 1992-06-29 |
| 1992-06-24 | https://www.nytimes.com/1992/06/24/world/us-aides-say-real-winners-are-peace-talk-negotiators.html | US Aides Say Real Winners Are PeaceTalk Negotiators | By Thomas L Friedman | TX 3-343125 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/ballet-danish-classicism-and-bournonville.html | Ballet Danish Classicism and Bournonville | By Anna Kisselgoff | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-391192.html | Jazz in Review | By Jon Pareles | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-392092.html | Jazz in Review | By Peter Watrous | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-393892.html | Jazz in Review | By Allan Kozinn | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-394692.html | Jazz in Review | By Jon Pareles | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/paderewski-to-go-home-51-years-after-his-death.html | Paderewski to Go Home 51 Years After His Death | By Allan Kozinn | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/review-rock-spinal-tap-re-emerges-its-ineptitude-intact.html | ReviewRock Spinal Tap Reemerges Its Ineptitude Intact | By Karen Schoemer | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/review-television-a-gay-debut-already-criticized-in-the-senate.html | ReviewTelevision A Gay Debut Already Criticized in the Senate | By John J OConnor | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/books/books-of-the-times-studying-soccer-violence-by-the-civilized-british.html | Books of The Times Studying Soccer Violence by the Civilized British | By Christopher LehmannHaupt | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/a-sagging-italy-looks-to-sale-of-state-enterprises.html | A Sagging Italy Looks to Sale of State Enterprises | By Roger Cohen | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/banking-fraud-accusations.html | Banking Fraud Accusations | AP | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/big-board-fines-shearson-and-2-ex-traders.html | Big Board Fines Shearson and 2 ExTraders | By Kurt Eichenwald | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business-news-creditors-focus-on-loan-by-olympia-to-its-owners.html | COMPANY NEWS Creditors Focus on Loan by Olympia to Its Owners | By Alison Leigh Cowan | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-for-profit-foreign-aid-seed-money-with-a-conscience.html | COMPANY NEWS ForProfit Foreign Aid Seed Money With a Conscience | By Barnaby J Feder | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-president-is-leaving-merged-bank.html | COMPANY NEWS President Is Leaving Merged Bank | By Michael Quint | TX 3-343127 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-s-p-lowers-its-rating-on-ual-and-united-air-debt.html | COMPANY NEWS S P Lowers Its Rating On UAL and United Air Debt | By Kenneth N Gilpin | TX 3-343127 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-us-trade-agency-turns-down-car-makers-complaint-on-japan.html | COMPANY NEWS US Trade Agency Turns Down Car Makers Complaint on Japan | By Keith Bradsher | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/consumer-rates-drop-in-money-fund-yields-slowed-down-in-last-week.html | CONSUMER RATES Drop in Money Fund Yields Slowed Down in Last Week | By Robert Hurtado | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/crazy-eddie-s-chief-is-arrested-in-israel.html | Crazy Eddies Chief Is Arrested in Israel | By Adam Bryant | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/credit-markets-treasury-issues-increase-in-price.html | CREDIT MARKETS Treasury Issues Increase in Price | By Kenneth N Gilpin | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/durables-orders-post-first-big-drop-of-year.html | Durables Orders Post First Big Drop of Year | By Robert D Hershey Jr | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/economic-scene-rudderless-in-the-recession.html | Economic Scene Rudderless In the Recession | By Peter Passell | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/house-panel-backs-enterprise-zones.html | House Panel Backs Enterprise Zones | By Adam Clymer | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/market-place-at-ppg-the-worst-seems-to-be-over.html | Market Place At PPG the Worst Seems to Be Over | By Jonathan P Hicks | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/media-business-advertising-sosa-bromley-helps-motel-6-attract-hispanic-customers.html | THE MEDIA BUSINESS ADVERTISING Sosa Bromley Helps Motel 6 Attract Hispanic Customers | By Thomas C Hayes | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/misery-increases-in-hungarys-poorest-region-as-more-jobs-disappear.html | Misery Increases in Hungarys Poorest Region as More Jobs Disappear | By Judith Ingram | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/the-media-business-advertising-addenda-accounts-056492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Thomas C Hayes | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/the-media-business-advertising-addenda-musical-promotion-for-olympic-games.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Musical Promotion For Olympic Games | By Thomas C Hayes | TX 3-343127 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/business/uncovered-short-sales-edge-higher-on-nasdaq.html | Uncovered Short Sales Edge Higher on Nasdaq | By Seth Faison Jr | TX 3-343127 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/a-historic-colonial-garden-is-recovered-from-the-rough.html | A Historic Colonial Garden Is Recovered From the Rough | By Paula Deitz | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/around-city-hall-with-andy-logan-memories-of-eight-mayors.html | AROUND CITY HALL WITH Andy Logan Memories of Eight Mayors | By Georgia Dullea | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-a-wish-list-of-tiles.html | CURRENTS A Wish List of Tiles | By Suzanne Slesin | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-art-of-yours-from-art-of-yore.html | CURRENTS Art of Yours From Art of Yore | By Suzanne Slesin | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-from-russia-with-luster.html | CURRENTS From Russia With Luster | By Suzanne Slesin | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-holds-anything-including-tradition.html | CURRENTS Holds Anything Including Tradition | By Suzanne Slesin | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-the-lobster-that-flies.html | CURRENTS The Lobster That Flies | By Suzanne Slesin | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/growing.html | Growing | By Anne Raver | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/rare-species-and-red-tape.html | Rare Species and Red Tape | By Stewart Yerton | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/these-shops-sell-the-fine-art-of-decorating.html | These Shops Sell The Fine Art Of Decorating | By Elaine Louie | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/where-to-find-it-when-a-mirror-s-own-image-matters.html | WHERE TO FIND IT When a Mirrors Own Image Matters | By Terry Trucco | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/movies/home-video-271092.html | Home Video | By Peter M Nichols | TX 3-343127 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/movies/the-talk-of-hollywood-budgets-bloat-studios-worry.html | The Talk of Hollywood Budgets Bloat Studios Worry | By Bernard Weinraub | TX 3-343127 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/airline-official-defends-ice-checks-on-fatal-night.html | Airline Official Defends Ice Checks on Fatal Night | By Joseph P Fried | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/albany-seeks-more-money-for-child-health-insurance.html | Albany Seeks More Money for Child Health Insurance | By Kevin Sack | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/amityville-prisoner-says-movie-money-tainted-defense.html | Amityville Prisoner Says Movie Money Tainted Defense | By Diana Jean Schemo | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/au-pair-s-lawyer-blames-2-men-for-fire-that-killed-infant.html | Au Pairs Lawyer Blames 2 Men for Fire That Killed Infant | By William Glaberson | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/battle-to-find-bad-apples-from-outside-police-barrel.html | Battle to Find Bad Apples From Outside Police Barrel | By Craig Wolff | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/before-vote-in-trenton-anger-rises-over-cuts.html | Before Vote In Trenton Anger Rises Over Cuts | By Wayne King | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/board-agrees-on-teaching-about-aids.html | Board Agrees On Teaching About AIDS | By Joseph Berger | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/bridge-004192.html | Bridge | By Alan Truscott | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/dinkins-will-seek-civilian-oversight-of-police-actions.html | DINKINS WILL SEEK CIVILIAN OVERSIGHT OF POLICE ACTIONS | By Martin Gottlieb | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/facing-life-after-alexander-s-retail-workers-look-future-with-hope-fear.html | Facing Life After Alexanders Retail Workers Look to the Future With Hope and Fear | By Diana Jean Schemo | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/gotti-begins-life-sentence-at-prison-in-illinois.html | Gotti Begins Life Sentence At Prison In Illinois | By Selwyn Raab | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/lower-manhattan-journal-signs-of-olden-times-bring-history-to-the-streets.html | LOWER MANHATTAN JOURNAL Signs of Olden Times Bring History to the Streets | By Mervyn Rothstein | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/most-of-albany-plan-for-legislative-districts-wins-us-approval.html | Most of Albany Plan for Legislative Districts Wins US Approval | By Sam Howe Verhovek | TX 3-343127 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/ousted-jersey-city-mayor-gets-33-months-in-prison.html | Ousted Jersey City Mayor Gets 33 Months in Prison | By Joseph F Sullivan | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/panel-to-recommend-ways-to-fight-tb-in-new-york-jails.html | Panel to Recommend Ways to Fight TB In New York Jails | By James Barron | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/us-moves-against-man-it-links-to-death-camp.html | US Moves Against Man It Links to Death Camp | By Ronald Sullivan | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/violent-crime-drops-2-percent-total-crime-rises-in-new-jersey.html | Violent Crime Drops 2 Percent Total Crime Rises in New Jersey | By Jerry Gray | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/when-they-can-t-watch-another-patient-die.html | When They Cant Watch Another Patient Die | By J Peder Zane | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/abroad-at-home-the-kimberlin-case.html | Abroad at Home The Kimberlin Case | By Anthony Lewis | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/essay-not-in-the-system.html | Essay Not in the System | By William Safire | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/let-women-fly-in-combat.html | Let Women Fly in Combat | By Jamie Ann Conway | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/salesman-or-strategist.html | Salesman Or Strategist | By Robert B Costello | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-4-straight-victories-break-up-the-mets-no-not-quite-yet.html | BASEBALL 4 Straight Victories Break Up the Mets No Not Quite Yet | By Joe Sexton | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-patchwork-outfield-works-out-for-yanks.html | BASEBALL Patchwork Outfield Works Out for Yanks | By Jack Curry | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-permanent-ban-imposed-on-howe-by-commissioner.html | BASEBALL Permanent Ban Imposed on Howe By Commissioner | By Murray Chass | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/basketball-draft-sticks-to-program-until-the-5th-pick-that-is.html | BASKETBALL Draft Sticks to Program Until the 5th Pick That Is | By Harvey Araton | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/basketball-knicks-get-shooting-lift-in-deal-for-blackman.html | BASKETBALL Knicks Get Shooting Lift in Deal for Blackman | By Clifton Brown | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/olympics-powell-outduels-lewis-in-long-jump.html | OLYMPICS Powell Outduels Lewis in Long Jump | By Frank Litsky | TX 3-343127 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/olympics-reynolds-advances-in-legal-rat-race.html | OLYMPICS Reynolds Advances In Legal Rat Race | By Michael Janofsky | TX 3-343127 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/on-baseball-cheating-brawls-and-suspensions.html | ON BASEBALL Cheating Brawls and Suspensions | By Murray Chass | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/on-pro-hockey-arbitrator-could-put-lindros-on-market.html | ON PRO HOCKEY Arbitrator Could Put Lindros On Market | By Joe Lapointe | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-of-the-times-wanted-a-leaner-and-lawful-goose.html | Sports of The Times Wanted A Leaner and Lawful Goose | By Malcolm Moran | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/tennis-sanchez-vicario-upset-by-halard-of-france.html | TENNIS Sanchez Vicario Upset By Halard of France | By Robin Finn | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/style/chronicle-141292.html | CHRONICLE | By Nadine Brozan | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/style/chronicle-395492.html | CHRONICLE | By Nadine Brozan | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/style/chronicle-396292.html | CHRONICLE | By Nadine Brozan | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/theater/reporter-s-notebook-theater-the-last-bastion-of-national-culture.html | Reporters Notebook Theater the Last Bastion of National Culture | By John Rockwell | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/theater/review-theater-of-gay-humor-and-loss.html | ReviewTheater Of Gay Humor and Loss | By D J R Bruckner | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/1992-campaign-economic-plan-darman-crunches-then-criticizes-clinton-perot.html | THE 1992 CAMPAIGN Economic Plan Darman Crunches Then Criticizes Clinton and Perot Numbers | By Steven Greenhouse | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/1992-campaign-undeclared-candidate-perot-traces-spying-rumors-bush-dirty-tricks.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Traces Spying Rumors To Bush Dirty Tricks Staff | By Steven A Holmes | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/7-astronauts-set-for-liftoff-today.html | 7 ASTRONAUTS SET FOR LIFTOFF TODAY | By Warren E Leary | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/commuting-into-new-york-no-strike-means-no-problem.html | Commuting Into New York No Strike Means No Problem | By Dennis Hevesi | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/congress-or-bush-could-act-but-neither-is-eager.html | Congress or Bush Could Act but Neither Is Eager | By Roberto Suro | TX 3-343127 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/doctor-accused-anew-on-aids-studies.html | Doctor Accused Anew on AIDS Studies | By Philip J Hilts | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/dr-josef-warkany-90-pioneer-in-study-of-prenatal-health-dies.html | Dr Josef Warkany 90 Pioneer In Study of Prenatal Health Dies | By Bruce Lambert | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/house-fails-to-override-a-veto-on-fetal-research.html | House Fails to Override a Veto on Fetal Research | By Adam Clymer | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/judge-rejects-school-tv-with-ads.html | Judge Rejects School TV With Ads | By Anthony Depalma | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/most-of-rail-network-shuts-down-in-response-to-strike-at-one-line.html | Most of Rail Network Shuts Down In Response to Strike at One Line | By John H Cushman Jr | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/perot-under-fire-sifting-facts-and-motives.html | Perot Under Fire Sifting Facts and Motives | By Michael Kelly | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/rancor-reigns-as-gun-shy-house-plays-tug-of-war-with-its-budget.html | Rancor Reigns as GunShy House Plays Tug of War With Its Budget | By Clifford Krauss | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-bush-in-a-world-remade-will-the-old-compass-do.html | THE 1992 CAMPAIGN Bush in a World Remade Will the Old Compass Do | By Andrew Rosenthal With Joel Brinkley | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-democrats-clinton-asks-executives-to-accept-his-economic-plan.html | THE 1992 CAMPAIGN Democrats Clinton Asks Executives to Accept His Economic Plan | By B Drummond Ayres Jr | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-perot-in-the-glare-of-political-scrutiny.html | THE 1992 CAMPAIGN Perot in the Glare of Political Scrutiny | By R W Apple Jr | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-court-opens-way-for-damage-suits-over-cigarettes.html | THE SUPREME COURT COURT OPENS WAY FOR DAMAGE SUITS OVER CIGARETTES | By Linda Greenhouse | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-justices-affirm-ban-on-prayers-in-public-school.html | THE SUPREME COURT Justices Affirm Ban on Prayers In Public School | By Linda Greenhouse | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-lawyer-recalls-a-dying-smoker-s-tenacity.html | THE SUPREME COURT Lawyer Recalls a Dying Smokers Tenacity | By Robert Hanley | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-plaintiffs-are-thrilled-by-school-prayer-ruling.html | THE SUPREME COURT Plaintiffs Are Thrilled By School Prayer Ruling | By Fox Butterfield | TX 3-343127 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/a-day-s-work-in-georgia-shevardnadze-dodges-a-coup-and-ends-a-war.html | A Days Work in Georgia Shevardnadze Dodges a Coup and Ends a War | By Serge Schmemann | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/article-777692-no-title.html | Article 777692  No Title | By William E Schmidt | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/chemical-arms-ban-written-fast-action-asked.html | ChemicalArms Ban Written Fast Action Asked | By Paul Lewis | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/de-klerk-may-allow-outsiders-to-survey-violence.html | De Klerk May Allow Outsiders to Survey Violence | By Bill Keller | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/ex-french-officials-go-on-trial-in-aids-case.html | ExFrench Officials Go on Trial in AIDS Case | By Alan Riding | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/imf-hopes-to-lend-russians-a-quick-1-billion.html | IMF Hopes to Lend Russians a Quick 1 Billion | By Steven Greenhouse | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/irish-ridicule-new-us-envoy-over-gaffes.html | Irish Ridicule New US Envoy Over Gaffes | By James F Clarity | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/panama-journal-tear-gas-has-cleared-the-mayor-s-anger-lingers.html | Panama Journal Tear Gas Has Cleared the Mayors Anger Lingers | By Shirley Christian | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/sarajevo-s-prayer-desperate-city-looks-not-europe-but-across-sea-us-for-help.html | Sarajevos Prayer Desperate City Looks Not to Europe But Across the Sea to US for Help | By John F Burns | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/senator-disputes-us-tally-of-vietnam-prisoners.html | Senator Disputes US Tally of Vietnam Prisoners | By Barbara Crossette | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-arab-governments-on-rabin-he-s-not-shamir.html | THE ISRAELI VOTE Arab Governments on Rabin Hes Not Shamir | By Chris Hedges | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-baker-asks-resumption-of-talks-shortly-after-rabin-takes-office.html | THE ISRAELI VOTE Baker Asks Resumption of Talks Shortly After Rabin Takes Office | By Thomas L Friedman | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-man-in-the-news-yitzhak-rabin-battle-scarred-warrior.html | THE ISRAELI VOTE Man in the News Yitzhak Rabin  BattleScarred Warrior | By Clyde Haberman | TX 3-343127 | 1992-06-29 |
| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-palestinians-critique-election-and-see-basis-for-hope.html | THE ISRAELI VOTE Palestinians Critique Election and See Basis for Hope | By Joel Greenberg | TX 3-343127 | 1992-06-29 |

| 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-rabin-plans-to-act-on-mideast-talks-and-settlements.html | THE ISRAELI VOTE RABIN PLANS TO ACT ON MIDEAST TALKS AND SETTLEMENTS | By Clyde Haberman | TX 3-343127 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/an-evening-of-music-for-the-soul.html | An Evening of Music for the Soul | By Jon Pareles | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review-611892.html | Art in Review | By Holland Cotter | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review-740892.html | Art in Review | By Holland Cotter | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review-742492.html | Art in Review | By Holland Cotter | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review.html | Art in Review | By Roberts Smith | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review.html | Art in Review | By Roberts Smith | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/article-573192-no-title.html | Article 573192  No Title | By Eric Asimov | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/critic-s-choice-art-guggenheim-virtue-rewarded-and-flaws-fixed.html | Critics ChoiceArt Guggenheim Virtue Rewarded and Flaws Fixed | By Michael Kimmelman | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/for-apollo-bookings-are-scarce.html | For Apollo Bookings Are Scarce | By Nr Kleinfield | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/importing-the-glory-of-youth.html | Importing The Glory Of Youth | By Jennifer Dunning | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/james-stirling-66-a-bold-british-architect-dies.html | James Stirling 66 a Bold British Architect Dies | By Herbert Muschamp | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/maria-alba-flamenco-dancer-and-teacher-noted-for-passion.html | Maria Alba Flamenco Dancer And Teacher Noted for Passion | By Jennifer Dunning | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/pop-jazz-wanted-tomorrow-s-superstars.html | PopJazz Wanted Tomorrows Superstars | By N R Kleinfield | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/restaurants-619392.html | Restaurants | By Bryan Miller | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/review-art-a-conceptual-face-off-at-2-whitney-branches.html | ReviewArt A Conceptual FaceOff at 2 Whitney Branches | BY Roberta Smith | TX 3-330591 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/review-art-a-magnificent-eight-reveling-in-rebellion.html | ReviewArt A Magnificent Eight Reveling in Rebellion | By Michael Kimmelman | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/review-dance-exploring-possibilities-in-an-updated-classic.html | ReviewDance Exploring Possibilities In an Updated Classic | By Anna Kisselgoff | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/sounds-around-town-634792.html | Sounds Around Town | By Jon Pareles | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/sounds-around-town-738692.html | Sounds Around Town | By Peter Watrous | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/the-wild-calls-anybody-listening.html | The Wild Calls Anybody Listening | By Andrew H Malcolm | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/books/books-of-the-times-well-turned-twists-on-well-known-tales.html | Books of The Times WellTurned Twists On WellKnown Tales | By Michiko Kakutani | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/broker-in-insider-case-made-sales-not-waves.html | Broker in Insider Case Made Sales Not Waves | By Susan Antilla | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-bp-s-chief-is-forced-out-stock-plunges.html | COMPANY NEWS BPs Chief Is Forced Out Stock Plunges | By Steven Prokesch | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-byob-for-the-soda-jerk-lurking-in-all-of-us.html | COMPANY NEWS BYOB For the Soda Jerk Lurking in All of Us | By Adam Bryant | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-cigarette-ruling-hour-of-confusion.html | COMPANY NEWS Cigarette Ruling Hour of Confusion | By Seth Faison Jr | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-gao-investigator-opposes-ltv-unit-sale.html | COMPANY NEWS GAO Investigator Opposes LTV Unit Sale | By Eric Schmitt | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-sec-rules-on-pay-data-welcomed.html | COMPANY NEWS SEC Rules On Pay Data Welcomed | By Alison Leigh Cowan | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-texaco-balks-at-canary-wharf-move.html | COMPANY NEWS Texaco Balks At Canary Wharf Move | By Steven Prokesch | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-tobacco-case-seen-having-wide-impact.html | COMPANY NEWS Tobacco Case Seen Having Wide Impact | By Eben Shapiro | TX 3-330591 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/credit-markets-subpar-growth-signs-help-prices.html | CREDIT MARKETS SubparGrowth Signs Help Prices | BY Kenneth N Gilpin | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/judge-is-urged-to-credit-milken-for-helping-prosecutors.html | Judge Is Urged to Credit Milken for Helping Prosecutors | By Kurt Eichenwald | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/market-place-ual-s-prospects-for-a-recovery.html | Market Place UALs Prospects For a Recovery | By Agis Salpukas | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/media-business-advertising-when-car-makers-retaliate-against-critical-magazines.html | THE MEDIA BUSINESS ADVERTISING When Car Makers Retaliate Against Critical Magazines | By Doron P Levin | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/oecd-cuts-growth-forecast-for-the-year.html | OECD Cuts Growth Forecast for the Year | By Roger Cohen | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/business/trade-panel-approves-canada-lumber-duty.html | Trade Panel Approves CanadaLumber Duty | By Keith Bradsher | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/critic-s-notebook-summer-s-movies-give-literacy-a-rest.html | Critics Notebook Summers Movies Give Literacy a Rest | By Vincent Canby | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/review-film-an-officer-too-involved-in-his-work.html | ReviewFilm An Officer Too Involved in His Work | By Janet Maslin | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/review-film-on-the-sax-freedom-isn-t-found-in-freedom.html | ReviewFilm On the Sax Freedom Isnt Found In Freedom | By Janet Maslin | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/news/bar-oy-one-misused-yiddish-word-court-just-listen-all-kvetching-going.html | At the Bar Oy One misused Yiddish word in court and just listen to all the kvetching going on | By David Margolick | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/news/biden-warns-bush-on-supreme-court-nominations.html | Biden Warns Bush on Supreme Court Nominations | By Neil A Lewis | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/news/defenders-dispute-jury-bias-ruling.html | Defenders Dispute JuryBias Ruling | By Jan Hoffman | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/news/town-debates-its-decaying-sliver-of-nixon-s-life.html | Town Debates Its Decaying Sliver of Nixons Life | By David Margolick | TX 3-330591 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/news/tv-weekend-winning-his-heart-not-to-mention-his-gallbladder.html | TV Weekend Winning His Heart Not to Mention His Gallbladder | By John J OConnor | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/armed-robber-at-stein-s-apartment-locks-two-sons-in-bathroom.html | Armed Robber at Steins Apartment Locks Two Sons in Bathroom | By Dennis Hevesi | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/arthur-lundahl-77-cia-aide-who-found-missile-sites-in-cuba.html | Arthur Lundahl 77 CIA Aide Who Found Missile Sites in Cuba | By Bruce Lambert | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/charges-of-profit-skimming-roil-92-christopher-street-festival.html | Charges of Profit Skimming Roil 92 Christopher Street Festival | By J Peder Zane | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/couple-indicted-in-kidnapping-of-exxon-executive.html | Couple Indicted in Kidnapping of Exxon Executive | By Robert Hanley | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/dinkins-names-police-corruption-panel-and-urges-civilian-police-review.html | Dinkins Names Police Corruption Panel and Urges Civilian Police Review | By James C McKinley Jr | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/faa-official-doubts-method-in-check-for-ice.html | FAA Official Doubts Method In Check for Ice | By Joseph P Fried | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/fund-plans-rights-complaint-to-block-trenton-welfare-curb.html | Fund Plans Rights Complaint To Block Trenton Welfare Curb | By Wayne King | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/guild-fights-daily-news-plan.html | Guild Fights Daily News Plan | By Alex S Jones | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/indictment-cites-mob-infiltration-in-new-york-post-union.html | Indictment Cites Mob Infiltration in New York Post Union | By Selwyn Raab | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/kidnapping-or-murder-suspects-are-silent.html | Kidnapping or Murder Suspects Are Silent | By David Margolick | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/legislature-passes-reduced-budget-and-sends-it-to-florio.html | Legislature Passes Reduced Budget and Sends It to Florio | By Wayne King | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/mistrial-for-d-amato-s-fund-raiser.html | Mistrial for DAmatos FundRaiser | By Josh Barbanel | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/new-coalition-in-suffolk-passes-budget-plan.html | New Coalition in Suffolk Passes Budget Plan | By John T McQuiston | TX 3-330591 | 1992-06-29 |

| | | | | |
|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/our-towns-you-re-not-alone-kids-santa-can-t-wait-either.html | OUR TOWNS Youre Not Alone Kids Santa Cant Wait Either | By Andrew H Malcolm | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/police-officer-in-brooklyn-is-arrested-on-murder-charge.html | Police Officer in Brooklyn Is Arrested on Murder Charge | By Jacques Steinberg | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/politics-intrudes-into-police-force.html | Politics Intrudes Into Police Force | By Sam Roberts | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/reputed-mobster-guilty-in-six-narcotics-murders.html | Reputed Mobster Guilty In Six Narcotics Murders | By Arnold H Lubasch | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/sophie-leavitt-86-noted-for-art-loans-and-frugal-recipes.html | Sophie Leavitt 86 Noted for Art Loans And Frugal Recipes | By Lee A Daniels | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/test-scores-fall-on-math-and-reading.html | Test Scores Fall on Math And Reading | By Joseph Berger | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/trenton-acts-on-other-matters-besides-budget.html | Trenton Acts on Other Matters Besides Budget | By Jerry Gray | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/us-charges-2-defrauded-school-unit-on-asbestos.html | US Charges 2 Defrauded School Unit On Asbestos | By Dennis Hevesi | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/with-this-spiral-guggenheim-inaugurates-a-marriage.html | With This Spiral Guggenheim Inaugurates a Marriage | By Georgia Dullea | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/foreign-affairs-death-and-indecision.html | Foreign Affairs Death and Indecision | By Leslie H Gelb | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/language-and-the-lunatic-fringe.html | Language and the Lunatic Fringe | By Doris Lessing | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/on-my-mind-perot-s-best-day.html | On My Mind Perots Best Day | By A M Rosenthal | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/baseball-yanks-end-road-trip-and-call-it-all-even.html | BASEBALL Yanks End Road Trip And Call It All Even | By Jack Curry | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/basketball-watch-this-space-knicks-still-shopping.html | BASKETBALL Watch This Space Knicks Still Shopping | By Clifton Brown | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/brown-eagles-lineman-is-killed-in-accident.html | Brown Eagles Lineman Is Killed In Accident | By Thomas George | TX 3-330591 | 1992-06-29 |

| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/cycling-biking-in-the-usa-day-18-rest-for-the-weary.html | CYCLING Biking in the USA  Day 18 Rest for the Weary | By Grace Lichtenstein | TX 3-330591 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/football-rouson-testifies-that-he-faked-injury-by-order.html | FOOTBALL Rouson Testifies That He Faked Injury by Order | By Thomas George | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/golf-all-bunched-together-in-westchester.html | GOLF All Bunched Together in Westchester | By Jaime Diaz | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/hockey-lindros-appears-before-arbitrator.html | HOCKEY Lindros Appears Before Arbitrator | By Joe Lapointe | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/olympics-supporters-race-to-reynolds-s-side.html | OLYMPICS Supporters Race to Reynoldss Side | By Michael Janofsky | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/olympics-thumb-injury-sets-back-ewing.html | OLYMPICS Thumb Injury Sets Back Ewing | By Michael Martinez | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/on-baseball-bonilla-might-smile-but-pictures-don-t-lie.html | ON BASEBALL Bonilla Might Smile But Pictures Dont Lie | By Claire Smith | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/rx-for-olympic-athlete-heal-thyself.html | Rx for Olympic Athlete Heal Thyself | By Robert Lipsyte | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-of-the-times-lithuania-meets-some-old-friends.html | Sports of The Times Lithuania Meets Some Old Friends | By George Vecsey | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/tennis-mcenroe-isn-t-ready-for-british-museum.html | TENNIS McEnroe Isnt Ready For British Museum | By Robin Finn | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/style/chronicle-419092.html | CHRONICLE | By Nadine Brozan | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/style/chronicle-443392.html | CHRONICLE | By Nadine Brozan | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/theater/review-theater-al-pacino-s-very-personal-vision-makes-a-splash.html | ReviewTheater Al Pacinos Very Personal Vision Makes a Splash | By Mel Gussow | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/1992-campaign-platform-final-draft-democrats-reject-part-their-past.html | THE 1992 CAMPAIGN Platform In a Final Draft Democrats Reject a Part of Their Past | By Robert Pear | TX 3-330591 | 1992-06-29 |

| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/5-die-in-plane-crash.html | 5 Die in Plane Crash | AP | TX 3-330591 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/businesses-feel-shutdown.html | Businesses Feel Shutdown | By Kurt Eichenwald | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/changed-path-for-court-new-balance-is-held-by-3-cautious-justices.html | Changed Path for Court New Balance Is Held By 3 Cautious Justices | By Linda Greenhouse | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/congress-forces-end-to-shutdown-of-train-service.html | CONGRESS FORCES END TO SHUTDOWN OF TRAIN SERVICE | By Roberto Suro | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/democrats-offer-new-health-care-plan.html | Democrats Offer New HealthCare Plan | By Clifford Krauss | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/emergency-ploy-railroads-can-turn-sense-crisis-advantage-under-1926-labor-law.html | Emergency or Ploy Railroads Can Turn Sense of Crisis To Advantage Under 1926 Labor Law | By John H Cushman Jr | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/industries-gaining-broad-flexibility-on-air-pollution.html | INDUSTRIES GAINING BROAD FLEXIBILITY ON AIR POLLUTION | By Keith Schneider | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/iran-contra-inquiry-turns-to-top-reagan-officials.html | IranContra Inquiry Turns to Top Reagan Officials | By David Johnston | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/national-aids-panel-says-administration-has-not-done-enough.html | National AIDS Panel Says Administration Has Not Done Enough | By Philip J Hilts | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/prayer-ruling-may-not-be-court-s-last-say-on-subject.html | Prayer Ruling May Not Be Courts Last Say on Subject | By Linda Greenhouse | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/price-fixing-or-charity-trial-of-mit-begins.html | PriceFixing or Charity Trial of MIT Begins | By Anthony Depalma | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/rental-apartments-a-rebound-for-a-brooklyn-complex.html | Rental ApartmentsA Rebound for a Brooklyn Complex | By Rachelle Garbarine | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/robert-de-lone-52-a-consultant-who-sought-changes-in-schools.html | Robert de Lone 52 a Consultant Who Sought Changes in Schools | By Wolfgang Saxon | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/shuttle-begins-13-day-trip-to-study-the-uses-of-gravity.html | Shuttle Begins 13Day Trip To Study the Uses of Gravity | By Warren E Leary | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/study-shows-air-bags-save-lives-but-says-seat-belts-are-needed-too.html | Study Shows Air Bags Save Lives But Says Seat Belts Are Needed Too | By Barry Meier | TX 3-330591 | 1992-06-29 |

| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-breaking-tax-pledge-hurt-his-credibility-president-tells-abc.html | THE 1992 CAMPAIGN Breaking Tax Pledge Hurt His Credibility President Tells ABC | By Andrew Rosenthal | TX 3-330591 | 1992-06-29 |
|---|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-campaign-92-live-in-color-and-bare-knuckled.html | THE 1992 CAMPAIGN Campaign 92 Live in Color and BareKnuckled | By Richard L Berke | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-democrats-clinton-and-tsongas-meet-with-no-endorsement.html | THE 1992 CAMPAIGN Democrats Clinton and Tsongas Meet With No Endorsement | By B Drummond Ayres Jr | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/aquino-urges-military-to-yield-its-role-in-politics.html | Aquino Urges Military to Yield Its Role in Politics | By David E Sanger | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/balkans-in-unity-with-ex-soviets.html | BALKANS IN UNITY WITH EXSOVIETS | By Henry Kamm | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/disco-not-marching-at-russia-summer-camp.html | Disco Not Marching at Russia Summer Camp | By Celestine Bohlen | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/germany-widens-abortion-rights-after-fierce-debate-in-parliament.html | Germany Widens Abortion Rights After Fierce Debate in Parliament | By Ferdinand Protzman | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/havel-calls-for-preservation-of-united-czechoslovakia.html | Havel Calls for Preservation Of United Czechoslovakia | By Stephen Engelberg | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/house-approves-foreign-aid-at-lowest-level-since-1977.html | House Approves Foreign Aid At Lowest Level Since 1977 | By Adam Clymer | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/moldovans-join-a-long-line-of-refugees-fleeing-fighting.html | Moldovans Join a Long Line Of Refugees Fleeing Fighting | By Judith Ingram | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/rabin-pledges-a-settlement-cutback.html | Rabin Pledges a Settlement Cutback | By Clyde Haberman | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/serbs-react-with-anguish-as-the-un-sanctions-bite.html | Serbs React With Anguish As the UN Sanctions Bite | By Michael T Kaufman | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/shelling-abates-in-bosnian-capital-no-progress-at-peace-talks.html | SHELLING ABATES IN BOSNIAN CAPITAL No Progress at Peace Talks | By Paul L Montgomery | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/the-1992-campaign-bush-s-roles-on-world-stage-triumphs-but-troubles-too.html | THE 1992 CAMPAIGN Bushs Roles on World Stage Triumphs but Troubles Too | By Thomas L Friedman | TX 3-330591 | 1992-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/tokyo-journal-about-the-health-of-leaders-a-healthy-curiosity.html | Tokyo Journal About the Health of Leaders a Healthy Curiosity | By David E Sanger | TX 3-330591 | 1992-06-29 |
| 1992-06-26 | https://www.nytimes.com/1992/06/26/world/us-envoy-says-talks-find-no-news-on-viet-missing.html | US Envoy Says Talks Find No News on Viet Missing | By Barbara Crossette | TX 3-330591 | 1992-06-29 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/at-les-pleiades-going-going-gone.html | At Les Pleiades Going Going Gone | By Carol Vogel | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/jazz-in-review-926092.html | Jazz in Review | By Peter Watrous | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/jazz-in-review-927992.html | Jazz in Review | By James R Oestreich | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/jazz-in-review-928792.html | Jazz in Review | By Jon Pareles | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/lewis-freedman-producer-66-a-tv-career-spanning-45-years.html | Lewis Freedman Producer 66 A TV Career Spanning 45 Years | By Bruce Lambert | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-ballet-a-landmark-romeo-with-a-socialist-ideology.html | ReviewBallet A Landmark Romeo With a Socialist Ideology | By Anna Kisselgoff | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-dance-a-festival-that-knows-no-bounds.html | ReviewDance A Festival That Knows No Bounds | By Jack Anderson | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-jazz-mcferrin-pulls-the-strings-bringing-audience-to-life.html | ReviewJazz McFerrin Pulls the Strings Bringing Audience to Life | By Allan Kozinn | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-music-new-jersey-orchestra-tries-out-a-conductor.html | ReviewMusic New Jersey Orchestra Tries Out a Conductor | By Allan Kozinn | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-music-the-art-of-translating-knowledge-into-feeling.html | ReviewMusic The Art of Translating Knowledge Into Feeling | By Bernard Holland | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/big-us-steelmakers-to-seek-billions-in-tariffs.html | Big US Steelmakers to Seek Billions in Tariffs | By Keith Bradsher | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/company-news-playing-it-safe-on-delivery-after-the-rail-strike-ends.html | COMPANY NEWS Playing It Safe on Delivery After the Rail Strike Ends | By Agis Salpukas | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/company-news-wine-maker-quits-lobby-in-california.html | COMPANY NEWS Wine Maker Quits Lobby In California | By Lawrence M Fisher | TX 3-343138 | 1992-07-09 |

| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/credit-market-awaits-new-economic-data.html | Credit Market Awaits New Economic Data | By Kenneth N Gilpin | TX 3-343138 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/folksy-rodale-emerges-as-hard-driving-marketer.html | Folksy Rodale Emerges as HardDriving Marketer | By John Holusha | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/nighttime-futures-trading-begins-cautiously-on-globex.html | Nighttime Futures Trading Begins Cautiously on Globex | By Kurt Eichenwald | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/patents-eyeglasses-augmented-by-computer.html | Patents Eyeglasses Augmented By Computer | By Edmund L Andrews | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/pension-fund-wins-ruling-against-olympia-york.html | Pension Fund Wins Ruling Against Olympia York | By Alison Leigh Cowan | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/business/your-taxes-irs-pursues-one-of-its-own.html | Your Taxes IRS Pursues One of Its Own | By John H Cushman Jr | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/news/a-day-in-a-lobbyist-s-fight-for-a-credit-bureau-bill.html | A Day in a Lobbyists Fight for a CreditBureau Bill | By Leonard Sloane | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/news/let-the-delegate-beware-new-york-says.html | Let the Delegate Beware New York Says | By James Barron | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/about-new-york-at-95-an-otorhinolaryngologist-says-goodbye.html | ABOUT NEW YORK At 95 an Otorhinolaryngologist Says Goodbye | By Douglas Martin | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/albany-session-limps-to-an-unproductive-close.html | Albany Session Limps to an Unproductive Close | By Sarah Lyall | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/big-question-on-reviewing-police-conduct-what-is-true-civilian-control.html | Big Question on Reviewing Police Conduct What Is True Civilian Control | By Martin Gottlieb | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/bridge-397192.html | Bridge | By Alan Truscott | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/clues-to-bullet-s-path-sought-in-newark-shooting.html | Clues to Bullets Path Sought in Newark Shooting | By Joseph F Sullivan | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/county-chiefs-in-albany-seek-approval-to-borrow.html | County Chiefs in Albany Seek Approval to Borrow | By John T McQuiston | TX 3-343138 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/decline-seen-in-police-corruption-effort.html | Decline Seen in Police Corruption Effort | By Martin Gottlieb | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/florio-vetoes-budget-plan-in-new-jersey.html | Florio Vetoes Budget Plan In New Jersey | By Jerry Gray | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/fund-raising-test-by-channel-13-proves-costly.html | FundRaising Test by Channel 13 Proves Costly | By Marvine Howe | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/highways-vs-mass-transit-impasse-imperils-1.6-billion-in-annual-federal-aid.html | Highways vs Mass Transit Impasse Imperils 16 Billion in Annual Federal Aid | By Iver Peterson | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/in-surprise-mta-bans-all-tobacco-advertising.html | In Surprise MTA Bans All Tobacco Advertising | By J Peder Zane | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/investigation-of-officer-fuels-queries-on-division.html | Investigation Of Officer Fuels Queries On Division | By Craig Wolff | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/no-way-or-any-day.html | No Way or Any Day | By Kirk Johnson | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/senate-offers-referendum-on-sentences.html | Senate Offers Referendum On Sentences | By Sam Howe Verhovek | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/warmus-begs-for-leniency-but-gets-toughest-sentence.html | Warmus Begs for Leniency But Gets Toughest Sentence | By William Glaberson | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/head-start-falls-behind.html | Head Start Falls Behind | By Edward Zigler | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/observer-systems-going-down.html | Observer Systems Going Down | By Russell Baker | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/reading-between-the-polls.html | Reading Between the Polls | By Kathleen A Frankovic | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/texas-word-slingers.html | Texas Word Slingers | By Marie Brenner | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/the-case-of-the-missing-pharaoh-the-case-of-the-missing-pharaoh.html | The Case of the Missing Pharaoh The Case of the Missing Pharaoh | By John Anthony West | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-gateway-to-the-west-slams-shut-on-mets.html | BASEBALL Gateway to the West Slams Shut on Mets | By Joe Sexton | TX 3-343138 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-hold-the-phone-mets-try-to-explain.html | BASEBALL Hold the Phone Mets Try to Explain | By Joe Sexton | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-sandpaper-ii-leary-pure-but-rough-finish-for-yanks.html | BASEBALL Sandpaper II Leary Pure But Rough Finish for Yanks | By Gerald Eskenazi | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/golf-frost-stays-steady-still-leads.html | GOLF Frost Stays Steady Still Leads | By Jaime Diaz | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/olympics-after-first-day-decathlon-results-not-as-advertised.html | OLYMPICS After First Day Decathlon Results Not as Advertised | By Frank Litsky | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/olympics-reynolds-loses-his-last-claim-to-olympic-400.html | OLYMPICS Reynolds Loses His Last Claim to Olympic 400 | By Michael Janofsky | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/olympics-some-changing-styles-have-coach-perplexed.html | OLYMPICS Some Changing Styles Have Coach Perplexed | By William C Rhoden | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/on-pro-basketball-diploma-comes-first-in-the-sealy-family.html | ON PRO BASKETBALL Diploma Comes First In the Sealy Family | By Harvey Araton | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/revelation-in-tyson-case-leaves-mixed-opinions.html | Revelation in Tyson Case Leaves Mixed Opinions | By Phil Berger | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-of-the-times-lithuanian-makes-point-but-not-54.html | Sports of The Times Lithuanian Makes Point But Not 54 | By George Vecsey | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/television-summerall-s-struggle-with-alcohol.html | TELEVISION Summeralls Struggle With Alcohol | By Richard Sandomir | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/tennis-lendl-continues-quest-to-be-lion-of-the-lawn.html | TENNIS Lendl Continues Quest to be Lion of the Lawn | By Robin Finn | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/style/chronicle-990292.html | CHRONICLE | By Nadine Brozan | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/style/chronicle-991092.html | CHRONICLE | By Nadine Brozan | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/1992-campaign-candidate-s-record-report-says-police-violated-policies-aid-perot.html | THE 1992 CAMPAIGN Candidates Record Report Says Police Violated Policies to Aid Perot | By Peter Applebome | TX 3-343138 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/1992-campaign-hardly-laissez-faire-perot-says-strong-government-action-could.html | THE 1992 CAMPAIGN Hardly LaissezFaire Perot Says Strong Government Action Could Restore Industries to Strength | By Steven Greenhouse | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/1992-campaign-voters-back-perot-s-noisy-crowds-curious-are-quietly-listening.html | THE 1992 CAMPAIGN Voters At Back of Perots Noisy Crowds The Curious Are Quietly Listening | By Steven A Holmes | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/era-in-los-angeles-ends-as-chief-quits.html | Era in Los Angeles Ends as Chief Quits | By Seth Mydans | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/friends-see-secretary-as-honorable-but-ill-served.html | Friends See Secretary as Honorable but IllServed | By Eric Schmitt | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/navy-chief-quits-amid-questions-over-role-in-sex-assault-inquiry.html | Navy Chief Quits Amid Questions Over Role in SexAssault Inquiry | By Eric Schmitt | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-court-8-1-faults-mississippi-on-bias-in-college-system.html | THE SUPREME COURT COURT 81 FAULTS MISSISSIPPI ON BIAS IN COLLEGE SYSTEM | By Linda Greenhouse | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-justices-uphold-airports-right-to-ban-begging.html | THE SUPREME COURT Justices Uphold Airports Right To Ban Begging | By Linda Greenhouse | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-ruling-may-force-financing-changes-at-colleges.html | THE SUPREME COURT Ruling May Force Financing Changes at Colleges | By Susan Chira | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-usual-pleas-usual-causes-usual-airport.html | THE SUPREME COURT Usual Pleas Usual Causes Usual Airport | By Robert D McFadden | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/us/uncharted-territory-ahead-as-trains-roll-again.html | Uncharted Territory Ahead as Trains Roll Again | By Roberto Suro | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/another-hope-is-dashed-in-sarajevo-as-serbs-shatter-airport-truce.html | Another Hope Is Dashed in Sarajevo as Serbs Shatter Airport Truce | By John F Burns | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/broader-abortion-law-leaves-germans-somber.html | Broader Abortion Law Leaves Germans Somber | By Ferdinand Protzman | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/ex-us-envoy-says-yeltsin-misspoke-on-mias.html | ExUS Envoy Says Yeltsin Misspoke on MIAs | By Serge Schmemann | TX 3-343138 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/hearts-heavy-arms-light-they-are-fighting-on-for-sarajevo.html | Hearts Heavy Arms Light They Are Fighting On for Sarajevo | By John F Burns | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/leaders-vow-limits-to-a-united-europe.html | Leaders Vow Limits to a United Europe | By Alan Riding | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/rome-journal-who-will-save-italy-s-ragged-past.html | Rome Journal Who Will Save Italys Ragged Past | By Alan Cowell | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/serbs-told-to-end-siege-of-sarajevo-or-risk-un-force.html | SERBS TOLD TO END SIEGE OF SARAJEVO OR RISK UN FORCE | By Paul Lewis | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/shamir-is-said-to-admit-plan-to-stall-talks-for-10-years.html | Shamir Is Said to Admit Plan To Stall Talks for 10 Years | By Clyde Haberman | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/the-1992-campaign-bush-s-greatest-glory-fades-as-questions-on-iraq-persist.html | THE 1992 CAMPAIGN Bushs Greatest Glory Fades As Questions on Iraq Persist | By Elaine Sciolino With Michael Wines | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/turkey-seeks-security-advantage-in-region-s-new-ex-soviet-nations.html | Turkey Seeks Security Advantage In Regions New ExSoviet Nations | By Henry Kamm | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/us-presses-ousted-haitian-chief-to-negotiate-a-return-from-exile.html | US Presses Ousted Haitian Chief To Negotiate a Return From Exile | By Howard W French | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/us-sends-mobutu-a-message-by-welcoming-a-cleric-critic.html | US Sends Mobutu a Message By Welcoming a ClericCritic | By Barbara Crossette | TX 3-343138 | 1992-07-09 |
| 1992-06-27 | https://www.nytimes.com/1992/06/27/world/vatican-prepares-a-new-catechism.html | VATICAN PREPARES A NEW CATECHISM | By Alan Cowell | TX 3-343138 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/pop-view-packaging-camp-for-fun-and-profit.html | POP VIEWPackaging Camp For Fun And Profit | By David A Keeps | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/recordings-view-a-gripping-opera-from-a-wagnerian-primitive.html | RECORDINGS VIEWA Gripping Opera From a Wagnerian Primitive | By Richard Taruskin | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/the-case-of-the-silver-treasure.html | The Case of the Silver Treasure | By Peter Watson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/theater-a-festival-challenges-chicagos-theater-style.html | THEATERA Festival Challenges Chicagos Theater Style | By Scott Fosdick | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/architecture-view-did-los-angeles-change-the-rules-of-the-game.html | ARCHITECTURE VIEW Did Los Angeles Change the Rules of the Game | By Herbert Muschamp | TX 3-343251 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/art-view-the-secret-life-of-art-is-led-in-drawings.html | ART VIEW The Secret Life of Art Is Led in Drawings | By John Russell | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/arts-artifacts-japanese-folk-art-much-elegance-with-flashes-of-wit.html | ARTSARTIFACTS Japanese Folk Art Much Elegance With Flashes of Wit | By Rita Reif | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/classical-view-some-modest-proposals-to-ward-off-extinction.html | CLASSICAL VIEW Some Modest Proposals To Ward Off Extinction | By Edward Rothstein | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/dance-view-how-two-suitors-pursued-sleeping-beauty.html | DANCE VIEW How Two Suitors Pursued Sleeping Beauty | By Jack Anderson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/photography-view-at-the-turn-of-the-century-children-mothers-and-others.html | PHOTOGRAPHY VIEW At the Turn of the Century Children Mothers and Others | By Vicki Goldberg | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/pop-view-dissing-the-rappers-is-fodder-for-the-sound-bite.html | POP VIEW Dissing the Rappers Is Fodder for the Sound Bite | By Jon Pareles | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/record-brief-342292.html | RECORD BRIEF | By Sedgwick Clark | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/recordings-view-debussy-s-piano-music-with-mozartean-respect.html | RECORDINGS VIEW Debussys Piano Music With Mozartean Respect | By Bernard Holland | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/recordings-view-performers-catch-up-with-a-composer-s-imaginings.html | RECORDINGS VIEW Performers Catch Up With a Composers Imaginings | By David Schiff | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/recordings-view-the-chills-turn-impossible-love-to-dark-obsession.html | RECORDINGS VIEW The Chills Turn Impossible Love to Dark Obsession | By Karen Schoemer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/television-larry-king-kingmaker-to-the-pols.html | TELEVISION Larry King Kingmaker to the Pols | By Jan Hoffman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/between-the-living-and-the-unborn.html | Between the Living and the Unborn | By Henry Louis Gates Jr | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/children-s-books-924092.html | CHILDRENS BOOKS | By George Johnson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/confessions-of-a-pretty-monster.html | Confessions of a Pretty Monster | By Penelope Fitzgerald | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/for-home-and-homeland.html | For Home and Homeland | By William L ONeill | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/how-i-won-the-cold-war.html | How I Won the Cold War | By Maureen Dowd | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/how-this-corresponds-to-that.html | How This Corresponds to That | By John Allen Paulos | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-freud-we-trust.html | In Freud We Trust | By Richard Wollheim | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Gold Zingman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction-541892.html | IN SHORT NONFICTION | By Kathleen Quinn | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction-542692.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction-the-man-of-100000-letters.html | IN SHORT NONFICTION The Man of 100000 Letters | By Evelyn Toynton | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frank Wilson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/infielders-in-love.html | Infielders in Love | By Hilma Wolitzer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/new-noteworthy.html | New  Noteworthy | Laurel Graeber | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/out-of-the-closet-and-into-history.html | Out of the Closet and Into History | By Jeffrey Escoffier | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/pinch-hitting-for-dostoyevsky.html | PinchHitting for Dostoyevsky | By Bill Kent | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/privileged-witness.html | Privileged Witness | By Peter B Hales | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/sex-without-fear.html | Sex Without Fear | By Daniel J Kevles | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/silencing-the-best-and-brightest.html | Silencing the Best and Brightest | By Arnold R Isaacs | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/surviving-the-revolution.html | Surviving the Revolution | By Daniel Stern | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/sweat-drink-ale-and-write.html | Sweat Drink Ale and Write | By Janet H Murray | TX 3-343251 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/the-regiment-that-never-came-home.html | The Regiment That Never Came Home | By Paul West | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/what-price-swimming-pools.html | What Price Swimming Pools | By Robert Reinhold | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/what-they-did-to-tashi.html | What They Did to Tashi | By Janette Turner Hospital | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/when-god-got-tired-of-americans.html | When God Got Tired of Americans | By Michael Upchurch | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/books/ye-shall-be-as-goddesses.html | Ye Shall Be as Goddesses | By Mark C Taylor | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/a-media-pioneer-s-quest-portable-electronic-newspapers.html | A Media Pioneers Quest Portable Electronic Newspapers | By John Markoff | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/all-about-the-gold-market-the-good-news-about-gold-there-isn-t-a-lot.html | All AboutThe Gold Market The Good News About Gold There Isnt a Lot | By Jonathan Fuerbringer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/at-work-benefits-for-domestic-partners.html | At Work Benefits for Domestic Partners | By Barbara Presley Noble | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/business-diary-june-21-26.html | Business DiaryJune 2126 | By Joel Kurtzman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/forum-escaping-corporate-ghettoes.html | FORUMEscaping Corporate Ghettoes | By Richard G Carter | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/forum-focus-on-growth-not-short-rates.html | FORUMFocus on Growth Not Short Rates | By Lawrence A Kudlow | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-a-year-of-shakeups-and-quips-at-the-nrc.html | Making a Difference A Year of Shakeups And Quips at the NRC | By Matthew L Wald | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-europe-s-persistent-sky-king-finally-opens-the-airways.html | Making a Difference Europes Persistent Sky King Finally Opens the Airways | By Roger Cohen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-now-mr-melamed-s-dream-is-a-night-and-day-reality.html | Making a Difference Now Mr Melameds Dream Is a Night and Day Reality | By Kurt Eichenwald | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-the-bold-autocrat-at-bmws-wheel.html | Making a DifferenceThe Bold Autocrat at BMWs Wheel | By Ferdinand Protzman | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/market-watch-rates-are-just-one-piece-of-the-puzzle.html | MARKET WATCH Rates Are Just One Piece of the Puzzle | By Michael Quint | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/microsoft-s-unlikely-millionaires.html | Microsofts Unlikely Millionaires | By Timothy Egan | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/mutual-funds-a-double-pinch-of-rates-and-fees.html | Mutual Funds A Double Pinch of Rates and Fees | By Carole Gould | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/mutual-funds-bright-spots-in-a-dim-first-half.html | Mutual Funds Bright Spots in a Dim First Half | By Carole Gould | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/networking-just-how-dead-is-the-mainframe.html | Networking Just How Dead Is the Mainframe | By Stephen C Miller | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/tcf-financial-serves-a-winning-stew.html | TCF Financial Serves a Winning Stew | By Michael Quint | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/tech-notes-a-bulletin-board-built-for-baby.html | Tech Notes A Bulletin Board Built for Baby | By Glenn Rifkin | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/technology-a-promising-way-to-cut-nitrogen-oxides-at-power-plants.html | Technology A Promising Way to Cut Nitrogen Oxides at Power Plants | By Matthew L Wald | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/telecommunications-ubiquitous-man-of-influence.html | Telecommunications Ubiquitous Man of Influence | By Edmund L Andrews | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/the-executive-computer-as-price-wars-heat-up-the-victors-seem-to-be-customers.html | The Executive Computer As Price Wars Heat Up the Victors Seem to Be Customers | By Peter H Lewis | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/the-executive-life-post-riot-la-s-gun-toting-liberals.html | The Executive Life PostRiot LAs GunToting Liberals | By Anne Thompson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/wall-street-an-otc-stock-s-curious-rally.html | Wall Street An OTC Stocks Curious Rally | By Diana B Henriques | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/wall-street-the-court-tobacco-and-the-challenge-for-rjr.html | Wall Street The Court Tobacco and the Challenge for RJR | By Diana B Henriques | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/world-markets-the-rocky-road-to-a-global-market.html | World Markets The Rocky Road to a Global Market | By Jonathan Fuerbringer | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/business/your-own-account-getting-to-know-the-headhunters.html | Your Own AccountGetting to Know the Headhunters | By Mary Rowland | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/americas-japan-policy-fractured-vision.html | Americas Japan Policy Fractured Vision | By Thomas L Friedman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/fashion-summer-in-the-city.html | FASHION SUMMER IN THE CITY | By Carrie Donovan | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/food-a-jolt-of-cool.html | FOOD A Jolt of Cool | By Molly ONeill | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/hers-strings-attached.html | HERS Strings Attached | By Patricia Volk | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/men-s-style-west-coast-color.html | MENS STYLE West Coast Color | By Hal Rubenstein | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/on-language-the-take-on-voice.html | ON LANGUAGE The Take on Voice | By William Safire | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/the-man-from-texarkana.html | The MAn From Texarkana | By Lawrence Wright | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/film-he-s-never-been-happier-or-more-glum.html | FILM Hes Never Been Happier or More Glum | By Maureen Dowd | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/film-scorsese-from-the-mean-streets-to-charm-school.html | FILM Scorsese From the Mean Streets to Charm School | By Alessandra Stanley | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/film-view-batman-returns-with-a-capeload-of-angst-and-ills.html | FILM VIEW Batman Returns With a Capeload Of Angst and Ills | By Caryn James | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/4-towns-unite-patrols-for-holiday-weekend.html | 4 Towns Unite Patrols For Holiday Weekend | By Dieter Stanko | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-cabaret-summer-for-new-preston.html | A Cabaret Summer for New Preston | By Frances Chamberlain | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-la-carte-exploring-interesting-restaurants-near-the-expressway.html | A LA CARTE Exploring Interesting Restaurants Near the Expressway | By Richard Jay Scholem | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-plan-to-conserve-new-york-s-wilderness.html | A Plan to Conserve New Yorks Wilderness | By Sam Howe Verhovek | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-response-to-rival-needs-2-income-groups-under-one-roof.html | A Response To Rival Needs 2 Income Groups Under One Roof | By Tessa Melvin | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-shimmer-in-the-kitchen.html | A Shimmer in the Kitchen | By Catherine S Manegold | TX 3-343251 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-strong-will-inspires-the-devotion-of-strangers.html | A Strong Will Inspires the Devotion of Strangers | By Jackie Fitzpatrick | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-summer-sibling-teaches-all-of-the-family.html | A Summer Sibling Teaches All of the Family | By Steven Lee Myers | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-group-show-thats-a-bit-of-incandescence.html | ARTGroup Show Thats a Bit of Incandescence | By William Zimmer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-pictures-of-an-accessible-russia-capture-a-fleeting-moment.html | ART Pictures of an Accessible Russia Capture a Fleeting Moment | By Vivien Raynor | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-review-flowers-and-modern-masters.html | ART REVIEWFlowers and Modern Masters | By Helen A Harrison | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-surprises-at-state-museum.html | ART Surprises at State Museum | By Vivien Raynor | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/as-trucks-roar-by-a-tour-opens-children-s-eyes-to-nature.html | As Trucks Roar By a Tour Opens Childrens Eyes to Nature | By Tom Toolen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/at-45-levittowns-legacy-is-unclear.html | At 45 Levittowns Legacy Is Unclear | By Murray Polner | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/bank-failures-catch-depositors-off-guard.html | Bank Failures Catch Depositors Off Guard | By John Rather | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/betty-parsons-s-2-lives-she-was-artist-too.html | Betty Parsonss 2 Lives She Was Artist Too | By Carol Strickland | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/bronx-river-parkway-bike-sundays-due-for-2-month-hiatus.html | Bronx River Parkway Bike Sundays Due for 2Month Hiatus | By Roberta Hershenson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/clouds-are-lifting-for-westchester-s-banks.html | Clouds Are Lifting for Westchesters Banks | By Elsa Brenner | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/connecticut-guide-615592.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-343251 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/connecticut-q-a-nicholas-pastore-police-officers-must-play-by-the-rules.html | CONNECTICUT QA NICHOLAS PASTORE Police Officers Must Play by the Rules | By Nancy Polk | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/crafts-ways-to-embellish-the-garden.html | CRAFTS Ways to Embellish the Garden | By Betty Freudenheim | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-show-stoppers-and-a-resort-ambience.html | DINING OUT Show Stoppers and a Resort Ambience | By Joanne Starkey | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-stopping-off-en-route-to-the-berkshires.html | DINING OUTStopping Off en Route to the Berkshires | By M H Reed | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-stylish-versions-of-regional-italian-fare.html | DINING OUTStylish Versions of Regional Italian Fare | By Anne Semmes | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-thai-food-in-the-heart-of-new-haven.html | DINING OUT Thai Food in the Heart of New Haven | By Patricia Brooks | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dinkins-plan-for-homeless-is-criticized.html | Dinkins Plan for Homeless Is Criticized | By Mary B W Tabor | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/elmsford-to-ban-rollerblades-and-skateboards.html | Elmsford to Ban Rollerblades and Skateboards | By Lynne Ames | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/fbi-finds-a-body-and-believes-it-is-kidnapped-victim-s.html | FBI FINDS A BODY AND BELIEVES IT IS KIDNAPPED VICTIMS | By Charles Strum | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/film-post-candidate-drops-out.html | Film Post Candidate Drops Out | By J Peder Zane | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/flags-proudly-wave-for-banner-events.html | Flags Proudly Wave for Banner Events | By Barbara W Carlson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/flexible-hours-a-tool-to-keep-employees.html | Flexible Hours A Tool to Keep Employees | By Penny Singer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/food-making-the-most-of-a-little-bacon-can-capture-the-flavor.html | FOOD Making the Most of a Little Bacon Can Capture the Flavor | By Florence Fabricant | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/for-dancers-summer-is-no-vacation.html | For Dancers Summer Is No Vacation | By Barbara Gilford | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/gardening-debunking-some-myths-on-dethatching.html | GARDENING Debunking Some Myths on Dethatching | By Joan Lee Faust | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/gm-layoff-raises-employee-fears.html | GM Layoff Raises Employee Fears | By Elsa Brenner | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/gop-vows-budget-fight-with-florio.html | GOP Vows Budget Fight With Florio | By Wayne King | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/hamptons-theater-groups-take-wing.html | Hamptons Theater Groups Take Wing | By Elin A Bard | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/home-clinic-concrete-work-big-or-little-requires-special-materials.html | HOME CLINIC Concrete Work Big or Little Requires Special Materials | By John Warde | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/inmates-receive-furloughs-so-they-can-give-something-back.html | Inmates Receive Furloughs So They Can Give Something Back | By Richard Weizel | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/island-s-voice-in-congress-may-become-muffled.html | Islands Voice in Congress May Become Muffled | By States News | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/knapp-commission-reunion-has-an-unexpected-currency.html | Knapp Commission Reunion Has an Unexpected Currency | By Joseph B Treaster | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/lewis-b-funke-80-a-writer-and-editor-of-theater-criticism.html | Lewis B Funke 80 a Writer and Editor of Theater Criticism | By Bruce Lambert | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/long-island-journal-720892.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/long-island-qa-millard-w-arnold-king-riots-as-metaphor-for-race.html | Long Island QA Millard W ArnoldKing Riots as Metaphor for Race Relations | By John Rather | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/music-jazz-and-marches-celebrate-july-4th.html | MUSIC Jazz and Marches Celebrate July 4th | By Robert Sherman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/music-south-of-the-border-at-waterloo-festival.html | MUSICSouth of the Border At Waterloo Festival | By Rena Fruchter | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/music-swing-band-strikes-up-arts-series.html | MUSIC Swing Band Strikes Up Arts Series | By Robert Sherman | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/new-brunswick-journal-where-hungarian-pride-lives-on.html | New Brunswick JournalWhere Hungarian Pride Lives On | By James A Zinsmeister | TX 3-343251 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/new-jersey-q-a-rabbi-gerald-l-zelizer-the-struggle-to-prevent.html | New Jersey Q  A Rabbi Gerald L ZelizerThe Struggle to Prevent Intermarriage | By Sally Friedman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/no-frills-insurance-proposed-for-cars.html | NoFrills Insurance Proposed for Cars | By Jay Romano | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/now-hear-this-the-beeper-has-become-a-status-symbol.html | Now Hear This The Beeper Has Become a Status Symbol | By Cathy Singer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/on-coming-of-age-on-a-changing-long-island.html | On Coming of Age on a Changing Long Island | By Thomas Clavin | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/on-sunday-another-cause-for-attention-at-jeff-high.html | On Sunday Another Cause For Attention At Jeff High | By Michael Winerip | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/out-of-the-political-fray-and-into-the-kitchen.html | Out of the Political Fray and Into the Kitchen | By Lynne Ames | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/pained-neighbors-recall-slain-owner-of-south-bronx-bodega.html | Pained Neighbors Recall Slain Owner of South Bronx Bodega | By Robert D McFadden | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/phone-company-introduces-call-return-quietly.html | Phone Company Introduces Call Return Quietly | By Linda Saslow | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/please-pass-the-foie-gras-and-hold-the-speeches.html | Please Pass the Foie Gras and Hold the Speeches | By Regina Gross | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/political-notes-a-rockefeller-may-take-on-d-amato-in-primary.html | POLITICAL NOTES A Rockefeller May Take On DAmato in Primary | By Sam Howe Verhovek | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/portrait-of-2-accused-of-kidnapping-ardent-hapless-pursuit-of-affluence.html | Portrait of 2 Accused of Kidnapping Ardent Hapless Pursuit of Affluence | By Evelyn Nieves | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/pro-basketball-comes-to-lakewood.html | Pro Basketball Comes to Lakewood | By Tom Capezzuto | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/reluctance-over-a-farmers-market-in-ossining.html | Reluctance Over a Farmers Market In Ossining | By Terence J Poltrack | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/schools-find-resources-closer-to-home.html | Schools Find Resources Closer to Home | By Clare Collins | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/sixth-grade-graduation-ceremony-moment-for-pride-on-treacherous-path.html | SixthGrade Graduation Ceremony Moment for Pride on Treacherous Path | By Felicia R Lee | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/son-of-privilege-son-of-pain-random-death-at-yale-s-gates.html | Son of Privilege Son of Pain Random Death At Yales Gates | By Jon Nordheimer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/tax-accord-may-not-help-new-york-city.html | Tax Accord May Not Help New York City | By Kevin Sack | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/the-boom-in-offcampus-credits.html | The Boom in OffCampus Credits | By Jacqueline Shaheen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/the-view-from-white-plains-grace-church-prepares-to-say-farewell-to.html | THE VIEW FROM WHITE PLAINSGrace Church Prepares to Say Farewell to a Local Legend | By Lynne Ames | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/theater-as-phoenix-opens-5th-season-names-are-brighter.html | THEATER As Phoenix Opens 5th Season Names Are Brighter | By Alvin Klein | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/theater-festival-trying-lighter-fare.html | Theater Festival Trying Lighter Fare | By Barbara Delatiner | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/theater-lettice-without-maggie-smith.html | THEATER Lettice Without Maggie Smith | By Alvin Klein | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/view-foote-school-new-haven-don-t-have-so-many-baby-sitters-enjoy-your-children.html | THE VIEW FROM THE FOOTE SCHOOL IN NEW HAVEN Dont Have So Many Baby Sitters Enjoy Your Children | By Marcia Chambers | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/waterbury-schools-seek-racial-balance.html | Waterbury Schools Seek Racial Balance | By Cynthia Marshall | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/westchester-guide-820492.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/westchester-qa-dr-gary-wormser-whats-new-in-treating-lyme-disease.html | WESTCHESTER QA DR GARY WORMSERWhats New in Treating Lyme Disease | By Donna Greene | TX 3-343251 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/white-gowns-plaids-and-hoops-diversity-in-wedding-traditions.html | White Gowns Plaids and Hoops Diversity in Wedding Traditions | By Bess Liebenson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/white-plains-considers-instituting-a-library-fee.html | White Plains Considers Instituting a Library Fee | By Felice Buckvar | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/abroad-at-home-a-new-life.html | Abroad at Home A New Life | By Anthony Lewis | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/from-tocqueville-to-perotville.html | From Tocqueville to Perotville | By Gerald Marzorati | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/public-private-all-of-these-you-are.html | Public  Private All of These You Are | By Anna Quindlen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/article-569892-no-title.html | Article 569892  No Title | By David W Dunlap | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/commercial-property-34th-street-partnership-a-carrot-and-a-stick.html | Commercial Property 34th Street PartnershipA Carrot and a Stick to Tone Down the Garishness | By Joseph P Griffith | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/focus-development-with-an-environmental-bent.html | FOCUS Development With an Environmental Bent | By Lyn Riddle | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/focus-spring-island-sc-development-with-an-environmental-bent.html | Focus Spring Island SC Development With an Environmental Bent | By Lyn Riddle | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/if-you-re-thinking-of-living-in-piscataway.html | If Youre Thinking of Living in Piscataway | By Jerry Cheslow | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-long-island-roosevelt-fieldarea-conversions-cont.html | In the Region Long IslandRoosevelt FieldArea Conversions Cont | By Diana Shaman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-new-jersey-finding-new-ways-to-preserve-farmland.html | In the Region New JerseyFinding New Ways to Preserve Farmland | By Rachelle Garbarine | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-westchester-and-connecticut-four-historic.html | In the Region Westchester and ConnecticutFour Historic Residences Up for Auction | By Joseph P Griffith | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/kalikows-opening-a-downtown-gamble.html | Kalikows Opening a Downtown Gamble | By Peter D Slatin | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/northeast-notebook-boston-at-last-a-new-arena-to-rise.html | NORTHEAST NOTEBOOK BostonAt Last a New Arena to Rise | By Susan Diesenhouse | TX 3-343251 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/northeast-notebook-pittsburgh-bucking-trends-on-the-links.html | NORTHEAST NOTEBOOK PittsburghBucking Trends On the Links | By Chriss Swaney | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/northeast-notebook-washington-dc-conversion-a-case-in-point.html | NORTHEAST NOTEBOOK WashingtonDC Conversion A Case in Point | By Christy Wise | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/q-and-a-614792.html | Q and A | By Shawn G Kennedy | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/streetscapes-garden-apartments-waiting-in-queens-for-historic-status.html | Streetscapes Garden Apartments Waiting in Queens For Historic Status | By Christopher Gray | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/talking-bankruptcy-can-filing-protect-the-home.html | Talking Bankruptcy Can Filing Protect The Home | By Andree Brooks | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/about-cars-the-patriarch-of-american-luxury.html | ABOUT CARS The Patriarch of American Luxury | By Marshall Schuon | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/auto-racing-fans-like-it-drivers-like-it-stock-cars-a-natural-for-indy.html | AUTO RACING Fans Like It Drivers Like It Stock Cars a Natural for Indy | By Joseph Siano | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/backtalk-when-protest-made-a-clean-sweep.html | BACKTALKWhen Protest Made a Clean Sweep | By Charles Korr | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/backtalk-when-protest-made-a-clean-sweep.html | BACKTALKWhen Protest Made a Clean Sweep | By Charles Korr | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-notebook-few-available-pitchers-have-any-problems-at-employment-line.html | BASEBALL NOTEBOOK Few Available Pitchers Have Any Problems At Employment Line | By Murray Chass | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-the-top-10-surprises-so-far.html | BASEBALL The Top 10 Surprises So Far | By Claire Smith | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-torborg-looks-in-book-and-gives-franco-a-call.html | BASEBALL Torborg Looks in Book And Gives Franco a Call | By Joe Sexton | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-yanks-take-hard-route-to-victory.html | BASEBALL Yanks Take Hard Route to Victory | By Gerald Eskenazi | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/beckoned-by-the-greens-not-the-gang.html | Beckoned by the Greens Not the Gang | By Robert Lipsyte | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/boxing-left-right-box-offs-proceed-as-expected.html | BOXING Left Right BoxOffs Proceed as Expected | By William C Rhoden | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/golf-nearly-flawless-frost-leads-by-3.html | GOLF Nearly Flawless Frost Leads by 3 | By Jaime Diaz | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/horse-racing-sultry-song-takes-the-gold-cup.html | HORSE RACINGSultry Song Takes the Gold Cup | By Jay Privman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-cheers-and-goose-bumps-for-us-parade-of-stars.html | OLYMPICS Cheers and Goose Bumps For US Parade of Stars | By Harvey Araton | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-johnson-has-lewis-on-run-in-the-200.html | OLYMPICS Johnson Has Lewis on Run in the 200 | By Michael Janofsky | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-o-brien-fails-to-make-olympic-decathlon-team.html | OLYMPICS OBrien Fails to Make Olympic Decathlon Team | By Frank Litsky | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-us-women-launch-firepower-and-dream.html | OLYMPICS US Women Launch Firepower and Dream | By Harvey Araton | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/on-horse-racing-one-sure-bet-it-s-a-trendy-business.html | ON HORSE RACING One Sure Bet Its a Trendy Business | By Joseph Durso | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/on-pro-football-nfl-refrain-take-it-or-leave-it.html | ON PRO FOOTBALL NFL Refrain Take It or Leave It | By Thomas George | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/outdoors-the-florida-panthers-fragile-home.html | OUTDOORSThe Florida Panthers Fragile Home | By Charles Fergus | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sandy-amoros-world-series-star-for-dodgers-in-1955-dies-at-62.html | Sandy Amoros World Series Star for Dodgers in 1955 Dies at 62 | By Robert Mcg Thomas Jr | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/soccer-ukrainian-national-team-receives-a-welcome-celebration-at-rutgers.html | SOCCER Ukrainian National Team Receives a Welcome Celebration at Rutgers | By Alex Yannis | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sports-of-the-times-run-to-win-stand-up-for-principle.html | Sports of The Times Run to Win Stand Up For Principle | By William C Rhoden | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/tennis-russian-qualifies-as-a-wimbledon-giant-killer.html | TENNIS Russian Qualifies as a Wimbledon GiantKiller | By Robin Finn | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/yachting-practice-run-for-maxi-boats.html | YACHTING Practice Run for MaxiBoats | By Barbara Lloyd | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/bridge-players-in-epson-seem-countless.html | BRIDGE Players in Epson Seem Countless | By Alan Truscott | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/camera-minolta-brings-out-a-new-35-millimeter.html | CAMERA Minolta Brings Out A New 35Millimeter | By John Durniak | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/chess-for-karpov-defeat-only-serves-as-a-spur.html | CHESS For Karpov Defeat Only Serves as a Spur | By Robert Byrne | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/cuttings-vegetables-can-be-stirring.html | CUTTINGS Vegetables Can Be Stirring | By Anne Raver | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-far-from-the-veranda-in-zimbabwe.html | EGOS  IDS Far From The Veranda In Zimbabwe | By Degen Pener | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-gardens-of-the-stars-and-just-plain-ivana.html | EGOS  IDS Gardens of the Stars and Just Plain Ivana | By Degen Pener | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-god-s-love-goes-catering.html | EGOS  IDS Gods Love Goes Catering | By Degen Pener | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-he-who-stripped-is-not-a-stripper.html | EGOS  IDS He Who Stripped Is Not A Stripper | By Degen Pener | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-three-views-of-diana.html | EGOS  IDS Three Views Of Diana | By Degen Pener | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/foraging-a-shop-for-those-who-dare.html | FORAGING A Shop For Those Who Dare | By Cara Greenberg | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/out-there-las-vegas-shoppingus-mallus-romanus.html | OUT THERE LAS VEGAS Shoppingus Mallus Romanus | By Richard PerezPena | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/signals-your-sister-wears-combat-boots.html | SIGNALS Your Sister Wears Combat Boots | By Woody Hochswender | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/stamps-separating-the-false-from-the-true.html | STAMPS Separating the False From the True | By Barth Healey | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/sunday-diner-soul-food-translates-into-yiddish-here.html | SUNDAY DINERSoul Food Translates Into Yiddish Here | By Liz Logan | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/the-lipstick-wars.html | The Lipstick Wars | By Stephanie Strom | TX 3-343251 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/the-night-high-life.html | THE NIGHT High Life | By Bob Morris | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/the-sexes-guy-bashing-with-a-smile.html | THE SEXES Guy Bashing With a Smile | By Bruce Weber | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/thing-klepper-kayak.html | THING Klepper Kayak | By Nick Ravo | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/this-week-looking-ahead.html | THIS WEEK Looking Ahead | By Anne Raver | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/vows-elizabeth-egan-and-emanuel-stern.html | VOWS Elizabeth Egan and Emanuel Stern | By Lois Smith Brady | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/style/woman-about-town.html | Woman About Town | By James Servin | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/theater/sunday-view-the-price-is-right-for-these-days.html | SUNDAY VIEW The Price Is Right for These Days | By David Richards | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/exhibit-a-one-crumpled-bicycle.html | Exhibit A One Crumpled Bicycle | By Mark B Williams | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/from-country-house-to-farmhouse.html | From Country House to Farmhouse | By Suzanne Cassidy | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/heritage-to-sing-about-male-choirs-of-wales.html | Heritage to Sing About Male Choirs of Wales | By John Rockwell | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/ontario-s-lode-of-black-history.html | Ontarios Lode of Black History | By Clyde H Farnsworth | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/practical-traveler-improving-the-chances-of-a-timely-flight.html | PRACTICAL TRAVELER Improving the Chances of a Timely Flight | By Betsy Wade | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/q-and-a-721592.html | Q and A | By Carl Sommers | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/restoring-bulgaria.html | Restoring Bulgaria | By Oliver Tickell | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/shopper-s-world-out-of-sand-west-virginia-s-delicate-art.html | SHOPPERS WORLD Out of Sand West Virginias Delicate Art | By Annasue McCleave Wilson | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/the-quiet-joys-of-the-wye-valley.html | The Quiet Joys of the Wye Valley | By Robin Hardy | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/travel-advisory-salmon-catches-in-the-northwest.html | TRAVEL ADVISORY Salmon Catches In the Northwest | By Harriet King | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/what-s-doing-in-lausanne.html | WHATS DOING IN Lausanne | By Paul Hofmann | TX 3-343251 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/wheels-that-won-the-west.html | Wheels That Won the West | By Cynthia Hacinli | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/1992-campaign-candidate-s-record-perot-pursued-charges-against-official-for.html | THE 1992 CAMPAIGN Candidates Record Perot Pursued Charges Against Official for Years | By Karen de Witt With Michael Kelly | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/1992-campaign-democrats-clinton-tsongas-agree-keep-brown-s-issues-play.html | THE 1992 CAMPAIGN Democrats Clinton and Tsongas Agree to Keep Browns Issues Out of Play | By David E Rosenbaum | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/allison-dunham-78-a-professor-who-helped-make-laws-uniform.html | Allison Dunham 78 a Professor Who Helped Make Laws Uniform | By Bruce Lambert | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/aurora-journal-father-and-son-reunited-at-a-shelter.html | Aurora Journal Father and Son Reunited at a Shelter | By Don Terry | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/campaign-1992-interview-clinton-seeking-forceful-image-leader-foreign-affairs.html | CAMPAIGN 1992 Interview Clinton Seeking Forceful Image As a Leader in Foreign Affairs | By Gwen Ifill | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/geneticists-latest-discovery-public-fear-of-frankenfood.html | Geneticists Latest Discovery Public Fear of Frankenfood | By Molly ONeill | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/ibm-and-microsoft-settle-operating-system-feud.html | IBM and Microsoft Settle OperatingSystem Feud | By John Markoff | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/innovative-clinics-help-asian-immigrants-feel-at-home.html | Innovative Clinics Help Asian Immigrants Feel at Home | By Jane Gross | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/minority-journalists-question-reporting-on-riots.html | Minority Journalists Question Reporting on Riots | By Lena Williams | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/president-meets-female-officer-in-navy-incident.html | President Meets Female Officer In Navy Incident | By Neil A Lewis | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/retirees-threatened-with-loss-of-insurance.html | Retirees Threatened With Loss of Insurance | By Milt Freudenheim | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/school-vouchers-dealt-a-setback.html | SCHOOL VOUCHERS DEALT A SETBACK | By Robert Reinhold | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/weinberger-case-livens-debate-on-counsel-law.html | Weinberger Case Livens Debate on Counsel Law | By David Johnston | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/us/westinghouse-offers-a-plan-for-a-smaller-safer-reactor.html | Westinghouse Offers a Plan for a Smaller Safer Reactor | By Matthew L Wald | TX 3-343251 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/a-casualty-report-aids-fatally-steady-in-the-us-accelerates-worldwide.html | A Casualty Report AIDS Fatally Steady in the US Accelerates Worldwide | By Erik Eckholm | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/a-casualty-report-illness-can-be-delayed-but-no-cure-s-in-sight.html | A Casualty Report Illness Can Be Delayed But No Cures in Sight | By Erik Eckholm | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/conversations-margery-tabankin-hollywood-takes-politics-seriously-but-wants.html | ConversationsMargery Tabankin Hollywood Takes Politics Seriously But Wants a Little Respect | By Bernard Weinraub | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/for-talk-shows-less-news-is-good-news.html | For Talk Shows Less News Is Good News | By Elizabeth Kolbert | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/israel-s-vote-shows-it-has-tired-of-ideology.html | Israels Vote Shows It Has Tired of Ideology | By Clyde Haberman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-20-day-deadline-congress-orders-binding-arbitration-end-railroad.html | JUNE 2127 20Day Deadline Congress Orders Binding Arbitration To End Railroad Strike | By John H Cushman Jr | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-a-closer-look-at-executive-pay.html | JUNE 2127 A Closer Look at Executive Pay | By Robert D Hershey Jr | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-a-pragmatic-path-russia-and-ukraine-ease-risk-of-confrontation.html | JUNE 2127 A Pragmatic Path Russia and Ukraine Ease Risk of Confrontation | By Serge Schmemann | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-congress-democrats-outmaneuver-a-gop-spending-trap.html | JUNE 2127 Congress Democrats Outmaneuver A GOP Spending Trap | By Adam Clymer | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-court-rules-on-speech-integration-and-tobacco.html | JUNE 2127 Court Rules on Speech Integration and Tobacco | By Jan Hoffman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-intellectual-property-a-computer-giant-loses-a-copyright-case.html | JUNE 2127 Intellectual Property A Computer Giant Loses A Copyright Case | By John Markoff | TX 3-343251 | 1992-07-09 |

| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-life-without-parole-pending-appeal-gotti-is-dispatched-to-prison.html | JUNE 2127 Life Without Parole Pending Appeal Gotti Is Dispatched to Prison | By Arnold H Lubasch | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/stress-test-once-again-questions-of-character.html | Stress Test Once Again Questions of Character | By Maureen Dowd | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-nation-a-new-rule-clouds-the-clean-air-act.html | THE NATION A New Rule Clouds The Clean Air Act | By Keith Schneider | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-nation-an-old-health-insurance-idea-returns-sharing-the-risk.html | THE NATION An Old Health Insurance Idea Returns Sharing the Risk | By Gina Kolata | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-nation-navy-investigations-a-raft-of-failures.html | THE NATION Navy Investigations A Raft of Failures | By Eric Schmitt | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-cuba-seeks-pain-relief-shot-of-western-capital.html | THE WORLD Cuba Seeks Pain Relief Shot of Western Capital | By Howard W French | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-leaders-drive-apart-czech-and-slovak.html | THE WORLD Leaders Drive Apart Czech And Slovak | By Stephen Engelberg | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-libyan-doubts-about-qaddafi-are-growing.html | THE WORLD Libyan Doubts About Qaddafi Are Growing | By Chris Hedges | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-with-the-police-behind-him-can-de-klerk-look-ahead.html | THE WORLD With the Police Behind Him Can de Klerk Look Ahead | By Bill Keller | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/a-study-finds-magnesium-cut-deaths-by-heart-attack.html | A Study Finds Magnesium Cut Deaths by Heart Attack | By Lawrence K Altman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/big-palermo-rally-assails-mafia-grip.html | BIG PALERMO RALLY ASSAILS MAFIA GRIP | By Alan Cowell | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/brazil-s-president-damaged-by-corruption-inquiry.html | Brazils President Damaged by Corruption Inquiry | By James Brooke | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/election-makes-skeptics-of-angolans.html | Election Makes Skeptics of Angolans | By Kenneth B Noble | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/europe-backs-un-on-sarajevo-force-latest-us-approach.html | EUROPE BACKS UN ON SARAJEVO FORCE Latest US Approach | By Barbara Crossette | TX 3-343251 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/europe-backs-un-on-sarajevo-force.html | EUROPE BACKS UN ON SARAJEVO FORCE | By Craig R Whitney | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/mexico-is-now-acting-to-protect-border-migrants-from-robbery-and-abuse.html | Mexico Is Now Acting to Protect Border Migrants From Robbery and Abuse | By Tim Golden | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/mitterrand-leaves-for-sarajevo-hoping-to-shock-his-serbian-ally.html | Mitterrand Leaves for Sarajevo Hoping to Shock His Serbian Ally | By Roger Cohen | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/mongols-to-elect-new-parliament-with-china-watching-the-results.html | Mongols to Elect New Parliament With China Watching the Results | By Nicholas D Kristof | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/oscar-nominated-film-wins-beijing-consent.html | OscarNominated Film Wins Beijing Consent | By Sheryl Wudunn | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/sanctions-keep-west-off-the-road-to-libya.html | Sanctions Keep West Off the Road to Libya | By Chris Hedges | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/serbs-defy-ultimatum-from-un-and-persist-in-shelling-sarajevo.html | Serbs Defy Ultimatum From UN And Persist in Shelling Sarajevo | By John F Burns | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/serbs-defy-ultimatum-un-persist-shelling-sarajevo-yugoslav-prince-returns.html | Serbs Defy Ultimatum From UN And Persist in Shelling Sarajevo Yugoslav Prince Returns | By Michael T Kaufman | TX 3-343251 | 1992-07-09 |
| 1992-06-28 | https://www.nytimes.com/1992/06/28/world/support-growing-in-china-for-shift-to-freer-markets.html | SUPPORT GROWING IN CHINA FOR SHIFT TO FREER MARKETS | By Nicholas D Kristof | TX 3-343251 | 1992-07-09 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/chopinesque-bop-dallying.html | Chopinesque Bop Dallying | By Jon Pareles | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-735892.html | Dance in Review | By Anna Kisselgoff | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-736692.html | Dance in Review | By Jennifer Dunning | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-737492.html | Dance in Review | By Jennifer Dunning | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-738292.html | Dance in Review | By Jennifer Dunning | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-740492.html | Dance in Review | By Anna Kisselgoff | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/humor-suave-phrasing-and-9-saxophonists.html | Humor Suave Phrasing and 9 Saxophonists | By Jon Pareles | TX 3-343182 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/lining-up-to-inspect-an-old-friend.html | Lining Up to Inspect an Old Friend | By Carol Vogel | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-art-guggenheim-reopens-on-a-new-chapter.html | ReviewArt Guggenheim Reopens on a New Chapter | By Roberta Smith | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-dance-conviction-and-precision-from-an-ohio-troupe.html | ReviewDance Conviction and Precision From an Ohio Troupe | By Jack Anderson | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-jazz-festival-motion-speed-and-pairs.html | ReviewJazz Festival Motion Speed and Pairs | PETER WATROUS | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-jazz-festival-opposing-styles-pain-solitude-versus-boisterousness.html | ReviewJazz Festival The Opposing Styles Of Pain and Solitude Versus Boisterousness | By Bernard Holland | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/reviews-jazz-festival-a-revolutionary-medley-from-marches-to-chorales.html | ReviewsJazz Festival A Revolutionary Medley From Marches to Chorales | By Jon Pareles | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/texture-logic-and-a-young-trumpeter.html | Texture Logic and a Young Trumpeter | By Peter Watrous | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/books/books-of-the-times-to-be-read-in-daylight-away-from-hungry-dogs.html | Books of The Times To Be Read in Daylight Away From Hungry Dogs | By Christopher LehmannHaupt | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/an-economics-of-reality-professed-by-rising-stars.html | An Economics of Reality Professed by Rising Stars | SYLVIA NASAR | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/credit-markets-timetable-for-cutting-rates-probably-later-than-sooner.html | CREDIT MARKETS Timetable for Cutting Rates Probably Later Than Sooner | By Kenneth N Gilpin | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/forging-new-insight-on-minimum-wages-and-jobs.html | Forging New Insight on Minimum Wages and Jobs | By Sylvia Nasar | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/free-trade-talks-in-south-america.html | FreeTrade Talks in South America | By Nathaniel C Nash | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/japan-s-top-party-agrees-to-give-economy-a-push.html | Japans Top Party Agrees To Give Economy a Push | By Andrew Pollack | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/market-place-portuguese-bank-shows-strength.html | Market Place Portuguese Bank Shows Strength | By Michael Quint | TX 3-343182 | 1992-07-13 |

| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/mcdonnell-douglas-in-1-billion-chinese-deal.html | McDonnell Douglas in 1 Billion Chinese Deal | By Richard W Stevenson | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/media-business-saudis-pursue-media-acquisitions-gaining-influence-arab-world.html | THE MEDIA BUSINESS Saudis Pursue Media Acquisitions Gaining Influence in the Arab World | By Youssef M Ibrahim | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/more-revenues-but-thinner-profits-for-law-firms.html | More Revenues but Thinner Profits for Law Firms | By Barnaby J Feder | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-a-magazine-returns-to-its-roots.html | THE MEDIA BUSINESS A Magazine Returns to Its Roots | By Deirdre Carmody | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-dow-jones-signs-truce-with-newspaper-rivals.html | THE MEDIA BUSINESS Dow Jones Signs Truce With Newspaper Rivals | By Alex S Jones | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-televison-do-double-standards-apply-at-fox.html | THE MEDIA BUSINESS TELEVISON Do Double Standards Apply at Fox | By Bill Carter | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/movies/review-film-an-american-jazz-master-through-european-eyes.html | ReviewFilm An American Jazz Master Through European Eyes | By Jon Pareles | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/news/reviews-music-in-connecticut-via-tokyo-germanic-quartets.html | ReviewsMusic In Connecticut via Tokyo Germanic Quartets | By James R Oestreich | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/news/something-for-everyone-or-almost.html | Something for Everyone or Almost | By Peter Watrous | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/news/women-with-much-more-than-music-on-their-minds.html | Women With Much More Than Music on Their Minds | By Karen Schoemer | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-004092.html | Bridge | By Alan Truscott | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-4093.html | Bridge | By Alan Truscott | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-987092.html | Bridge | By Alan Truscott | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-987093.html | Bridge | By Alan Truscott | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/chronicle-282892.html | CHRONICLE | By Nadine Brozan | TX 3-343182 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/chronicle-751092.html | CHRONICLE | By Nadine Brozan | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/cuomo-is-tying-li-fiscal-bailouts-to-his-plan-for-medicaid.html | Cuomo Is Tying LI Fiscal Bailouts to His Plan for Medicaid | By Sam Howe Verhovek | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/graduation-day-for-some-unlikely-graduates.html | Graduation Day for Some Unlikely Graduates | By Marvine Howe | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/in-celebration-of-queens-and-diversity.html | In Celebration Of Queens And Diversity | By J Peder Zane | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/jan-jacob-smulewicz-69-chief-of-radiology-at-three-hospitals.html | Jan Jacob Smulewicz 69 Chief Of Radiology at Three Hospitals | By Bruce Lambert | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/metro-matters-on-guard-alone-between-police-and-corruption.html | METRO MATTERS On Guard Alone Between Police and Corruption | By Sam Roberts | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/mystery-of-kidnapping-unravels.html | Mystery of Kidnapping Unravels | By Charles Strum | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/ocean-dumping-ending-but-not-problems-new-york-can-t-ship-bury-burn-its-sludge.html | Ocean Dumping Is Ending but Not Problems New York Cant Ship Bury or Burn Its Sludge but No One Wants a Processing Plant | By Michael Specter | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/officials-say-body-in-forest-is-sidney-reso.html | Officials Say Body in Forest Is Sidney Reso | By Robert Hanley | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/reporter-s-notebook-a-little-labor-friction-slows-convention-momentum.html | REPORTERS NOTEBOOK A Little Labor Friction Slows Convention Momentum | By James Barron | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/republican-to-support-florio-veto.html | Republican To Support Florio Veto | By Jerry Gray | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/soaring-liability-payments-burdening-new-york.html | Soaring Liability Payments Burdening New York | By Allen R Myerson | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/sussex-airport-journal-where-wild-blue-yonder-is-untamed.html | SUSSEX AIRPORT JOURNAL Where Wild Blue Yonder Is Untamed | By Jacques Steinberg | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/thousands-join-in-parade-to-celebrate-gay-pride.html | Thousands Join in Parade To Celebrate Gay Pride | By John T McQuiston | TX 3-343182 | 1992-07-13 |

| 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/bushs-corporate-raid.html | Bushs Corporate Raid | By Louis Menand | TX 3-343182 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/did-we-appease-iraq.html | Did We Appease Iraq | By Shibley Telhami | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/editorial-notebook-death-of-a-super.html | Editorial Notebook Death of a Super | By Mary Cantwell | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/essay-deep-ross.html | Essay Deep Ross | By William Safire | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/learning-curves.html | Learning Curves | By Garry Trudeau | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-leary-yankees-are-warned-by-league.html | BASEBALL Leary Yankees Are Warned by League | By Murray Chass | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-ouch-this-time-franco-is-burned.html | BASEBALL Ouch This Time Franco Is Burned | By Joe Sexton | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-plenty-of-cheers-but-no-victory.html | BASEBALL Plenty Of Cheers But No Victory | By Murray Chass | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-sports-of-the-times-umpires-pay-a-price-as-never-before.html | BASEBALL Sports of The Times Umpires Pay a Price As Never Before | By Claire Smith | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseballaround-the-majors-dempsey-at-42-is-ageless-oriole.html | BASEBALLAROUND THE MAJORSDempsey at 42 Is Ageless Oriole | By Mindy Matthews | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/cycling-a-true-seven-country-tour-and-a-true-test.html | CYCLING A True SevenCountry Tour and a True Test | By Samuel Abt | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/cycling-biking-in-the-usa-day-20-fuel-for-the-road.html | CYCLING Biking in the USA  Day 20 Fuel for the Road | By Grace Lichtenstein | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/golf-for-once-waldorf-has-a-big-finish.html | GOLF For Once Waldorf Has a Big Finish | By Alex Yannis | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/golf-frost-turns-buick-into-pushover.html | GOLF Frost Turns Buick Into Pushover | By Jaime Diaz | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-boxing-griffin-gets-spot-on-team-with-a-disputed-decision.html | OLYMPICS BOXING Griffin Gets Spot on Team With a Disputed Decision | By William C Rhoden | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-some-old-track-heroes-fade-away.html | OLYMPICS Some Old Track Heroes Fade Away | By Frank Litsky | TX 3-343182 | 1992-07-13 |

| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-track-and-field-final-shock-of-trials-lewis-4th-in-the-200.html | OLYMPICS TRACK AND FIELD Final Shock of Trials Lewis 4th in the 200 | By Michael Janofsky | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-triplecast-an-olympian-blunder-or-innovation.html | OLYMPICS Triplecast An Olympian Blunder or Innovation | By Richard Sandomir | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-us-men-make-the-shots-and-snapshots.html | OLYMPICS US Men Make the Shots and Snapshots | By Harvey Araton | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/question-box.html | Question Box | By Ray Corio | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-an-olympic-qualifier-in-french.html | SIDELINES An Olympic Qualifier in French | By William N Wallace | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-life-in-the-minor-leagues.html | SIDELINES Life in the Minor Leagues | By William N Wallace | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-reading-writing-and-receiving.html | SIDELINES Reading Writing and Receiving | By William N Wallace | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-too-big-a-spread-by-tailgaters.html | SIDELINES Too Big a Spread by Tailgaters | By William N Wallace | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-way-above-average-in-classrooms.html | SIDELINES Way Above Average in Classrooms | By William N Wallace | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/tennis-last-year-wimbledon-needed-an-ark-now-it-needs-some-sunscreen.html | TENNIS Last Year Wimbledon Needed an Ark Now It Needs Some Sunscreen | By Robin Finn | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/1992-campaign-reporter-s-notebook-clinton-enjoying-mystery-over-choice-for.html | THE 1992 CAMPAIGN Reporters Notebook Clinton Enjoying Mystery Over Choice for Ticket | By B Drummond Ayres Jr | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/1992-campaign-shaking-schools-when-perot-took-texas-special-report-education.html | THE 1992 CAMPAIGN Shaking the Schools When Perot Took On Texas  A Special Report Education Initiative Revealed A Savvy and Abrasive Perot | By Susan Chira | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/2-quakes-may-have-raised-chances-for-a-bigger-temblor.html | 2 Quakes May Have Raised Chances for a Bigger Temblor | By Sandra Blakeslee | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/female-pow-is-abused-kindling-debate.html | Female POW Is Abused Kindling Debate | By Elaine Sciolino | TX 3-343182 | 1992-07-13 |

| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/mikhail-tal-a-chess-grandmaster-known-for-his-daring-dies-at-55.html | Mikhail Tal a Chess Grandmaster Known for His Daring Dies at 55 | By Robert D McFadden | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/most-powerful-quake-in-40-years-hits-california.html | Most Powerful Quake in 40 Years Hits California | By Robert Reinhold | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/panel-seeks-to-resume-navy-promotions.html | Panel Seeks To Resume Navy Promotions | By Roberto Suro | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/reporter-s-notebook-gay-journalists-gather-complain-celebrate-progress-work.html | Reporters Notebook Gay Journalists Gather to Complain And to Celebrate Progress at Work | By Jane Gross | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/tax-fight-in-florida-may-halt-services.html | Tax Fight in Florida May Halt Services | By Larry Rohter | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/terminally-ill-man-gets-baboon-s-liver-in-untried-operation.html | Terminally Ill Man Gets Baboons Liver In Untried Operation | By Lawrence K Altman | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/the-1992-campaign-media-networks-planning-cutbacks-in-convention-time.html | THE 1992 CAMPAIGN Media Networks Planning Cutbacks in Convention Time | By Elizabeth Kolbert | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/the-1992-campaign-on-the-economy-bush-followed-reagan-s-lead-not-his-success.html | THE 1992 CAMPAIGN On the Economy Bush Followed Reagans Lead Not His Success | By David E Rosenbaum | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/us/washington-talk-after-a-lull-capitol-gets-in-the-mood-to-legislate.html | Washington Talk After a Lull Capitol Gets In the Mood To Legislate | By Adam Clymer | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/an-uncertain-coalition-is-taking-shape-in-italy.html | An Uncertain Coalition Is Taking Shape in Italy | By Alan Cowell | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/arens-faults-prime-minister-s-greater-israel-concept.html | Arens Faults Prime Ministers Greater Israel Concept | By Clyde Haberman | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-balkans-mitterrand-flies-into-sarajevo-shells-temper-message-hope.html | CONFLICT IN THE BALKANS Mitterrand Flies Into Sarajevo Shells Temper Message of Hope | By John F Burns | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-in-the-balkans-bush-calls-allies-on-a-joint-effort-to-help-sarajevo.html | CONFLICT IN THE BALKANS BUSH CALLS ALLIES ON A JOINT EFFORT TO HELP SARAJEVO | By Eric Schmitt | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-in-the-balkans-mitterrand-trip-welcomed-only-in-paris-and-sarajevo.html | CONFLICT IN THE BALKANS Mitterrand Trip Welcomed Only in Paris and Sarajevo | By Roger Cohen | TX 3-343182 | 1992-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-in-the-balkans-serbs-rally-asks-milosevic-ouster.html | CONFLICT IN THE BALKANS SERBS RALLY ASKS MILOSEVIC OUSTER | By Michael T Kaufman | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/dublin-to-meet-with-protestants-from-the-north-including-paisley.html | Dublin To Meet With Protestants From the North Including Paisley | By James F Clarity | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/ingeniero-jacobacci-journal-old-patagonian-express-puff-puff-puffs-to-its-end.html | Ingeniero Jacobacci Journal Old Patagonian Express Puff Puff Puffs to Its End | NATHANIEL C NASH | TX 3-343182 | 1992-07-13 |
| 1992-06-29 | https://www.nytimes.com/1992/06/29/world/new-direction-for-the-new-president-in-manila-away-from-washington.html | New Direction for the New President In Manila Away From Washington | By David E Sanger | TX 3-343182 | 1992-07-13 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/archives/new-government-plan-for-national-forests-generates-a-debate.html | New Government Plan For National Forests Generates a Debate | By Jon R Luoma | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/allan-jones-84-hollywood-singing-star-is-dead.html | Allan Jones 84 Hollywood Singing Star Is Dead | By Glenn Collins | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/chess-243292.html | Chess | By Robert Byrne | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/classical-music-in-review-425792.html | Classical Music in Review | By Allan Kozinn | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/classical-music-in-review-706092.html | Classical Music in Review | By Bernard Holland | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/classical-music-in-review-707892.html | Classical Music in Review | By Allan Kozinn | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/books/books-of-the-times-snapshots-from-a-family-album.html | Books of The Times Snapshots From a Family Album | By Michiko Kakutani | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/business-scene-new-russian-car-pretty-good-deal.html | Business Scene New Russian Car Pretty Good Deal | By Louis Uchitelle | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-a-busy-92-for-wall-st-underwriters.html | COMPANY NEWS A Busy 92 for Wall St Underwriters | By Seth Faison Jr | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-aetna-to-cut-10-of-work-force-or-4800-jobs-by-end-of-93.html | COMPANY NEWS Aetna to Cut 10 of Work Force or 4800 Jobs by End of 93 | By Peter Kerr | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-fiber-optic-feat-lots-of-conversations-over-one-skinny-cable.html | COMPANY NEWS FiberOptic Feat Lots of Conversations Over One Skinny Cable | By Anthony Ramirez | TX 3-343189 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-macy-had-38.9-million-4-week-loss.html | COMPANY NEWS Macy Had 389 Million 4Week Loss | By Stephanie Strom | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-resignation-clears-path-at-pepsico.html | COMPANY NEWS Resignation Clears Path at Pepsico | By Eben Shapiro | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-usair-is-said-to-show-interest-in-twa.html | COMPANY NEWS USAir Is Said to Show Interest in TWA | By Agis Salpukas | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/credit-markets-short-term-rates-fall-sharply.html | CREDIT MARKETS ShortTerm Rates Fall Sharply | By Kenneth N Gilpin | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/investment-in-a-tv-station-raises-questions.html | Investment in a TV Station Raises Questions | By Susan Antilla | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/market-place-a-slower-flow-into-stock-funds.html | Market Place A Slower Flow Into Stock Funds | By Floyd Norris | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/markets-surge-as-the-fed-prepares-to-discuss-rates.html | Markets Surge as the Fed Prepares to Discuss Rates | By Steven Greenhouse | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/media-business-advertising-when-sports-pitchmen-fall-it-s-time-control-spin.html | THE MEDIA BUSINESS ADVERTISING When Sports Pitchmen Fall Its Time to Control the Spin | By Stuart Elliott | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/the-media-business-advertising-addenda-mcelligott-wright-is-losing-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McElligott Wright Is Losing McElligott | By Stuart Elliott | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/the-summer-forecast-widespread-wanderlust.html | The Summer Forecast Widespread Wanderlust | By Edwin McDowell | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/us-to-ease-push-for-policy-shifts-by-germany-and-japan.html | US to Ease Push for Policy Shifts by Germany and Japan | By Steven Greenhouse | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/business/vote-near-on-regulation-of-fannie-and-freddie.html | Vote Near on Regulation Of Fannie and Freddie | By Keith Bradsher | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/health/first-human-to-get-baboon-liver-is-said-to-be-alert-and-doing-well.html | First Human to Get Baboon Liver Is Said to Be Alert and Doing Well | By Lawrence K Altman | TX 3-343189 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/health/protein-may-hold-clues-to-anti-aids-drug.html | Protein May Hold Clues to AntiAIDS Drug | By Gina Kolata | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/by-design-shopper-s-delight.html | By Design Shoppers Delight | By Carrie Donovan | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/critic-s-notebook-for-a-date-wink-or-a-tease-smirk-try-late-night-tv.html | Critics Notebook For a Date Wink Or a Tease Smirk Try LateNight TV | By John J OConnor | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/kicking-off-the-slick-the-other-talley-beatty.html | Kicking Off the Slick The Other Talley Beatty | By Jennifer Dunning | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/patterns-302192.html | Patterns | By Woody Hochswender | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/resort-wear-for-sea-shore-or-wherever.html | Resort Wear for Sea Shore or Wherever | By Bernadine Morris | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/review-dance-a-roster-of-guest-artists-ends-city-ballet-s-season.html | ReviewDance A Roster of Guest Artists Ends City Ballets Season | By Anna Kisselgoff | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/review-jazz-festival-from-gerry-mulligan-rebirth-of-the-cool.html | ReviewJazz Festival From Gerry Mulligan Rebirth of the Cool | By Jon Pareles | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/review-television-parents-running-fast-to-keep-from-falling-back.html | ReviewTelevision Parents Running Fast to Keep From Falling Back | By Walter Goodman | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/news/scripps-winner-s-dances-are-for-the-soul.html | Scripps Winners Dances Are for the Soul | By Jack Anderson | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/3-newark-officers-charged-in-shooting-cover-up.html | 3 Newark Officers Charged in Shooting CoverUp | By Joseph F Sullivan | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/a-gop-rift-in-albany-may-hinder-health-bill.html | A GOP Rift in Albany May Hinder Health Bill | By Sarah Lyall | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/agreement-reached-on-restoring-900-million-for-school-rebuilding-officials-say.html | Agreement Reached on Restoring 900 Million for School Rebuilding Officials Say | By Alan Finder | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/avis-raising-rental-rates-in-new-york.html | Avis Raising Rental Rates In New York | By Matthew L Wald | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/bridge-249192.html | Bridge | By Alan Truscott | TX 3-343189 | 1992-07-09 |

| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/fiscal-footwork-is-fancy-in-plan-for-police-recruits.html | Fiscal Footwork Is Fancy In Plan for Police Recruits | By Kevin Sack | TX 3-343189 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/in-trenton-battle-over-budget-goes-down-to-the-wire.html | In Trenton Battle Over Budget Goes Down to the Wire | By Jerry Gray | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/lieut-gen-daniel-strickler-95-veteran-of-three-wars-is-dead.html | Lieut Gen Daniel Strickler 95 Veteran of Three Wars Is Dead | By Richard Severo | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/melvin-c-steen-85-a-founder-of-the-cleary-gottlieb-law-firm.html | Melvin C Steen 85 A Founder Of the Cleary Gottlieb Law Firm | By Wolfgang Saxon | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/murder-charges-expected-this-week-in-reso-case.html | Murder Charges Expected This Week in Reso Case | By Evelyn Nieves | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/new-york-city-s-loft-law-is-extended.html | New York Citys Loft Law Is Extended | By Sarah Lyall | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/our-towns-welcome-to-japan-leave-all-stereotypes-on-the-plane-please.html | OUR TOWNS Welcome to Japan Leave All Stereotypes on the Plane Please | By Andrew H Malcolm | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/principal-s-tough-tack-roils-brooklyn-school.html | Principals Tough Tack Roils Brooklyn School | By Joseph P Fried | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/reporter-s-notebook-au-pair-trial-judge-gets-chance-show-his-verbal-sparring.html | REPORTERS NOTEBOOK In Au Pair Trial Judge Gets a Chance to Show His Verbal Sparring Skills | By William Glaberson | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/scandal-brings-police-added-stress-and-scrutiny.html | Scandal Brings Police Added Stress and Scrutiny | By James Dao | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/shelter-addiction-s-storm-bronx-apartments-fresh-treatment-poor-find-will-stay.html | A Shelter From Addictions Storm In Bronx Apartments Fresh From Treatment the Poor Find the Will to Stay Clean | By David Gonzalez | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/shift-in-school-fund-plan-gains-in-trenton.html | Shift in School Fund Plan Gains in Trenton | By Wayne King | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/mikhail-tal-a-chess-grandmaster-known-for-his-daring-dies-at-55.html | Mikhail Tal a Chess Grandmaster Known for His Daring Dies at 55 | By Robert D McFadden | TX 3-343189 | 1992-07-09 |

| 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/a-victory-for-roe.html | A Victory for Roe | By Kathleen M Sullivan | TX 3-343189 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/observer-bush-league-bogart.html | Observer Bush League Bogart | By Russell Baker | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/on-my-mind-the-israeli-gamble.html | On My Mind The Israeli Gamble | By A M Rosenthal | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/hubble-observations-find-universe-is-older-than-some-thought.html | Hubble Observations Find Universe Is Older Than Some Thought | By John Noble Wilford | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/life-at-the-extremes-ants-defy-desert-heat.html | Life at the Extremes Ants Defy Desert Heat | By Carol Kaesuk Yoon | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/on-july-4-chemistry-will-paint-the-night-with-fire.html | On July 4 Chemistry Will Paint The Night With Fire | By Malcolm W Browne | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/peripherals-of-gaps-and-how-to-bridge-them.html | PERIPHERALS Of Gaps and How to Bridge Them | By L R Shannon | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/personal-computers-still-another-place-to-install-a-trackball.html | PERSONAL COMPUTERS Still Another Place To Install a Trackball | By Peter H Lewis | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/q-a-534292.html | QA | By C Claiborne Ray | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/science/ridden-with-debt-us-companies-cut-funds-for-research.html | Ridden With Debt US Companies Cut Funds for Research | By William J Broad | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/baseball-big-guys-look-little-again-as-mets-lose-to-cubs.html | BASEBALL Big Guys Look Little Again as Mets Lose to Cubs | By Joe Sexton | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/baseball-zip-zap-johnson-never-saw-it-coming.html | BASEBALL Zip Zap Johnson Never Saw It Coming | By Jack Curry | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/horse-racing-furiously-indeed.html | HORSE RACING Furiously Indeed | By Joseph Durso | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/olympics-barcelona-profile-samaranch-under-the-gun-shoots-back.html | OLYMPICS BARCELONA PROFILE Samaranch Under the Gun Shoots Back | By Alan Riding | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/olympics-basketball-magic-in-midst-of-act-as-us-beats-canada.html | OLYMPICS BASKETBALL Magic in Midst of Act As US Beats Canada | By Harvey Araton | TX 3-343189 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/olympics-track-field-stars-are-missing-this-us-cast-could-still-reign-spain.html | OLYMPICS TRACK AND FIELD Stars Are Missing This US Cast Could Still Reign in Spain | By Michael Janofsky | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/on-baseball-he-ll-definitely-return-but-will-steinbrenner-bring-chill-with-him.html | ON BASEBALL Hell Definitely Return But Will Steinbrenner Bring Chill with Him | By Claire Smith | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/soccer-giants-stadium-rolls-seven-as-world-cup-site.html | SOCCER Giants Stadium Rolls Seven as World Cup Site | By Alex Yannis | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/sports-of-the-times-odd-sound-come-on-jeremy.html | Sports of The Times Odd Sound Come On Jeremy | By George Vecsey | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/tennis-mcenroe-moves-up-but-lendl-bows-out.html | TENNIS McEnroe Moves Up but Lendl Bows Out | By Robin Finn | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/tv-sports-dream-team-routs-might-mean-lowly-ratings.html | TV SPORTS Dream Team Routs Might Mean Lowly Ratings | By Richard Sandomir | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/style/chronicle-693492.html | CHRONICLE | By Nadine Brozan | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/style/chronicle-694292.html | CHRONICLE | By Nadine Brozan | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/theater/reconstructing-jelly-through-his-music.html | Reconstructing Jelly Through His Music | By Sheila Rule | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/1992-campaign-white-house-bush-denounces-rap-recording-gives-d-amato-hand.html | THE 1992 CAMPAIGN White House Bush Denounces Rap Recording and Gives DAmato a Hand | By Andrew Rosenthal | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/having-fled-city-ills-people-stay-despite-quakes.html | Having Fled City Ills People Stay Despite Quakes | By Robert Reinhold | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/lothar-kalinowsky-a-psychiatrist-92-used-electroshocks.html | Lothar Kalinowsky A Psychiatrist 92 Used Electroshocks | By Eric Pace | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/reconstructing-quakes-new-california-equation.html | Reconstructing Quakes New California Equation | By Sandra Blakeslee | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/supreme-court-high-court-5-4-affirms-right-abortion-but-allows-most-pennsylvania.html | THE SUPREME COURT HIGH COURT 54 AFFIRMS RIGHT TO ABORTION BUT ALLOWS MOST OF PENNSYLVANIAS LIMITS | By Linda Greenhouse | TX 3-343189 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/supreme-court-justices-ease-way-challenge-land-use-rules-that-prevent.html | THE SUPREME COURT Justices Ease Way to Challenge LandUse Rules That Prevent Development | By Linda Greenhouse | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-long-fight-for-local-support-hampers-bush-on-education.html | THE 1992 CAMPAIGN Long Fight for Local Support Hampers Bush on Education | By Susan Chira | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-on-the-trail-bush-to-appear-on-morning-interview-show.html | THE 1992 CAMPAIGN On the Trail BUSH TO APPEAR ON MORNING INTERVIEW SHOW | Special to The New York Times | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-on-the-trail-clinton-camp-seeks-to-understand-new-york-commute.html | THE 1992 CAMPAIGN On the Trail CLINTON CAMP SEEKS TO UNDERSTAND NEW YORK COMMUTE | Special to The New York Times | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-political-memo-clinton-is-quiet-as-running-mate-game-roars-on.html | THE 1992 CAMPAIGN Political Memo Clinton Is Quiet as RunningMate Game Roars On | By Gwen Ifill | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-political-week-disunity-is-a-tradition-that-hurts-democrats.html | THE 1992 CAMPAIGN Political Week Disunity Is a Tradition That Hurts Democrats | By Robin Toner | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-long-battles-over-abortion-are-seen.html | THE SUPREME COURT Long Battles Over Abortion Are Seen | By Tamar Lewin | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-outside-court-rival-rallies-and-heavy-politicking.html | THE SUPREME COURT Outside Court Rival Rallies and Heavy Politicking | By Roberto Suro | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-ruling-eases-a-worry-for-bush-but-just-wait-his-critics-warn.html | THE SUPREME COURT Ruling Eases a Worry for Bush But Just Wait His Critics Warn | By Robin Toner | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-ruling-inspires-groups-to-fight-harder.html | THE SUPREME COURT Ruling Inspires Groups to Fight Harder | By Gina Kolata | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-top-lawmakers-vow-to-push-abortion-rights-bill.html | THE SUPREME COURT Top Lawmakers Vow to Push AbortionRights Bill | By Adam Clymer | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/us/washington-work-administration-s-regulation-slayer-has-achieved-perilous.html | Washington at Work Administrations Regulation Slayer Has Achieved a Perilous Prominence | By Keith Schneider | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/37-south-africa-victims-evoke-angry-eulogies.html | 37 South Africa Victims Evoke Angry Eulogies | By Bill Keller | TX 3-343189 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/algerian-president-fatally-shot-at-rally.html | Algerian President Fatally Shot at Rally | By Youssef M Ibrahim | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/argentine-chief-suffers-setback-as-his-senate-candidate-loses.html | Argentine Chief Suffers Setback as His Senate Candidate Loses | By Nathaniel C Nash | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-balkans-un-takes-control-airport-sarajevo-serbs-pull-back.html | CONFLICT IN THE BALKANS UN Takes Control of Airport At Sarajevo as Serbs Pull Back | By John F Burns | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-balkans-un-votes-send-troops-reopen-sarajevo-airport-talks-us-role.html | CONFLICT IN THE BALKANS UN Votes to Send Troops To Reopen Sarajevo Airport Talks on US Role | By Michael Wines | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-in-the-balkans-un-votes-to-send-troops-to-reopen-sarajevo-airport.html | CONFLICT IN THE BALKANS UN Votes to Send Troops To Reopen Sarajevo Airport | By Paul Lewis | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/israel-detains-17-who-met-arafat.html | ISRAEL DETAINS 17 WHO MET ARAFAT | By Clyde Haberman | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/mongolia-ex-communists-said-to-win-vote.html | Mongolia ExCommunists Said to Win Vote | By Nicholas D Kristof | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/norway-is-planning-to-resume-whaling-despite-world-ban.html | NORWAY IS PLANNING TO RESUME WHALING DESPITE WORLD BAN | By Craig R Whitney | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/toronto-journal-canada-the-magnet-enter-stage-struck-russians.html | Toronto Journal Canada the Magnet Enter StageStruck Russians | By Clyde H Farnsworth | TX 3-343189 | 1992-07-09 |
| 1992-06-30 | https://www.nytimes.com/1992/06/30/world/un-peace-mission-in-moldova-is-thwarted-by-separatist-fighting.html | UN Peace Mission in Moldova Is Thwarted by Separatist Fighting | By Judith Ingram | TX 3-343189 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/john-piper-a-renaissance-man-of-british-art-world-dies-at-88.html | John Piper a Renaissance Man Of British Art World Dies at 88 | By John Russell | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/review-ballet-in-a-revered-work-a-young-kirov-provokes-memories-of-the-old.html | ReviewBallet In a Revered Work a Young Kirov Provokes Memories of the Old | By Anna Kisselgoff | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/review-country-a-pop-star-shining-in-the-glow-of-success.html | ReviewCountry A Pop Star Shining In the Glow Of Success | By Karen Schoemer | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/reviews-jazz-festival-concentrating-on-hard-bop.html | ReviewsJazz Festival Concentrating on HardBop | By Jon Pareles | TX 3-343191 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/reviews-jazz-festival-smoldering-and-still-singing-about-it.html | ReviewsJazz Festival Smoldering and Still Singing About It | By Karen Schoemer | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/books/book-notes-737592.html | Book Notes | By Esther B Fein | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/books/books-of-the-times-of-the-gettysburg-address-and-a-second-revolution.html | Books of The Times Of the Gettysburg Address and a Second Revolution | By Herbert Mitgang | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/a-bet-on-declining-prices.html | A Bet on Declining Prices | By Floyd Norris | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/bank-yields-off-slightly.html | Bank Yields Off Slightly | By Robert Hurtado | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/business-technology-needed-by-space-plane-space-age-composites.html | BUSINESS TECHNOLOGY Needed by Space Plane SpaceAge Composites | By John Holusha | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/business-technology-titanium-anchors-to-help-joint-injuries.html | BUSINESS TECHNOLOGY Titanium Anchors to Help Joint Injuries | By Barnaby J Feder | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-2100-jobs-to-be-cut-by-alcoa.html | COMPANY NEWS 2100 Jobs To Be Cut By Alcoa | By Jonathan P Hicks | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-amoco-names-two-vice-chairmen.html | COMPANY NEWS Amoco Names Two Vice Chairmen | By Matthew L Wald | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-chairman-retires-at-frances-aerospatiale.html | COMPANY NEWS Chairman Retires at Frances Aerospatiale | By Roger Cohen | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-credit-data-settlement-for-equifax.html | COMPANY NEWS CreditData Settlement For Equifax | By Peter Kerr | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-electric-utility-in-ohio-to-buy-pollution-rights-from-alcoa.html | COMPANY NEWS Electric Utility in Ohio to Buy Pollution Rights From Alcoa | By Matthew L Wald | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-fiat-reports-39-decline-in-earnings.html | COMPANY NEWS Fiat Reports 39 Decline In Earnings | By Alan Cowell | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-revised-bid-is-accepted-by-wetterau.html | COMPANY NEWS Revised Bid Is Accepted By Wetterau | By Eben Shapiro | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/consumers-hesitant-in-the-heartland.html | Consumers Hesitant in the Heartland | By Richard W Stevenson | TX 3-343191 | 1992-07-09 |

| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/credit-markets-slow-trading-in-advance-of-jobs-data.html | CREDIT MARKETS Slow Trading in Advance of Jobs Data | By Kenneth N Gilpin | TX 3-343191 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/economic-indicators-rise-but-recovery-still-sputters.html | Economic Indicators Rise But Recovery Still Sputters | By Robert D Hershey Jr | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/hughes-to-cut-9000-workers-and-write-off-789.4-million.html | Hughes to Cut 9000 Workers And Write Off 7894 Million | By Richard W Stevenson | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/market-place-equitable-takes-a-capital-step.html | Market Place Equitable Takes A Capital Step | By Peter Kerr | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/olympia-to-disclose-lost-value.html | Olympia To Disclose Lost Value | By Richard D Hylton | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/real-estate-in-jersey-city-states-tallest-office-tower.html | Real EstateIn Jersey City States Tallest Office Tower | By Rachelle Garbarine | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-candidate-who-would-be-an-analyst.html | The Candidate Who Would Be an Analyst | By Michael Quint | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-media-business-advertising-addenda-promotion-theme-for-new-york-city.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion Theme For New York City | Stuart Elliott | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-media-business-advertising-tongues-wag-over-shift-at-new-yorker.html | THE MEDIA BUSINESS ADVERTISING Tongues Wag Over Shift at New Yorker | By Stuart Elliott | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-media-business-subaru-tunes-up-its-what-to-drive-ads.html | THE MEDIA BUSINESS Subaru Tunes Up Its What to Drive Ads | By Stuart Elliott | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/business/us-steelmakers-seek-steep-fees-on-imports.html | US Steelmakers Seek Steep Fees on Imports | By Keith Bradsher | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/education/compromise-reached-on-bill-to-widen-student-aid.html | Compromise Reached on Bill to Widen Student Aid | By Adam Clymer | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/60-minute-gourmet-767792.html | 60Minute Gourmet | By Pierre Franey | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/a-parade-of-creamy-summer-salads-and-fat-takes-a-holiday.html | A Parade of Creamy Summer Salads and Fat Takes a Holiday | By Florence Fabricant | TX 3-343191 | 1992-07-09 |

| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/book-tour-circuit-with-terry-mcmillan-fiction-verite-womanish-talk-that-s-quoted.html | ON THE BOOKTOUR CIRCUIT WITH Terry McMillan Fiction Verite Womanish Talk Thats Quoted Chapter and Verse | By Esther B Fein | TX 3-343191 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/food-notes-762692.html | Food Notes | By Florence Fabricant | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/metropolitan-diary-775892.html | Metropolitan Diary | By Ron Alexander | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/ready-to-hear-music-for-ready-to-fix-meals.html | ReadytoHear Music For ReadytoFix Meals | By William Grimes | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/so-contemporary-in-search-of-a-low-fat-hot-dog.html | So Contemporary In Search of a LowFat Hot Dog | By Trish Hall | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/wine-talk-790192.html | Wine Talk | By Frank J Prial | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/health/outpatient-surgery-on-the-rise-regulation-doesn-t-keep-pace.html | Outpatient Surgery on the Rise Regulation Doesnt Keep Pace | By Warren E Leary | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/health/personal-health-705792.html | Personal Health | By Jane E Brody | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/review-film-for-the-girls-of-summer-pop-flies-and-charm-school.html | ReviewFilm For the Girls of Summer Pop Flies and Charm School | By Vincent Canby | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/review-television-strange-bedfellows-in-the-persian-gulf.html | ReviewTelevision Strange Bedfellows in the Persian Gulf | By Walter Goodman | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/reviews-film-the-tables-are-turned-on-a-smug-sweet-talking-don-juan.html | ReviewsFilm The Tables Are Turned on a Smug SweetTalking Don Juan | By Janet Maslin | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/reviews-film-trailing-the-photographers-who-follow-the-famous.html | ReviewsFilm Trailing the Photographers Who Follow the Famous | By Vincent Canby | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/the-excitement-of-playing-a-nazi-the-fear-of-playing-her-too-well.html | The Excitement of Playing a Nazi The Fear of Playing Her Too Well | By William Grimes | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/news/how-a-magazine-evolved-into-an-institution.html | How a Magazine Evolved Into an Institution | By William Grimes | TX 3-343191 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/news/the-pop-life-756192.html | The Pop Life | By Peter Watrous | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/news/tina-brown-to-take-over-at-the-new-yorker.html | Tina Brown to Take Over at The New Yorker | By Deirdre Carmody | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/12-pharmacies-closed-in-prescription-drug-raid.html | 12 Pharmacies Closed in PrescriptionDrug Raid | By Dennis Hevesi | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/a-city-of-immigrants-is-pictured-in-report.html | A City of Immigrants Is Pictured in Report | By Deborah Sontag | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/about-new-york-some-tales-of-recovery-despite-the-skepticism.html | ABOUT NEW YORK Some Tales of Recovery Despite the Skepticism | By Douglas Martin | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/amendments-stall-gun-control-measure-in-hartford-senate.html | Amendments Stall GunControl Measure in Hartford Senate | By Constance L Hays | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/appeals-court-upholds-albany-s-districting-plan.html | Appeals Court Upholds Albanys Districting Plan | By Sam Howe Verhovek | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/bias-is-admitted-by-new-york-city-in-public-housing.html | BIAS IS ADMITTED BY NEW YORK CITY IN PUBLIC HOUSING | By Robert Pear | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/bridge-351592.html | Bridge | By Alan Truscott | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/brown-to-add-inquiry-power-in-police-graft.html | Brown to Add Inquiry Power In Police Graft | By Craig Wolff | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/c-the-supreme-court-clinics-eager-to-learn-impact-of-abortion-rulinga-correction-158092.html | THE SUPREME COURT Clinics Eager to Learn Impact of Abortion RulingA Correction | By Tamar Lewin | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/corruption-was-reported-to-prosecutors-police-insist.html | Corruption Was Reported to Prosecutors Police Insist | By Martin Gottlieb | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/council-approves-bills-to-limit-certain-property-tax-increases.html | Council Approves Bills to Limit Certain Property Tax Increases | By Alan Finder | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/gop-votes-to-override-budget-veto.html | GOP Votes To Override Budget Veto | By Jerry Gray | TX 3-343191 | 1992-07-09 |

| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/investors-carefully-calculate-cost-of-betting-on-a-sure-thing.html | Investors Carefully Calculate Cost of Betting on a Sure Thing | By Alison Leigh Cowan | TX 3-343191 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/israel-mowshowitz-77-a-spokesman-for-rabbis.html | Israel Mowshowitz 77 a Spokesman for Rabbis | By Ari L Goldman | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/lloyd-t-barnes-77-a-physician-and-professor-at-medical-school.html | Lloyd T Barnes 77 a Physician And Professor at Medical School | By Lee A Daniels | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/millions-for-sale.html | Millions for Sale | By Alessandra Stanley | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/mta-and-suburbs-in-aid-pact.html | MTA and Suburbs in Aid Pact | By Iver Peterson | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/twisted-tale-of-a-kidnapping-and-of-dreams-gone-wrong.html | Twisted Tale of a Kidnapping And of Dreams Gone Wrong | By Catherine S Manegold | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/village-may-buy-property-where-yeshiva-is-planned.html | Village May Buy Property Where Yeshiva Is Planned | By Josh Barbanel | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/woman-pleads-guilty-to-lesser-counts-in-kidnapping.html | Woman Pleads Guilty to Lesser Counts in Kidnapping | By Joseph F Sullivan | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/compensate-libyas-victims.html | Compensate Libyas Victims | By Allan Gerson | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/editorial-notebook-television-s-memory-hole.html | Editorial Notebook Televisions Memory Hole | By Karl E Meyer | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/public-private-one-vote.html | Public  Private One Vote | By Anna Quindlen | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/will-hope-die-in-south-africa-too.html | Will Hope Die in South Africa Too | By Rian Malan | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-mets-can-t-sound-retreat-on-policy.html | BASEBALL Mets Cant Sound Retreat on Policy | By Joe Sexton | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-mets-specialty-meekness-at-plate.html | BASEBALL Mets Specialty Meekness At Plate | By Joe Sexton | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-shutout-for-sanderson-as-yanks-have-a-blast.html | BASEBALL Shutout for Sanderson As Yanks Have a Blast | By Jack Curry | TX 3-343191 | 1992-07-09 |

| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/hockey-disappointed-yes-but-not-distressed.html | HOCKEY Disappointed Yes but Not Distressed | By Filip Bondy | TX 3-343191 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/hockey-lindros-called-good-for-business.html | HOCKEY Lindros Called Good for Business | By Alex Yannis | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/hockey-lindros-moves-to-broad-street-not-broadway.html | HOCKEY Lindros Moves to Broad Street Not Broadway | By Filip Bondy | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/olympics-barcelona-profile-african-women-reach-starting-line.html | OLYMPICS BARCELONA PROFILE African Women Reach Starting Line | By Jane Perlez | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/olympics-basketball-us-must-consider-another-playmaker.html | OLYMPICS BASKETBALL US Must Consider Another Playmaker | By Harvey Araton | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/on-basketball-ex-soviet-coach-saw-sport-s-future-in-1956.html | ON BASKETBALL ExSoviet Coach Saw Sports Future in 1956 | By Harvey Araton | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-of-the-times-a-handshake-does-mean-business.html | Sports of The Times A Handshake Does Mean Business | By Ira Berkow | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/tennis-after-an-overnight-wait-becker-hurries-to-victory.html | TENNIS After an Overnight Wait Becker Hurries to Victory | By Robin Finn | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/tennis-capriati-sabatini-a-struggle-amid-some-easy-victories.html | TENNIS CapriatiSabatini a Struggle Amid Some Easy Victories | By Robin Finn | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/style/chronicle-067892.html | CHRONICLE | By Nadine Brozan | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/style/chronicle-640992.html | CHRONICLE | By Nadine Brozan | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/style/talkers-of-the-wild-strawberry-now-is-the-time-to-go-wild.html | Stalkers of the Wild Strawberry Now Is the Time to Go Wild | By David Karp | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/technology/a-state-financed-boarding-school-made-just-for-the-science-deprived.html | A StateFinanced Boarding School Made Just for the ScienceDeprived | By Joseph Berger | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/1992-campaign-political-memo-taking-heat-every-turn-bush-shows-boiling-point.html | THE 1992 CAMPAIGN Political Memo Taking Heat at Every Turn Bush Shows a Boiling Point | By Andrew Rosenthal | TX 3-343191 | 1992-07-09 |

| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/1992-campaign-undeclared-candidate-perot-turns-professionals-campaign-turns.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Turns to Professionals As Campaign Turns Rough | By Steven A Holmes | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/baboon-liver-patient-improving-doctors-say.html | BaboonLiver Patient Improving Doctors Say | By Lawrence K Altman | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/congress-and-white-house-are-nearing-agreement-on-urban-aid.html | Congress and White House Are Nearing Agreement on Urban Aid | By Clifford Krauss | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/los-angeles-journal-quake-spares-buildings-but-undermines-denials.html | Los Angeles Journal Quake Spares Buildings but Undermines Denials | By Seth Mydans | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/military-women-report-pattern-of-sexual-abuse-by-servicemen.html | Military Women Report Pattern Of Sexual Abuse by Servicemen | By Elaine Sciolino | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/protein-is-linked-to-prostate-cancer.html | Protein Is Linked to Prostate Cancer | By Natalie Angier | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/supreme-court-telling-court-opinion-ruling-s-words-are-about-abortion-but-they.html | THE SUPREME COURT A Telling Court Opinion The Rulings Words Are About Abortion But They Reveal Much About the Authors | By Linda Greenhouse | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-democrats-buoyed-clinton-goes-on-the-offensive.html | THE 1992 CAMPAIGN Democrats Buoyed Clinton Goes on the Offensive | By B Drummond Ayres Jr | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-on-the-trail-clinton-gets-top-share-of-federal-campaign-aid.html | THE 1992 CAMPAIGN On the Trail CLINTON GETS TOP SHARE OF FEDERAL CAMPAIGN AID | AP | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-selection-of-conservative-judges-insures-a-president-s-legacy.html | THE 1992 CAMPAIGN Selection of Conservative Judges Insures a Presidents Legacy | By Neil A Lewis | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-voters-midwest-fertile-region-for-politics-of-disgust.html | THE 1992 CAMPAIGN Voters Midwest Fertile Region For Politics of Disgust | By Jeffrey Schmalz | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-supreme-court-house-panel-approves-bill-to-bar-most-abortion-curbs.html | THE SUPREME COURT House Panel Approves Bill To Bar Most Abortion Curbs | By Adam Clymer | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/theophil-c-kammholz-dies-at-83-lawyer-an-expert-in-labor-issues.html | Theophil C Kammholz Dies at 83 Lawyer an Expert in Labor Issues | By Eric Pace | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/tiny-cancer-risk-in-chlorinated-water.html | Tiny Cancer Risk in Chlorinated Water | By Lawrence K Altman | TX 3-343191 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-01 | https://www.nytimes.com/1992/07/01/us/us-agency-is-criticized-for-dropping-aids-ads.html | US Agency Is Criticized For Dropping AIDS Ads | By Philip J Hilts | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/beijing-journal-will-princes-inherit-china-fathers-know-best.html | Beijing Journal Will Princes Inherit China Fathers Know Best | By Sheryl Wudunn | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/cheney-talks-of-an-air-role-in-bosnia.html | Cheney Talks of an Air Role in Bosnia | By Eric Schmitt | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/ex-communists-win-mongolia-election-democrats-puzzled.html | ExCommunists Win Mongolia Election Democrats Puzzled | By Nicholas D Kristof | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/first-supplies-reach-sarajevo-from-airport-as-shelling-continues.html | First Supplies Reach Sarajevo From Airport as Shelling Continues | By John F Burns | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/for-japanese-shared-values-in-us.html | For Japanese Shared Values in US | By David E Sanger | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/lord-bath-dies-first-nobleman-to-open-home.html | Lord Bath Dies First Nobleman To Open Home | By Wolfgang Saxon | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/new-manila-chief-sees-a-nation-at-risk.html | New Manila Chief Sees a Nation at Risk | By Philip Shenon | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/newest-reforms-will-vex-russians.html | NEWEST REFORMS WILL VEX RUSSIANS | By Steven Erlanger | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/northern-ireland-protestants-hold-first-talks-with-dublin-since-75.html | Northern Ireland Protestants Hold First Talks With Dublin Since 75 | By Steven Prokesch | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/plan-to-tighten-embargo-on-iraq-suggested-by-us.html | PLAN TO TIGHTEN EMBARGO ON IRAQ SUGGESTED BY US | By Patrick E Tyler | TX 3-343191 | 1992-07-09 |
| 1992-07-01 | https://www.nytimes.com/1992/07/01/world/un-tries-to-part-croats-and-serbs.html | UN TRIES TO PART CROATS AND SERBS | By Paul Lewis | TX 3-343191 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/a-musical-a-anarchist-or-b-liberator-is-turning-80.html | A Musical a Anarchist or b Liberator Is Turning 80 | By Allan Kozinn | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/a-tina-brown-goal-for-the-new-yorker-it-s-all-about-mix.html | A Tina Brown Goal For The New Yorker Its All About Mix | By Deirdre Carmody | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/endowment-approves-1167-us-arts-grants.html | Endowment Approves 1167 US Arts Grants | By William H Honan | TX 3-343137 | 1992-07-09 |

| 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/reviews-dance-a-stage-mother-as-shrew-supreme-shrew.html | ReviewsDance A Stage Mother as Shrew Supreme Shrew | By Jennifer Dunning | TX 3-343137 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/reviews-dance-cast-changes-in-the-kirov-s-bayadere.html | ReviewsDance Cast Changes in the Kirovs Bayadere | By Anna Kisselgoff | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/books/books-of-the-times-trying-to-live-up-to-the-mob-code.html | Books of The Times Trying to Live Up to the Mob Code | By Christopher LehmannHaupt | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-at-t-and-unions-reach-accord.html | COMPANY NEWS AT T and Unions Reach Accord | By Anthony Ramirez | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-house-unit-tightens-curbs-on-baby-bells.html | COMPANY NEWS House Unit Tightens Curbs on Baby Bells | By Edmund L Andrews | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-olympia-gets-reprieve-on-city-tax-bill.html | COMPANY NEWS Olympia Gets Reprieve on City Tax Bill | By Alison Leigh Cowan | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-saudi-banker-is-charged-with-fraud-in-bcci-case.html | COMPANY NEWS Saudi Banker Is Charged With Fraud in BCCI Case | By Seth Faison Jr | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-separation-of-functions-again-urged-for-lloyd-s.html | COMPANY NEWS Separation of Functions Again Urged for Lloyds | By Steven Prokesch | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/consumer-rates-money-market-funds-yields-show-slight-weekly-rise.html | CONSUMER RATES Money Market Funds Yields Show Slight Weekly Rise | ROBERT HURTADO | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/credit-markets-prices-of-treasuries-rise-again.html | CREDIT MARKETS Prices of Treasuries Rise Again | By Kenneth N Gilpin | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/economic-scene-need-zionism-equal-socialism.html | Economic Scene Need Zionism Equal Socialism | By Peter Passell | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/hughes-fails-to-fulfill-hopes-of-gm-for-counterbalance.html | Hughes Fails to Fulfill Hopes Of GM for Counterbalance | By Doron P Levin | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/market-place-banking-bright-spot-stands-out-in-quarter.html | Market Place Banking Bright Spot Stands Out In Quarter | By Floyd Norris | TX 3-343137 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/media-business-advertising-philip-morris-defies-critics-marlboro-medium-brand.html | THE MEDIA BUSINESS ADVERTISING Philip Morris Defies Critics Of Marlboro Medium Brand | By Stuart Elliott | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/purchasers-see-signs-of-slow-growth.html | Purchasers See Signs of Slow Growth | By Jonathan P Hicks | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/senate-democrats-forge-an-economic-strategy.html | Senate Democrats Forge An Economic Strategy | By Keith Bradsher | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-media-business-advertising-addenda-accounts-968392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-media-business-advertising-addenda-olympic-failure-others-share-pain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympic Failure Others Share Pain | By Stuart Elliott | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-media-business-advertising-addenda-wpp-and-banks-set-debt-equity-swap.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP and Banks Set DebtEquity Swap | By Stuart Elliott | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-winery-not-the-winemaker-owns-the-secrets-a-court-rules.html | The Winery Not the Winemaker Owns the Secrets a Court Rules | By Lawrence M Fisher | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/trade-gap-too-high-export-a-few-lawyers.html | Trade Gap Too High Export a Few Lawyers | By Keith Bradsher | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/business/zenith-data-is-quitting-ace-desktop-project.html | Zenith Data Is Quitting ACE Desktop Project | By John Markoff | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/at-rehearsal-with-kris-kross-for-a-fidgeter-raps-a-snap.html | AT REHEARSAL WITH Kris KrossFor a Fidgeter Raps a Snap | By Mimi Read | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-a-souvenir-in-sterling-no-fake-snow.html | CURRENTS A Souvenir in Sterling No Fake Snow | By Elaine Louie | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-blazing-trails-urban-style.html | CURRENTS Blazing Trails Urban Style | By Elaine Louie | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-designed-by-a-gardener-for-gardeners.html | CURRENTS Designed by a Gardener for Gardeners | By Elaine Louie | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-giving-lamps-an-inner-glow.html | CURRENTS Giving Lamps An Inner Glow | By Elaine Louie | TX 3-343137 | 1992-07-09 |

| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-off-with-blinds-on-with-fabric.html | CURRENTS Off With Blinds On With Fabric | By Elaine Louie | TX 3-343137 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/design-notebook-on-podiums-star-spangled-symbolism.html | DESIGN NOTEBOOK On Podiums StarSpangled Symbolism | By Patricia Leigh Brown | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/growing.html | Growing | By Anne Raver | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/homemade-oases-soften-the-harshness-of-mean-streets.html | Homemade Oases Soften the Harshness Of Mean Streets | By Anne Raver | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/road-test-it-looks-sharp-feels-sharp-but-is-this-razor-a-knockout.html | ROAD TEST It Looks Sharp Feels Sharp But Is This Razor a Knockout | By Eve M Kahn | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/when-rain-crashes-a-party-what-are-a-host-and-guest-to-do.html | When Rain Crashes a Party What Are a Host and Guest to Do | By Enid Nemy | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/where-to-find-it-it-may-be-junk-but-what-junk-it-is.html | WHERE TO FIND IT It May Be Junk but What Junk It Is | BY Terry Trucco | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/movie-video-775392.html | Home Video | By Peter M Nichols | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/movies/with-new-film-de-palma-tries-to-rise-from-ashes-of-bonfire.html | With New Film De Palma Tries To Rise From Ashes of Bonfire | By Bernard Weinraub | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/news/critic-s-notebook-candidates-on-tv-style-vs-substance.html | Critics Notebook Candidates on TV Style vs Substance | By Walter Goodman | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/news/pop-and-jazz-in-review-287992.html | Pop and Jazz in Review | By Stephen Holden | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/news/pop-and-jazz-in-review-998592.html | Pop and Jazz in Review | By Jon Pareles | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/news/pop-and-jazz-in-review-999392.html | Pop and Jazz in Review | BY Jon Pareles | TX 3-343137 | 1992-07-09 |

| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/2-environmental-bills-fail-in-albany.html | 2 Environmental Bills Fail in Albany | By Kevin Sack | TX 3-343137 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/a-mere-2-million-bid-but-a-3.8-million-return.html | A Mere 2 Million Bid But a 38 Million Return | By Alessandra Stanley | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/au-pair-s-defense-rests-without-calling-a-witness.html | Au Pairs Defense Rests Without Calling a Witness | By William Glaberson | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/bill-to-overhaul-health-insurance-passes-in-albany.html | BILL TO OVERHAUL HEALTH INSURANCE PASSES IN ALBANY | By Sarah Lyall | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/bridge-498392.html | Bridge | By Alan Truscott | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/council-held-likely-to-bar-waste-project.html | Council Held Likely to Bar Waste Project | By Michael Specter | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/federal-jurors-considering-death-penalty-for-mobster.html | Federal Jurors Considering Death Penalty for Mobster | By Arnold H Lubasch | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/foreclosure-begins-on-10-historic-buildings-owned-by-kalikow.html | Foreclosure Begins on 10 Historic Buildings Owned by Kalikow | By Thomas J Lueck | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/hector-i-vasquez-is-dead-at-63-first-puerto-rican-on-school-panel.html | Hector I Vasquez Is Dead at 63 First Puerto Rican on School Panel | By Eric Pace | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/highbridge-journal-for-one-breath-now-a-foe-is-beaten.html | HIGHBRIDGE JOURNAL For One Breath Now a Foe Is Beaten | By David Gonzalez | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/hyman-ruchlis-writer-on-science-is-dead-at-79.html | Hyman Ruchlis Writer on Science Is Dead at 79 | By Wolfgang Saxon | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/kidnapped-executive-died-after-4-days-in-a-locked-wooden-box.html | Kidnapped Executive Died After 4 Days in a Locked Wooden Box | By Robert Hanley | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/millionaire-adding-unpredictability-to-a-campaign.html | Millionaire Adding Unpredictability to a Campaign | By Constance L Hays | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/police-corruption-panel-member-quits-amid-questions-on-inquiry.html | Police Corruption Panel Member Quits Amid Questions on Inquiry | By Craig Wolff | TX 3-343137 | 1992-07-09 |

| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/prison-has-the-body-but-allah-has-the-spirit.html | Prison Has the Body but Allah Has the Spirit | By Francis X Clines | TX 3-343137 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/private-labs-to-conduct-hiv-tests.html | Private Labs To Conduct HIV Tests | By Dennis Hevesi | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/public-advocate-quits-in-trenton-over-cutbacks.html | Public Advocate Quits in Trenton Over Cutbacks | By Jerry Gray | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/race-track-is-raided-by-the-ins.html | Race Track Is Raided By the INS | By Josh Barbanel | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/silencing-the-opposition-gets-harder.html | Silencing the Opposition Gets Harder | By Diana Jean Schemo | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/batman-and-the-jewish-question.html | Batman and the Jewish Question | By Rebecca Roiphe and Daniel Cooper | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/essay-latest-from-olympus.html | Essay Latest From Olympus | By William Safire | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/foreign-affairs-a-hamilton-era.html | Foreign Affairs A Hamilton Era | By Leslie H Gelb | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/baseball-franco-s-sore-elbow-overshadows-mets-rally.html | BASEBALL Francos Sore Elbow Overshadows Mets Rally | By Joe Sexton | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/baseball-yankee-executives-in-hot-seat-after-howe-testimony.html | BASEBALL Yankee Executives in Hot Seat After Howe Testimony | y JACK CURRY | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/baseball-yanks-down-by-6-keep-the-faithful-in-stadium.html | BASEBALL Yanks Down by 6 Keep the Faithful in Stadium | By Jack Curry | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/colleges-brooklyn-college-drops-sports.html | COLLEGES Brooklyn College Drops Sports | By Michael Janofsky | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/horse-racing-pine-bluff-retired-after-injury-in-routine-drill.html | HORSE RACING Pine Bluff Retired After Injury in Routine Drill | By Joseph Durso | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/olympics-barcelona-profile-canoeist-took-20-years-for-second-time-around.html | OLYMPICS BARCELONA PROFILE Canoeist Took 20 Years For Second Time Around | By William N Wallace | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/olympics-kenya-s-old-guard-makes-way-for-new.html | OLYMPICS Kenyas Old Guard Makes Way for New | By Jane Perlez | TX 3-343137 | 1992-07-09 |

| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/olympics-stockton-s-injury-raises-questions-for-pro-teams.html | OLYMPICS Stocktons Injury Raises Questions for Pro Teams | By Harvey Araton | TX 3-343137 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/on-baseball-yanks-profess-concern-for-howe-far-too-late.html | ON BASEBALL Yanks Profess Concern For Howe Far Too Late | By Murray Chass | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/on-hockey-an-80-minute-ranger-misplay.html | ON HOCKEY An 80Minute Ranger Misplay | By Filip Bondy | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-of-the-times-if-in-doubt-send-in-the-marines.html | Sports of The Times If in Doubt Send In The Marines | By William C Rhoden | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-baseball-canseco-goes-on-disabled-list.html | SPORTS PEOPLE BASEBALL Canseco Goes on Disabled List | AP | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-basketball-hornacek-has-arthroscopic-surgery.html | SPORTS PEOPLE BASKETBALL Hornacek Has Arthroscopic Surgery | AP | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-boxing-tyson-s-conversion-to-islam-denied.html | SPORTS PEOPLE BOXING Tysons Conversion to Islam Denied | AP | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-football-falcons-make-sanders-1-million-offer.html | SPORTS PEOPLE FOOTBALL Falcons Make Sanders 1 Million Offer | AP | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-soccer-maradona-s-drug-suspension-ends.html | SPORTS PEOPLE SOCCER Maradonas Drug Suspension Ends | AP | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-volleyball-timmons-makes-third-olympic-team.html | SPORTS PEOPLE VOLLEYBALL Timmons Makes Third Olympic Team | AP | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/tennis-capriati-is-bummed-by-sabatini.html | TENNIS Capriati Is Bummed by Sabatini | By Robin Finn | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/tennis-sampras-and-ivanisevic-slug-way-to-semifinals.html | TENNIS Sampras and Ivanisevic Slug Way to Semifinals | By Robin Finn | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/style/chronicle-947092.html | CHRONICLE | By Marvine Howe | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/style/chronicle-948992.html | CHRONICLE | By Marvine Howe | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/theater/theater-in-review-734692.html | Theater in Review | By D J R Bruckner | TX 3-343137 | 1992-07-09 |

| 1992-07-02 | https://www.nytimes.com/1992/07/02/theater/theater-in-review-996992.html | Theater in Review | By Lawrence Van Gelder | TX 3-343137 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/1992-campaign-analysis-focus-elusive-for-bush-president-aimiable-breakfast-tv.html | THE 1992 CAMPAIGN News Analysis Focus Is Elusive for Bush President Is Aimiable in BreakfastTV Debut But Some Visitors Leave Hungry for Ideas | By Andrew Rosenthal | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/1992-campaign-undeclared-candidate-religious-bias-perot-s-old-company-denied.html | THE 1992 CAMPAIGN Undeclared Candidate Religious Bias at Perots Old Company Is Denied | By Steven A Holmes | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/2-tank-cars-stir-fears-at-scene-of-derailment.html | 2 Tank Cars Stir Fears At Scene of Derailment | By Don Terry | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/abortion-pills-are-confiscated-by-us-agents.html | Abortion Pills Are Confiscated By US Agents | By Philip J Hilts | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/california-forced-to-turn-to-iou-s.html | CALIFORNIA FORCED TO TURN TO IOUS | By Robert Reinhold | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-1126-officers-are-promoted.html | Congressional Roundup 1126 Officers Are Promoted | By Eric Schmitt | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-budget-balancing-plan-dies.html | Congressional Roundup BudgetBalancing Plan Dies | By Roberto Suro | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-house-votes-eliminate-money-for-regulatory-council-headed.html | Congressional Roundup House Votes to Eliminate Money for Regulatory Council Headed by Quayle | By Clifford Krauss | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-legal-services-gains-support.html | Congressional Roundup Legal Services Gains Support | By Adam Clymer | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-panel-backs-abortion-measure.html | Congressional Roundup Panel Backs Abortion Measure | By Adam Clymer | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/panel-rejects-theory-bush-met-with-iranians-in-paris-in-80.html | Panel Rejects Theory Bush Met With Iranians in Paris in 80 | By Neil A Lewis | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/recipient-of-baboon-s-liver-experiences-a-mild-reaction.html | Recipient of Baboons Liver Experiences a Mild Reaction | By Lawrence K Altman | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/revised-urban-aid-plan-is-5-billion-compromise.html | Revised Urban Aid Plan Is 5 Billion Compromise | By Clifford Krauss | TX 3-343137 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-campaign-watch-from-the-rose-garden-the-bush-tv-show.html | THE 1992 CAMPAIGN CAMPAIGN WATCH From the Rose Garden the Bush TV Show | By Elizabeth Kolbert | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-democrats-clinton-dodges-queries-on-choice-for-the-ticket.html | THE 1992 CAMPAIGN Democrats Clinton Dodges Queries On Choice for the Ticket | By Gwen Ifill | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/bush-gives-mexico-limited-pledge-on-abductions.html | Bush Gives Mexico Limited Pledge on Abductions | By Tim Golden | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/dublin-journal-her-invitation-to-the-irish-come-dance-with-me.html | Dublin Journal Her Invitation to the Irish Come Dance With Me | By James F Clarity | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/first-airlifted-food-supplies-reach-a-needy-sarajevo.html | First Airlifted Food Supplies Reach a Needy Sarajevo | By John F Burns | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/germany-abandons-european-jet-fighter-project.html | Germany Abandons European Jet Fighter Project | By Stephen Kinzer | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/haitian-exodus-has-slowed-to-a-trickle-us-says.html | Haitian Exodus Has Slowed to a Trickle US Says | By Eric Schmitt | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/japanese-pledges-push-for-growth.html | JAPANESE PLEDGES PUSH FOR GROWTH | By Thomas L Friedman | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/president-angrily-contests-charges-over-loans-to-iraq.html | President Angrily Contests Charges Over Loans to Iraq | By Michael Wines | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/ruble-floats-while-russian-economy-still-sinks.html | Ruble Floats While Russian Economy Still Sinks | By Steven Erlanger | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/russia-s-rust-belt-special-report-path-open-economy-decrepit-steel-plant-urals.html | Russias Rust Belt  A Special report On the Path to an Open Economy A Decrepit Steel Plant in the Urals | By Louis Uchitelle | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/south-africa-unions-call-general-strike.html | South Africa Unions Call General Strike | By Bill Keller | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/us-account-of-downing-of-iran-jet-criticized.html | US Account of Downing of Iran Jet Criticized | By Michael R Gordon | TX 3-343137 | 1992-07-09 |
| 1992-07-02 | https://www.nytimes.com/1992/07/02/world/us-french-relations-turn-icy-after-cold-war.html | USFrench Relations Turn Icy After Cold War | By Roger Cohen | TX 3-343137 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-celebrating-columbus-and-the-age-of-sail.html | A SALUTE TO THE FOURTH Celebrating Columbus And the Age Of Sail | By William Grimes | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-of-time-and-the-sea-a-majestic-history.html | A SALUTE TO THE FOURTH Of Time And the Sea A Majestic History | By John Noble Wilford | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-restaurants-where-to-see-the-ships-and-eat-well.html | A SALUTE TO THE FOURTH Restaurants Where to See The Ships And Eat Well | By Bryan Miller | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/art-in-review-549292.html | Art in Review | By Holland Cotter | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/art-in-review-550692.html | Art in Review | By Roberta Smith | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/art-in-review-551492.html | Art in Review | By Holland Cotter | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/review-art-the-treats-and-treasures-of-islamic-spain-at-the-met.html | ReviewArt The Treats and Treasures of Islamic Spain at the Met | By Michael Kimmelman | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/review-dance-a-juliet-who-has-both-brains-and-heart.html | ReviewDance A Juliet Who Has Both Brains And Heart | By Jennifer Dunning | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/review-dance-from-israel-a-program-of-yemeni-folk-works.html | ReviewDance From Israel A Program Of Yemeni Folk Works | By Jennifer Dunning | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/sounds-around-town-320192.html | SOUNDS AROUND TOWN | By John S Wilson | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/sounds-around-town-542592.html | SOUNDS AROUND TOWN | by Karen Schoemer | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/books/books-of-the-times-shakespeare-the-man-behind-the-golden-pen.html | Books of The Times Shakespeare the Man Behind the Golden Pen | By Michiko Kakutani | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/bidder-for-news-plays-down-disappointing-stock-sale.html | Bidder for News Plays Down Disappointing Stock Sale | By Alex S Jones | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-finance-unit-at-gm-taps-2-for-key-jobs.html | COMPANY NEWS Finance Unit At GM Taps 2 for Key Jobs | By Doron P Levin | TX 3-337132 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-for-the-well-fed-cat-you-think-milk-is-milk-alpo-has-another-idea.html | COMPANY NEWS For the WellFed Cat You Think Milk Is Milk Alpo Has Another Idea | By Eben Shapiro | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-lloyd-s-council-approves-proposal-to-tighten-system.html | COMPANY NEWS Lloyds Council Approves Proposal to Tighten System | By Steven Prokesch | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-olympia-s-us-unit-unable-to-make-2-million-payment.html | COMPANY NEWS Olympias US Unit Unable to Make 2 Million Payment | By Richard D Hylton | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-telecom-s-265-million-deal-on-matra.html | COMPANY NEWS Telecoms 265 Million Deal on Matra | By Roger Cohen | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/credit-markets-jobs-data-push-bonds-up-sharply.html | CREDIT MARKETS Jobs Data Push Bonds Up Sharply | By Kenneth N Gilpin | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/guilty-plea-arranged-in-israel-kickback-case.html | Guilty Plea Arranged In Israel Kickback Case | By Richard W Stevenson | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/house-approves-tax-bill-with-14.5-billion-in-breaks.html | House Approves Tax Bill With 145 Billion in Breaks | By John H Cushman Jr | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/interest-rate-payoff-on-california-ious.html | InterestRate Payoff on California IOUs | By Michael Quint | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/japan-won-t-hunt-whales-miyazawa-says.html | Japan Wont Hunt Whales Miyazawa Says | By Keith Bradsher | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/market-place-mutual-funds-generally-fizzled-in-the-2d-quarter.html | Market Place Mutual Funds Generally Fizzled in the 2d Quarter | By Seth Faison Jr | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/rate-cut-lifts-bonds-but-stocks-fall.html | Rate Cut Lifts Bonds but Stocks Fall | By Floyd Norris | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/real-estate-lower-price-for-land-lures-builder.html | Real EstateLower Price For Land Lures Builder | By Diana Shaman | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-accounts-451892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-337132 | 1992-07-13 |

| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-goodby-berlin-wins-sega-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Berlin Wins Sega Business | By Stuart Elliott | TX 3-337132 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-people-450092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-sales-and-marketing-shifts-at-newsweek.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales and Marketing Shifts at Newsweek | By Stuart Elliott | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-staff-changes-at-the-new-fcb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staff Changes At the New FCB | By Stuart Elliott | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-for-this-4th-they-re-putting-out-fewer-flags.html | THE MEDIA BUSINESS ADVERTISING For This 4th Theyre Putting Out Fewer Flags | By Stuart Elliott | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us-panel-opposes-ltv-deal.html | US Panel Opposes LTV Deal | By Eric Schmitt | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/critic-s-notebook-a-forgotten-voice-from-the-fatalistic-world-of-film-noir.html | Critics Notebook A Forgotten Voice From the Fatalistic World of Film Noir | By Vincent Canby | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/review-film-a-wolf-a-princess-a-castle-in-the-alps.html | ReviewFilm A Wolf A Princess A Castle In the Alps | By Janet Maslin | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/tv-weekend-close-up-on-cagney-the-faraway-fella.html | TV Weekend CloseUp on Cagney the Faraway Fella | By John J OConnor | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/news/art-in-review-188932.html | Art in Review | By Roberta Smith | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/news/bar-when-lawyer-asking-clients-dial-injury-1-takes-one-with-injury-9-who-injured.html | At the Bar When a lawyer asking clients to dial INJURY 1 takes on the one with INJURY 9 who is injured | By David Margolick | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/news/souter-anchoring-the-court-s-new-center.html | Souter Anchoring the Courts New Center | By Linda Greenhouse | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/news/unchanged-but-growing-as-justice.html | Unchanged but Growing as Justice | By Fox Butterfield | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/2-police-officers-are-indicted-in-shootings-involving-civilians.html | 2 Police Officers Are Indicted In Shootings Involving Civilians | By James Barron | TX 3-337132 | 1992-07-13 |

| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/abortion-rights-backers-protest-at-holland-tunnel.html | AbortionRights Backers Protest at Holland Tunnel | By Catherine S Manegold | TX 3-337132 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/cuny-law-school-gets-vote-of-support-for-accreditation.html | CUNY Law School Gets Vote of Support For Accreditation | By Dennis Hevesi | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/deck-danger-wetlands-broad-channel-residents-fight-albany-environment.html | A Deck or a Danger to Wetlands Broad Channel Residents Fight Albany on the Environment | By Steven Lee Myers | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/former-prosecutor-who-is-blind-is-nominated-to-federal-bench.html | Former Prosecutor Who Is Blind Is Nominated to Federal Bench | By Neil A Lewis | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/glut-of-office-space-in-new-york-market-lessens-relocations.html | Glut of Office Space In New York Market Lessens Relocations | By Thomas J Lueck | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/investigators-tell-of-tirade-by-policeman.html | Investigators Tell of Tirade By Policeman | By George James | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/jurors-reject-death-penalty-for-mobster.html | Jurors Reject Death Penalty for Mobster | By Arnold H Lubasch | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/our-towns-an-olympics-you-don-t-want-to-enter.html | OUR TOWNS An Olympics You Dont Want to Enter | By Andrew H Malcolm | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/pact-in-albany-limits-profits-of-criminals.html | Pact in Albany Limits Profits Of Criminals | By Sam Howe Verhovek | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/redistricting-plans-approved.html | Redistricting Plans Approved | By Kevin Sack | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/search-for-other-suspects-is-pressed-in-kidnapping.html | Search for Other Suspects Is Pressed in Kidnapping | By Robert Hanley | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/unease-laps-across-shore-as-traditions-shift.html | Unease Laps Across Shore as Traditions Shift | By Jon Nordheimer | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/well-experienced-jersey-city-welcomes-its-3d-mayor-of-year.html | WellExperienced Jersey City Welcomes Its 3d Mayor of Year | By Joseph F Sullivan | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/at-home-abroad-de-klerk-and-gorbachev.html | At Home Abroad De Klerk And Gorbachev | By Anthony Lewis | TX 3-337132 | 1992-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/from-sound-bite-to-a-meal.html | From Sound Bite to a Meal | By Marvin Kalb | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/on-my-mind-elections-and-the-gulf-war.html | On My Mind Elections And the Gulf War | By A M Rosenthal | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/why-dont-they-like-us.html | Why Dont They Like Us | By Paul Hollander | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-if-vincent-is-butting-in-who-is-being-put-out.html | BASEBALL If Vincent Is Butting In Who Is Being Put Out | By Robert Lipsyte | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-mets-spend-day-examining-their-aches.html | BASEBALL Mets Spend Day Examining Their Aches | By Joe Sexton | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-vincent-s-the-issue-say-howe-s-lawyers.html | BASEBALL Vincents the Issue Say Howes Lawyers | By Murray Chass | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-yankees-below-.500-but-having-a-blast.html | BASEBALL Yankees Below 500 But Having a Blast | JACK CURRY | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/basketball-knicks-put-ball-in-bullets-court-with-offer.html | BASKETBALL Knicks Put Ball in Bullets Court With Offer | By Clifton Brown | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/cycling-biking-in-the-usa-day-25-drops-of-kindness.html | CYCLING Biking in the USA  Day 25 Drops of Kindness | By Grace Lichtenstein | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/football-mournful-soulful-hymns-for-brown.html | FOOTBALL Mournful Soulful Hymns for Brown | By Timothy W Smith | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/hockey-messier-remains-no-big-fan-of-neilson.html | HOCKEY Messier Remains No Big Fan of Neilson | By Filip Bondy | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/horse-racing-furiously-injured-will-miss-the-dwyer.html | HORSE RACING Furiously Injured Will Miss The Dwyer | By Joseph Durso | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/olympics-bird-s-back-now-more-than-just-an-nba-question.html | OLYMPICS Birds Back Now More Than Just an NBA Question | By Harvey Araton | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/sports-of-the-times-the-english-now-adore-the-old-man.html | Sports of The Times The English Now Adore The Old Man | By George Vecsey | TX 3-337132 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/sports-weekend-on-eve-of-tour-it-s-difficult-to-ignore-indurain.html | SPORTS WEEKEND On Eve of Tour Its Difficult to Ignore Indurain | By Samuel Abt | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/steinbrenner-s-93-return-seems-sure-as-vincent-ends-inquiry.html | Steinbrenners 93 Return Seems Sure as Vincent Ends Inquiry | By Murray Chass | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/tennis-it-s-red-white-and-hullabaloo-at-wimbledon.html | TENNIS Its Red White and Hullabaloo at Wimbledon | By Robin Finn | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/tennis-seles-and-graf-find-different-ways-into-final.html | TENNIS Seles and Graf Find Different Ways Into Final | By Robin Finn | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/tv-sports-for-olympics-crew-a-flame-has-turned-to-ashes.html | TV SPORTS For Olympics Crew a Flame Has Turned to Ashes | By Richard Sandomir | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/style/chronicle-471292.html | CHRONICLE | By Nadine Brozan | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/style/chronicle-472092.html | CHRONICLE | By Nadine Brozan | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/style/chronicle-473992.html | CHRONICLE | By Nadine Brozan | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/1992-campaign-candidate-s-record-navy-officers-found-perot-immature-paper-says.html | THE 1992 CAMPAIGN Candidates Record Navy Officers Found Perot Immature Paper Says | By Robert Pear | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/a-summer-of-discontent.html | A Summer of Discontent | By David E Rosenbaum | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/as-jobless-ranks-grow-hope-falls-in-california.html | As Jobless Ranks Grow Hope Falls in California | By Seth Mydans | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/at-t-and-unions-praise-new-pact.html | ATT AND UNIONS PRAISE NEW PACT | By Anthony Ramirez | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/congress-passes-jobless-aid-and-bush-says-he-will-sign.html | Congress Passes Jobless Aid And Bush Says He Will Sign | By Adam Clymer | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/epa-told-to-publish-new-air-pollution-rules-before-compliance-deadline.html | EPA Told to Publish New Air Pollution Rules Before Compliance Deadline | By Matthew L Wald | TX 3-337132 | 1992-07-13 |

| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/ewing-t-kerr-92-federal-judge-who-strengthened-indian-rights.html | Ewing T Kerr 92 Federal Judge Who Strengthened Indian Rights | By Eric Pace | TX 3-337132 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/feeling-pressure-cheney-agrees-to-allow-work-on-novel-aircraft.html | Feeling Pressure Cheney Agrees To Allow Work on Novel Aircraft | By Michael R Gordon | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/house-passes-aid-plan-for-inner-cities.html | House Passes Aid Plan for Inner Cities | By Clifford Krauss | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/jobless-rate-jumps-to-7.8-raising-doubts-on-recovery.html | Jobless Rate Jumps to 78 Raising Doubts on Recovery | By Robert D Hershey Jr | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/murky-recovery-many-lean-years-must-follow-long-string-very-fat-years.html | A Murky Recovery How Many Lean Years Must Follow The Long String of Very Fat Years | By Sylvia Nasar | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/navy-chief-seeks-anti-harassment-law.html | Navy Chief Seeks AntiHarassment Law | By Eric Schmitt | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/navy-punishes-2-officers-because-of-lewd-banner.html | Navy Punishes 2 Officers Because of Lewd Banner | By Eric Schmitt | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/new-york-area-job-data-are-especially-grim.html | New York Area Job Data Are Especially Grim | By Thomas J Lueck | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/senate-votes-981-million-in-aid-for-ex-soviet-bloc.html | Senate Votes 981 Million in Aid for ExSoviet Bloc | By Roberto Suro | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/the-1992-campaign-media-ever-shrinking-sound-bites-prompt-edict-at-cbs-news.html | THE 1992 CAMPAIGN Media EverShrinking Sound Bites Prompt Edict at CBS News | By Richard L Berke | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/the-1992-campaign-undeclared-candidate-aids-demonstrators-disrupt-perot-rally.html | THE 1992 CAMPAIGN Undeclared Candidate AIDS Demonstrators Disrupt Perot Rally | By Steven A Holmes | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/unemployment-up-sharply-prompting-federal-reserve-to-cut-its-key-lending-rate.html | UNEMPLOYMENT UP SHARPLY PROMPTING FEDERAL RESERVE TO CUT ITS KEY LENDING RATE | By Steven Greenhouse | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/us/washington-work-eccentric-still-but-obscure-no-more-texan-leads-inquiry-iraq.html | Washington at Work Eccentric Still but Obscure No More Texan Leads Inquiry on Iraq Loans | By Elaine Sciolino | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/american-flies-to-belgrade-to-take-top-yugoslav-post.html | American Flies to Belgrade To Take Top Yugoslav Post | By David Binder | TX 3-337132 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/bodh-gaya-journal-where-buddha-s-path-crosses-the-hindu-cosmos.html | Bodh Gaya Journal Where Buddhas Path Crosses the Hindu Cosmos | By Edward A Gargan | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/de-klerk-angry-with-mandela-still-offers-concession-on-voting.html | De Klerk Angry With Mandela Still Offers Concession on Voting | By Bill Keller | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/gen-pierre-billotte-86-who-led-french-forces-into-paris-is-dead.html | Gen Pierre Billotte 86 Who Led French Forces Into Paris Is Dead | By Bruce Lambert | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/khmer-rouge-still-keeping-arms.html | Khmer Rouge Still Keeping Arms | By Philip Shenon | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/post-apartheid-hopes-stained-by-bloodletting.html | PostApartheid Hopes Stained by Bloodletting | By Christopher S Wren | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/qian-sanqiang-chinese-physicist-on-atom-bomb-team-dies-at-79.html | Qian Sanqiang Chinese Physicist On Atom Bomb Team Dies at 79 | By Nicholas D Kristof | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/rabin-s-coalition-minuet-bow-to-the-left-curtsy-to-the-right.html | Rabins Coalition Minuet Bow to the Left Curtsy to the Right | By Clyde Haberman | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/russian-minister-warns-of-coup-threat-by-the-army.html | Russian Minister Warns of Coup Threat by the Army | By Steven Erlanger | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/senate-calls-for-monitoring-of-the-warheads-in-russa.html | Senate Calls for Monitoring Of the Warheads in Russa | By Michael R Gordon | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/stern-british-and-angry-chinese-to-resume-hong-kong-talks.html | Stern British and Angry Chinese to Resume Hong Kong Talks | By Nicholas D Kristof | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/un-general-in-the-middle-under-attack.html | UN General In the Middle Under Attack | By John F Burns | TX 3-337132 | 1992-07-13 |
| 1992-07-03 | https://www.nytimes.com/1992/07/03/world/us-and-iraqis-tell-of-a-coup-attempt-against-baghdad.html | US AND IRAQIS TELL OF A COUP ATTEMPT AGAINST BAGHDAD | By Patrick E Tyler | TX 3-337132 | 1992-07-13 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/classical-music-in-review-361492.html | Classical Music in Review | By Allan Kozinn | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/classical-music-in-review-362292.html | Classical Music in Review | By Allan Kozinn | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/classical-music-in-review-363092.html | Classical Music in Review | By James R Oestreich | TX 3-356446 | 1992-07-14 |

| | | | | |
|---|---|---|---|---|
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/folklorist-offers-insight-into-cultural-connections.html | Folklorist Offers Insight Into Cultural Connections | By Sheila Rule | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/review-ballet-kirov-test-the-giants-of-the-west.html | ReviewBallet Kirov Test The Giants Of the West | By Anna Kisselgoff | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/review-pop-a-ghost-of-elvis-presley-does-a-bit-of-nightclubbing.html | ReviewPop A Ghost of Elvis Presley Does a Bit of Nightclubbing | By Stephen Holden | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/review-pop-a-soul-singer-from-brazil.html | ReviewPop A Soul Singer From Brazil | By Jon Pareles | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/japan-s-trade-gap-is-growing-again.html | JAPANS TRADE GAP IS GROWING AGAIN | By Andrew Pollack | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/patents-a-mask-as-an-aid-in-resuscitation.html | PATENTS A Mask as an Aid In Resuscitation | By Edmund L Andrews | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/patents-a-new-formula-for-treating-acne.html | PATENTS A New Formula For Treating Acne | By Edmund L Andrews | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/patents-special-television-effects-simpler-and-at-lower-cost.html | PATENTS Special Television Effects Simpler and at Lower Cost | By Edmund L Andrews | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/rate-cuts-won-t-start-big-spree-banks-say.html | Rate Cuts Wont Start Big Spree Banks Say | By Michael Quint | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/solidarity-t-managers-2-unions-agree-pact-that-real-enemy-competition.html | Solidarity at ATT Managers and 2 Unions Agree in Pact That Real Enemy Is the Competition | By Anthony Ramirez | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/tales-of-the-tightfisted-consumer.html | Tales of the Tightfisted Consumer | By Robert D Hershey Jr | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/technology-shift-blurs-future-of-japan-s-new-tv-system.html | Technology Shift Blurs Future of Japans New TV System | By Andrew Pollack | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/business/your-money-obtaining-money-from-401-k-plans.html | Your Money Obtaining Money From 401k Plans | By Jan M Rosen | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/news/aid-for-bandage-users-band-aids-without-string.html | Aid for Bandage Users BandAids Without String | By Barry Meier | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/news/guidepost.html | GUIDEPOST | By Leonard Sloane | TX 3-356446 | 1992-07-14 |

| 1992-07-04 | https://www.nytimes.com/1992/07/04/news/renovating-unleashes-lead-paint.html | Renovating Unleashes Lead Paint | By Matthew L Wald | TX 3-356446 | 1992-07-14 |
|---|---|---|---|---|---|
| 1992-07-04 | https://www.nytimes.com/1992/07/04/news/wide-body-what-golf-drivers.html | WideBody What Golf Drivers | By Barbara Lloyd | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/a-world-of-high-bids-and-quick-decisions.html | A World of High Bids And Quick Decisions | By J Peder Zane | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/about-new-york-getting-their-sea-legs-windjammer-with-a-crew-of-girls.html | ABOUT NEW YORK Getting Their Sea Legs Windjammer With a Crew of Girls | By Douglas Martin | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/albany-lawmakers-end-session-without-acting-on-2-major-issues.html | Albany Lawmakers End Session Without Acting on 2 Major Issues | By Sam Howe Verhovek | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/bailout-hopes-dashed-in-nassau-and-suffolk.html | Bailout Hopes Dashed In Nassau and Suffolk | By John T McQuiston | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/bridge-091792.html | Bridge | By Alan Truscott | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/cloud-looms-over-police-as-rookies-join-the-force.html | Cloud Looms Over Police As Rookies Join the Force | By Craig Wolff | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/friction-seen-in-planning-of-convention.html | Friction Seen In Planning Of Convention | By James Barron | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/glassboro-college-to-receive-gift-that-s-expected-to-set-a-record.html | Glassboro College to Receive Gift Thats Expected to Set a Record | By Jerry Gray | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/hot-on-the-trail-of-opinions-humble-or-otherwise.html | Hot on the Trail of Opinions Humble or Otherwise | By Andrew L Yarrow | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/john-buettner-janusch-67-dies-nyu-professor-poisoned-candy.html | John BuettnerJanusch 67 Dies NYU Professor Poisoned Candy | By Bruce Lambert | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/man-kills-wife-2-others-and-himself-police-say.html | Man Kills Wife 2 Others and Himself Police Say | By David Gonzalez | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/new-york-city-celebrates-a-prelude-to-a-holiday.html | New York City Celebrates a Prelude to a Holiday | By Dennis Hevesi | TX 3-356446 | 1992-07-14 |

| | | | | |
|---|---|---|---|---|
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/new-york-s-political-parties-vie-for-votes-of-immigrants.html | New Yorks Political Parties Vie for Votes of Immigrants | By Alison Mitchell | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/rabbi-marc-tanenbaum-66-is-dead.html | Rabbi Marc Tanenbaum 66 Is Dead | By Ari L Goldman | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/summer-job-hunters-get-unexpected-help.html | Summer Job Hunters Get Unexpected Help | By Maria Newman | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/when-the-carousel-comes-grinding-to-a-halt.html | When the Carousel Comes Grinding to a Halt | By Andrew L Yarrow | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/editorial-notebook-not-just-a-mobile-museum.html | Editorial Notebook Not Just a Mobile Museum | By Richard E Mooney | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/observer-the-glory-of-us.html | Observer The Glory of Us | By Russell Baker | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/auto-racing-a-slower-but-safer-indy-500.html | AUTO RACING A Slower But Safer Indy 500 | By Joseph Siano | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/baseball-it-ll-hurt-worse-if-franco-can-t-pitch.html | BASEBALL Itll Hurt Worse If Franco Cant Pitch | By Joe Sexton | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/baseball-oh-danny-boy-tartabull-homer-puts-yanks-at-.500.html | BASEBALL Oh Danny Boy Tartabull Homer Puts Yanks at 500 | By Michael Martinez | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/baseball-vincent-gives-himself-an-error-and-drops-threat.html | BASEBALL Vincent Gives Himself an Error and Drops Threat | By Murray Chass | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/horse-racing-most-of-the-stars-will-be-on-the-flag.html | HORSE RACING Most of the Stars Will Be on the Flag | By Joseph Durso | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/olympics-barcelona-92-albania-learns-to-crawl.html | OLYMPICS BARCELONA 92Albania Learns to Crawl | By David Wallechinsky | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/olympics-us-itches-to-rewrite-legend-of-schmidt.html | OLYMPICS US Itches To Rewrite Legend of Schmidt | By Harvey Araton | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-of-the-times-daley-rates-last-trial-dan-doesn-t.html | Sports of The Times Daley Rates Last Trial Dan Doesnt | By George Vecsey | TX 3-356446 | 1992-07-14 |

| | | | | |
|---|---|---|---|---|
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/tennis-mcenroe-and-agassi-have-to-weather-a-wait.html | TENNIS McEnroe and Agassi Have to Weather a Wait | By Robin Finn | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/tennis-seles-endures-more-than-the-threat-of-rain.html | TENNIS Seles Endures More Than the Threat of Rain | By Robin Finn | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/style/chronicle-437892.html | CHRONICLE | By Nadine Brozan | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/style/chronicle-438692.html | CHRONICLE | By Nadine Brozan | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/travel/when-it-comes-time-to-travel-pack-smart-to-smooth-the-way.html | When It Comes Time to Travel Pack Smart to Smooth the Way | By Deborah Blumenthal | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/1992-campaign-white-house-bad-economic-forces-bush-refocus-re-election-strategy.html | THE 1992 CAMPAIGN White House Bad Economic News Forces Bush To Refocus Reelection Strategy | By Michael Wines | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/beliefs-799192.html | Beliefs | By Peter Steinfels | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/earthquake-raises-concern-about-nuclear-waste-dump.html | Earthquake Raises Concern About Nuclear Waste Dump | By Sandra Blakeslee | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/lebanon-journal-when-times-get-tough-town-s-officials-get-boot.html | Lebanon Journal When Times Get Tough Towns Officials Get Boot | By Fox Butterfield | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/life-in-a-trailer-park-on-the-edge-but-hoping.html | Life in a Trailer Park On the Edge but Hoping | By Dirk Johnson | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/man-in-the-news-stealthy-capital-go-between-nicholas-edmund-calio.html | Man in the News Stealthy Capital GoBetween Nicholas Edmund Calio | By Clifford Krauss | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/now-at-navy-s-bridge-battling-sexism.html | Now at Navys Bridge Battling Sexism | By Eric Schmitt | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/the-1992-campaign-bush-on-the-environment-a-record-of-contradictions.html | THE 1992 CAMPAIGN Bush on the Environment A Record of Contradictions | By Keith Schneider | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/the-1992-campaign-democrats-bold-ad-firm-is-chosen-to-build-clinton-s-image.html | THE 1992 CAMPAIGN Democrats Bold Ad Firm Is Chosen To Build Clintons Image | By Stuart Elliott | TX 3-356446 | 1992-07-14 |

| | | | | |
|---|---|---|---|---|
| 1992-07-04 | https://www.nytimes.com/1992/07/04/us/when-a-shoreline-home-may-be-a-public-nuisance.html | When a Shoreline Home May Be a Public Nuisance | By Cornelia Dean | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/and-worry-india-in-strike-over-hefty-trucking-tariffs.html | and Worry India in Strike Over Hefty Trucking Tariffs | By Edward A Gargan | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/argentina-reluctantly-confronts-its-own-pollution-problem.html | Argentina Reluctantly Confronts Its Own Pollution Problem | By Nathaniel C Nash | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/managua-army-chief-may-face-trial-in-1990-killing.html | Managua Army Chief May Face Trial in 1990 Killing | By Shirley Christian | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/munich-cleans-up-the-castle-to-welcome-world-leaders.html | Munich Cleans Up the Castle To Welcome World Leaders | By Stephen Kinzer | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/oiapoque-journal-perilous-jungle-passage-leads-poor-to-france.html | Oiapoque Journal Perilous Jungle Passage Leads Poor to France | By James Brooke | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/russian-deficit-is-hampering-aid-deal.html | Russian Deficit Is Hampering Aid Deal | By Louis Uchitelle | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/slovakia-deputies-block-re-election-of-vaclav-havel.html | SLOVAKIA DEPUTIES BLOCK REELECTION OF VACLAV HAVEL | By Stephen Engelberg | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/truckers-vex-france-with-protest.html | Truckers Vex France With Protest | By Alan Riding | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/un-airlift-to-sarajevo-hits-full-stride.html | UN Airlift to Sarajevo Hits Full Stride | By John F Burns | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/us-puts-victorious-spin-on-summit.html | US Puts Victorious Spin on Summit | By Steven Greenhouse | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/us-will-try-to-sway-arabs-in-talks-with-israel.html | US Will Try to Sway Arabs in Talks With Israel | By Thomas L Friedman | TX 3-356446 | 1992-07-14 |
| 1992-07-04 | https://www.nytimes.com/1992/07/04/world/west-supports-athens-on-macedonia.html | West Supports Athens on Macedonia | By David Binder | TX 3-356446 | 1992-07-14 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/pop-music-style-is-one-thing-defining-it-is-another.html | POP MUSICStyle Is One Thing Defining It Is Another | By Michael Rubiner | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/recordings-view-feuermann-as-hog-and-radiant-star.html | RECORDINGS VIEWFeuermann as Hog and Radiant Star | By Richard Taruskin | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/television-the-unlikely-heroizing-of-charles-kuralt.html | TELEVISIONThe Unlikely Heroizing of Charles Kuralt | By Noreen OLeary | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/up-and-coming-lori-petty-in-the-big-leagues-as-a-little-sister.html | UP AND COMING Lori PettyIn the Big Leagues As a Little Sister | By Laurie Halpern Benenson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/architecture-view-it-s-a-small-show-but-it-sends-a-signal.html | ARCHITECTURE VIEW Its a Small Show but It Sends a Signal | By Herbert Muschamp | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/art-view-at-documenta-it-s-survival-of-the-loudest.html | ART VIEW At Documenta Its Survival Of the Loudest | By Michael Kimmelman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/art-view-how-much-is-that-doggy-in-the-courtyard.html | ART VIEW How Much Is That Doggy in the Courtyard | By Roberta Smith | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/art-view-virtual-reality-is-it-art-yet.html | ART VIEW Virtual Reality Is It Art Yet | By Charles Hagen | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/arts-artifacts-chihuly-s-glass-spheres-are-worlds-unto-themselves.html | ARTSARTIFACTS Chihulys Glass Spheres Are Worlds Unto Themselves | By Rita Reif | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/classical-music-a-revitalizer-of-russian-opera.html | CLASSICAL MUSIC A Revitalizer of Russian Opera | By John Rockwell | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/classical-view-americans-lose-a-voice-of-tradition.html | CLASSICAL VIEW Americans Lose a Voice Of Tradition | By Edward Rothstein | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/home-entertainment-home-theater-makes-its-pitch.html | HOME ENTERTAINMENT Home Theater Makes Its Pitch | By Hans Fantel | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/record-briefs-006192.html | RECORD BRIEFS | By Jamie James | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/record-briefs-014292.html | RECORD BRIEFS | By Kenneth Furie | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/recordings-view-the-beautiful-south-twists-old-forms-into-new-shapes.html | RECORDINGS VIEW The Beautiful South Twists Old Forms Into New Shapes | By Armond White | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/television-communism-is-dead-please-send-videotapes.html | TELEVISION Communism Is Dead Please Send Videotapes | By Allen Barra | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/and-with-good-reason.html | And With Good Reason | By Isabelle de Courtivron | TX 3-343164 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/even-bats-have-their-buzzwords.html | Even Bats Have Their Buzzwords | By Derek Bickerton | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/his-heart-s-in-the-highlands.html | His Hearts in the Highlands | By Nikolai Tolstoy | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/how-the-noblesse-obliged.html | How the Noblesse Obliged | By Sam Hunter | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/impostors.html | Impostors | By Joyce Reiser Kornblatt | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Winfred Stout | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-nonfiction-528092.html | IN SHORT NONFICTION | By David Murray | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-nonfiction-adams-in-eden.html | IN SHORT NONFICTION Adams in Eden | By Sarah Boxer | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Harry Middleton | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith D Schwartz | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/new-yorks-forbidden-city.html | New Yorks Forbidden City | By Lawrence H Fuchs | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/no-wonder-people-got-crazy-as-they-grew-up.html | No Wonder People Got Crazy as They Grew Up | By George Garrett | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/round-up-the-usual-suspects.html | Round Up the Usual Suspects | By David Lehman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/should-war-be-left-to-the-generals.html | Should War Be Left to The Generals | By Caleb Carr | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/should-war-be-left-to-the-generals.html | Should War Be Left to The Generals | By Michael Janeway | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/the-road-to-hell-is-paved-with-yellow-bricks.html | The Road to Hell Is Paved With Yellow Bricks | By John Crowley | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/the-transplant.html | The Transplant | By Barbara Finkelstein | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/the-wrong-stuff.html | The Wrong Stuff | By Laurence I Barrett | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/toujours-best-selleur-the-magic-of-provence.html | Toujours Best Selleur The Magic of Provence | By Richard LiebmannSmith | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/we-are-what-we-throw-away.html | We Are What We Throw Away | By Witold Rybczynski | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/when-gravity-strikes-back.html | When Gravity Strikes Back | By Tom Ferrell | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/books/women-have-always-hated-men.html | Women Have Always Hated Men | By Cyra McFadden | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/all-aboutpolitical-conventions-the-cities-investment-in-intangible.html | All AboutPolitical ConventionsThe Cities Investment In Intangible Returns | By Robert Schulman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/america-land-of-the-long-term-financing-for-foreigners.html | America Land of the LongTerm Financing for Foreigners | By Steven Prokesch | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/at-work-bidding-the-wage-wars-goodbye.html | At Work Bidding the Wage Wars Goodbye | By Barbara Presley Noble | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/business-diary-june-28-july-3.html | Business DiaryJune 28  July 3 | By Joel Kurtzman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/forum-client-mine-just-kindly-sign.html | FORUMClient Mine Just Kindly Sign | By Arnold B Kanter | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/forum-if-the-swaps-come-unglued-watch-out.html | FORUMIf the Swaps Come Unglued Watch Out | By A B Krongard | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/forum-is-bush-missing-a-bet-on-trade.html | FORUMIs Bush Missing a Bet on Trade | By Jagdish Bhagwati | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-a-test-of-his-versatility.html | Making a Difference A Test of His Versatility | By Daniel F Cuff | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-moving-closer-to-a-500-billion-dream.html | Making a Difference Moving Closer to a 500 Billion Dream | By Nathaniel C Nash | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-plugging-into-printers.html | Making a Difference Plugging Into Printers | By Lawrence M Fisher | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-writing-a-1.2-billion-ticket-to-china.html | Making a Difference Writing a 12 Billion Ticket to China | By Richard W Stevenson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/market-watch-employment-not-great-but-not-horrible.html | MARKET WATCH Employment Not Great but Not Horrible | By Floyd Norris | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/mutual-funds-hidden-risks-of-tax-free-funds.html | Mutual Funds Hidden Risks of TaxFree Funds | By Carole Gould | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/mutual-funds-of-loads-and-other-curiosities.html | Mutual Funds Of Loads and Other Curiosities | By Carole Gould | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/networking-new-lives-for-old-machines.html | Networking New Lives for Old Machines | By Stephen C Miller | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/pulling-one-s-weight-at-the-new-ibm.html | Pulling Ones Weight at the New IBM | By Steve Lohr | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/tech-notes-mac-created-quality-videos.html | Tech Notes MacCreated Quality Videos | By Robert E Calem | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/technology-the-sensory-truck-tire.html | Technology The Sensory Truck Tire | By Jonathan P Hicks | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/the-executive-computer-michael-dell-says-he-s-more-than-ready-for-a-good-fight.html | The Executive Computer Michael Dell Says Hes More Than Ready for a Good Fight | By Peter H Lewis | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/the-executive-life-calling-cards-that-say-forget-me-not.html | The Executive LifeCalling Cards That Say Forget Me Not | By Peter Becker | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/two-at-the-wheel-of-the-batmobile.html | Two at the Wheel of the Batmobile | By Bernard Weinraub | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/wall-street-a-shifting-tide-on-neglected-stock-research.html | Wall Street A Shifting Tide on NeglectedStock Research | By Diana B Henriques | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/wall-street-ms-siebert-still-on-the-barricades.html | Wall Street Ms Siebert Still on the Barricades | By Diana B Henriques | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/world-markets-the-rain-in-spain-and-elsewhere.html | World Markets The Rain in Spain and Elsewhere | By Jonathan Fuerbringer | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/business/your-own-account-trying-to-make-sense-of-medigap.html | Your Own AccountTrying to Make Sense of Medigap | By Mary Rowland | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/about-men-pokers-promise.html | About MenPokers Promise | By Leonard Kriegel | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/fashion-overactive.html | FASHION Overactive | By Hal Rubenstein | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/food-hot-cuisine.html | FOODHot Cuisine | By Hot Cuisine | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/give-this-dog-a-job.html | Give This Dog a Job | By Donald McCaig | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/on-language-disagreeing-to-agree.html | ON LANGUAGE Disagreeing to Agree | By William Safire | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/quayle-s-moment.html | Quayles Moment | By Andrew Rosenthal | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/the-intensely-imagined-life-of-daniel-day-lewis.html | The Intensely Imagined Life of Daniel DayLewis | By Richard B Woodward | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/movies/film-animation-s-bad-boy-returns-unrepentant.html | FILM Animations Bad Boy Returns Unrepentant | By Jamie Diamond | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/movies/film-back-again-to-auschwitz-to-bear-witness.html | FILM Back Again to Auschwitz to Bear Witness | By Ken Shulman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/movies/film-the-ins-and-outs-of-boxing-helena.html | FILM The Ins and Outs of Boxing Helena | By Anne Thompson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-creator-of-antiques-of-tomorrow.html | A Creator of Antiques of Tomorrow | By Barbara Delatiner | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-judge-rules-don-t-spare-that-tree.html | A Judge Rules Dont Spare That Tree | By Tessa Melvin | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-la-carte-the-many-lives-of-the-ubiquitous-bagel.html | A la Carte The Many Lives of the Ubiquitous Bagel | By Richard Jay Scholem | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-monk-a-savior-a-mensch.html | A Monk a Savior a Mensch | By Joseph Berger | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-quiet-majesty-sails-the-hudson-with-tall-ships.html | A Quiet Majesty Sails the Hudson With Tall Ships | By Robert D McFadden | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-rush-of-candidates-courts-restive-voters.html | A Rush of Candidates Courts Restive Voters | By Robert A Hamilton | TX 3-343164 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/about-long-island-mysteries-of-the-kitchen.html | ABOUT LONG ISLAND Mysteries of the Kitchen | By Diane Ketcham | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/agreement-is-still-sought-for-bailouts.html | Agreement Is Still Sought For Bailouts | By John T McQuiston | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/albert-l-fiorillo-is-dead-at-93-ex-judge-served-in-westchester.html | Albert L Fiorillo Is Dead at 93 ExJudge Served in Westchester | By Wolfgang Saxon | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/animal-shelter-gets-ready-to-build.html | Animal Shelter Gets Ready to Build | By Ina Aronow | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/another-season-of-music-and-picnicking.html | Another Season of Music and Picnicking | By Robert A Hamilton | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-history-through-landscapes.html | ART History Through Landscapes | By Vivien Raynor | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-memorable-images-in-an-anthology-of-drawings.html | ART Memorable Images In an Anthology of Drawings | By Vivien Raynor | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-putting-the-depression-into-focus.html | ARTPutting the Depression Into Focus | By William Zimmer | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-review-a-penetrating-look-at-warhol.html | ART REVIEWA Penetrating Look at Warhol | By Phyllis Braff | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/behind-bars-learning-to-be-afraid.html | Behind Bars Learning to Be Afraid | By Michel Marriott | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/chicken-farmers-who-became-artists.html | Chicken Farmers Who Became Artists | By Marjorie Keyishian | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/codes-and-quotas-were-tools-of-housing-bias.html | Codes and Quotas Were Tools of Housing Bias | By Todd S Purdum | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/connecticut-guide-136092.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/connecticut-qa-dr-jane-grantkels-there-is-no-such-thing-as-a.html | Connecticut QA Dr Jane GrantKelsThere Is No Such Thing as a Healthy Tan | By Jacqueline Weaver | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/cooler-weather-encourages-gardening.html | Cooler Weather Encourages Gardening | By Penny Singer | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/counselor-is-honored-for-guiding-parolees.html | Counselor Is Honored For Guiding Parolees | By Roberta Hershenson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/cresskill-students-win-in-national-contest.html | Cresskill Students Win in National Contest | By Priscilla van Tassel | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/demonstrators-are-targeting-the-democrats.html | Demonstrators Are Targeting The Democrats | By Catherine S Manegold | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-in-an-18thcentury-farmhouse-in-purdys.html | DINING OUTIn an 18thCentury Farmhouse in Purdys | By M H Reed | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-italian-cuisine-with-special-touches.html | DINING OUTItalian Cuisine With Special Touches | By Valerie Sinclair | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-jaunty-and-festive-mediterranean-fare.html | DINING OUT Jaunty and Festive Mediterranean Fare | By Joanne Starkey | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-on-the-road-three-places-for-lunch.html | DINING OUT On the Road Three Places for Lunch | By Patricia Brooks | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/food-getting-to-know-the-italian-flat-bread-focaccia.html | FOOD Getting to Know the Italian Flat Bread Focaccia | By Moira Hodgson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/for-dogs-and-cats-its-meals-on-wheels.html | For Dogs and Cats Its Meals on Wheels | By Christine Frankland | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/fresh-air-fund-roars-into-summer-by-the-busful.html | Fresh Air Fund Roars Into Summer by the Busful | By Catherine S Manegold | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/from-wheelchair-to-saddle-happy-trails.html | From Wheelchair to Saddle Happy Trails | By Peggy McCarthy | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/gardening-from-the-last-row-a-show-of-summer.html | GARDENING From the Last Row a Show of Summer | By Joan Lee Faust | TX 3-343164 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/hail-to-thee-o-king-of-womens-shoes.html | Hail to Thee O King of Womens Shoes | By Barbara Kaplan Lane | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/home-clinic-batten-down-the-hatches-tie-down-the-patio-set.html | HOME CLINIC Batten Down the Hatches Tie Down the Patio Set | By John Warde | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/inquiry-at-stony-brook.html | Inquiry at Stony Brook | By Vivien Kellerman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/islanders-are-aging-in-place.html | Islanders Are Aging in Place | By Ellen K Popper | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/legislators-beset-by-new-public-anger.html | Legislators Beset by New Public Anger | By Jay Romano | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/long-island-journal-223492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/made-in-new-haven-racing-in-barcelona.html | Made in New Haven Racing in Barcelona | By Ruth Robinson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/mountains-of-glasses-offer-the-gift-of-sight.html | Mountains of Glasses Offer the Gift of Sight | By Carlotta Gulvas Swarden | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/music-kazoos-at-katonah-herald-a-family-series.html | MUSIC Kazoos at Katonah Herald a Family Series | By Robert Sherman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/music-string-quartets-take-center-stage.html | MUSIC String Quartets Take Center Stage | By Robert Sherman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/music-summer-concerts-get-early-start.html | MUSICSummer Concerts Get Early Start | By Rena Fruchter | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/nassau-pressing-shift-in-sludge-plan.html | Nassau Pressing Shift in Sludge Plan | By Stewart Ain | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/nassau-prisoners-fault-aids-care.html | Nassau Prisoners Fault AIDS Care | By Linda Saslow | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/new-companies-bring-research-to-video-valley.html | New Companies Bring Research To Video Valley | By Iver Peterson | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | BY Mary L Emblen | TX 3-343164 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/new-jersey-q-a-edward-j-quinn-a-prescription-for-improving-the.html | New Jersey Q  A Edward J QuinnA Prescription for Improving the Schools | By Charles Jacobs | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/on-sunday-party-loyalists-get-a-lesson-in-democracy.html | On Sunday Party Loyalists Get a Lesson In Democracy | By Michael Winerip | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/on-the-street-drug-gangs-thrive-as-arsenals-expand.html | On the Street Drug Gangs Thrive as Arsenals Expand | By Andi Rierden | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/on-the-trail-of-li-cancer-amateur-sleuths.html | On the Trail Of LI Cancer Amateur Sleuths | By Joan Swirsky | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/plan-gains-to-monitor-and-predict-changes-in-beach-erosion.html | Plan Gains to Monitor and Predict Changes in Beach Erosion | By John Rather | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/political-memo-dinkins-is-mastering-the-art-of-the-mayor.html | POLITICAL MEMO Dinkins Is Mastering The Art of the Mayor | By Alan Finder | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/political-notes-fiscal-winners-rethink-homestead-rebate.html | POLITICAL NOTES Fiscal Winners Rethink Homestead Rebate | By Jerry Gray | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/psychology-not-muscle-rules-a-jail-without-bars.html | Psychology Not Muscle Rules a Jail Without Bars | By Roberta Hershenson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/renovations-upgrade-the-keepers-dwelling-in-montauk-lighthouse.html | Renovations Upgrade The Keepers Dwelling In Montauk Lighthouse | By Anne C Fullam | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/resettled-tibetans-are-anxious-to-leave-politics-not-culture-behind.html | Resettled Tibetans Are Anxious to Leave Politics Not Culture Behind | By Dianne Selditch | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/riverhead-gray-gelding-to-vie-in-the-olympics.html | Riverhead Gray Gelding To Vie in the Olympics | By Anne C Fullam | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/ruling-in-airport-suit-don-t-spare-that-tree.html | Ruling in Airport Suit Dont Spare That Tree | By Tessa Melvin | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/state-s-big-stake-in-colt-clouds-debate-on-guns.html | States Big Stake in Colt Clouds Debate on Guns | By Constance L Hays | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/students-depict-the-planet-in-19-pieces-to-hide-a-walls-graffiti.html | Students Depict the Planet in 19 Pieces to Hide a Walls Graffiti | By Herbert Hadad | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/subscription-emergency-service-mr-fixits-for-many-people-living.html | Subscription Emergency Service Mr Fixits for Many People Living Alone | By Ellen K Popper | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/surprise-interlude-for-the-kirov-in-southport-s-grand-battenment.html | Surprise Interlude for the Kirov In Southports Grand Battenment | By Valerie Cruice | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/the-view-from-connecticut-junior-republic-a-reform-school-in.html | THE VIEW FROM CONNECTICUT JUNIOR REPUBLICA Reform School in Litchfield Where Bad Boys Find Good | By Susan Pearsall | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/the-view-from-the-office-of-tourism-when-courting-travelers.html | THE VIEW FROM THE OFFICE OF TOURISMWhen Courting Travelers Westchester Is a Hard Sell at First | By Lynne Ames | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/theater-in-american-backyards-the-spirit-of-chekhov.html | THEATER In American Backyards the Spirit of Chekhov | By Alvin Klein | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/theater-it-was-a-brisk-season-at-the-box-office.html | THEATER It Was a Brisk Season at the Box Office | By Alvin Klein | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/theater-review-urban-ghost-story-explores-the-home.html | THEATER REVIEW Urban Ghost Story Explores the Home | By Leah D Frank | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/tinton-falls-journal-borough-and-county-split-on-bridges-future.html | Tinton Falls JournalBorough and County Split on Bridges Future | By Jacqueline Shaheen | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/upper-manhattan-block-erupts-after-a-man-is-killed-in-struggle-with-a-policeman.html | Upper Manhattan Block Erupts After a Man Is Killed in Struggle With a Policeman | By Dennis Hevesi | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/westchester-guide-329092.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/westchester-qa-sharon-farber-eating-to-satisfy-the-emotional.html | WESTCHESTER QA SHARON FARBEREating to Satisfy the Emotional Appetite | By Donna Greene | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/westchester-qa-sharon-farber-eating-to-satisfy-the-emotional.html | WESTCHESTER QA SHARON FARBEREating to Satisfy the Emotional Appetite | By Donna Greene | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/when-flying-was-indeed-glamorous.html | When Flying Was Indeed Glamorous | By Bill Ryan | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/when-the-irreverent-report-on-the-academic.html | When the Irreverent Report on the Academic | By Shira Dicker | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/when-your-house-goes-on-camera.html | When Your House Goes on Camera | By Elisabeth Ginsburg | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/worlds-apart-in-queens.html | Worlds Apart in Queens | By Steven Lee Myers | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/a-candidate-s-core-curriculum.html | A Candidates Core Curriculum | By Paul Burka | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/editorial-notebook-the-shock-of-nonrecognition.html | Editorial Notebook The Shock of Nonrecognition | By James L Greenfield | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/foreign-affairs-the-curse-of-nations.html | Foreign Affairs The Curse Of Nations | By Leslie H Gelb | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/public-private-the-truth-telling.html | Public  Private The Truth Telling | By Anna Quindlen | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/a-234.6-million-mixed-use-tower-for-the-west-side.html | A 2346 Million MixedUse Tower For the West Side | By David W Dunlap | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/commercial-property-move-manhattan-weak-market-alluring-lease-deals-abound.html | Commercial Property On the Move in Manhattan In a Weak Market Alluring Lease Deals Abound | By Andree Brooks | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/focus-highdensity-housing-near-san-francisco.html | FOCUSHighDensity Housing Near San Francisco | By John McCloud | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/focus-the-bay-area-highdensity-housing-near-san-francisco.html | Focus The Bay AreaHighDensity Housing Near San Francisco | By John McCloud | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/if-you-re-thinking-of-living-in-monroe.html | If Youre Thinking of Living in Monroe | By Rosalie R Radomsky | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-long-island-turning-a-hempstead-loss-into-an-asset.html | In the Region Long IslandTurning a Hempstead Loss Into an Asset | By Diana Shaman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-new-jersey-office-building-sales-take-slight-uptick.html | In the Region New JerseyOffice Building Sales Take Slight Uptick | By Rachelle Garbarine | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-westchester-and-connecticut-in-new-haven-a-struggle-for-recovery.html | In the Region Westchester and Connecticut In New Haven a Struggle for Recovery | By Eleanor Charles | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/northeast-notebook-georgetown-del-resort-area-affordables.html | NORTHEAST NOTEBOOK Georgetown Del ResortArea Affordables | By Maureen Milford | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/northeast-notebook-portsmouth-nh-city-acquiring-soured-project.html | NORTHEAST NOTEBOOK Portsmouth NHCity Acquiring Soured Project | By Christine Kukka | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/northeast-notebook-scranton-pa-3-blocks-razed-to-build-a-mall.html | NORTHEAST NOTEBOOK Scranton Pa3 Blocks Razed To Build a Mall | Chriss Swaney | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/q-and-a-057692.html | Q and A | By Shawn G Kennedy | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/rent-loan-fund-expanding-to-manhattan.html | RentLoan Fund Expanding to Manhattan | By Nick Ravo | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/streetscapes-glen-span-arch-in-central-park-a-romantic-vista-of-1865-re-emerges.html | Streetscapes Glen Span Arch in Central Park A Romantic Vista Of 1865 ReEmerges | By Christopher Gray | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/talking-contractors-avoiding-pitfalls-on-loans.html | Talking Contractors Avoiding Pitfalls On Loans | By Andree Brooks | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/about-cars-the-ultimate-hauling-machine.html | ABOUT CARS The Ultimate Hauling Machine | By Marshall Schuon | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/backtalk-maybe-some-rules-are-needed-for-the-people-who-rule-others.html | BACKTALKMaybe Some Rules Are Needed For the People Who Rule Others | By Marvin Miller | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/baseball-ryan-supplies-the-mustard-on-the-4th.html | BASEBALL Ryan Supplies the Mustard on the 4th | By Michael Martinez | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/baseball-the-doctor-makes-a-call-but-mets-split.html | BASEBALL The Doctor Makes a Call but Mets Split | By Jack Curry | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/baseball-vincent-fields-slings-and-arrows-but-a-few-stick.html | BASEBALL Vincent Fields Slings and Arrows but a Few Stick | By Claire Smith | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/cycling-lemond-has-new-foe-and-he-is-that-person.html | CYCLING LeMond Has New Foe And He Is That Person | By Samuel Abt | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/horse-racing-american-royale-returns-to-top.html | HORSE RACING American Royale Returns To Top | By Joseph Durso | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/my-nhl-my-icehouse-my-rules.html | My NHL My Icehouse My Rules | By Robert Lipsyte | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/notebook-cubs-are-determined-not-to-become-a-part-of-national-movement.html | NOTEBOOK Cubs Are Determined Not to Become a Part Of National Movement | By Murray Chass | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/olympics-europe-has-no-dream-team-just-sleepers.html | OLYMPICS Europe Has No Dream Team Just Sleepers | By Filip Bondy | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/olympics-golden-gifted-and-confused-about-her-future.html | OLYMPICS Golden Gifted and Confused About Her Future | By Steven Erlanger | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/olympics-johnson-feels-at-home-as-the-king-of-the-court.html | OLYMPICS Johnson Feels at Home As the King of the Court | By Harvey Araton | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/outdoors-a-world-of-diversity-from-realm-of-canoe.html | OUTDOORS A World of Diversity From Realm of Canoe | By Nelson Bryant | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-of-the-times-howe-vincent-and-the-yankees.html | Sports of The Times Howe Vincent and the Yankees | By Dave Anderson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-of-the-times-power-play-for-women-noises-off.html | Sports of The Times Power Play For Women Noises Off | By George Vecsey | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/tennis-agassi-points-mcenroe-to-the-exit-ivanisevic-pulls-another-power-trip.html | TENNIS Agassi Points McEnroe to the Exit Ivanisevic Pulls Another Power Trip | By Robin Finn | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/tennis-seles-bows-out-quietly-as-graf-retains-title.html | TENNIS Seles Bows Out Quietly as Graf Retains Title | By Robin Finn | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/yacht-racing-us-olympic-soling-team-taps-a-who-s-who-of-yachting.html | YACHT RACING US Olympic Soling Team Taps a Whos Who of Yachting | By Barbara Lloyd | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/alms-for-the-pol.html | Alms for the Pol | By Lisa Belkin | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/bridge-with-or-without-a-playing-partner.html | BRIDGE With or Without A Playing Partner | By Alan Truscott | TX 3-343164 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/camera-valuable-lessons-from-a-master-of-light.html | CAMERA Valuable Lessons From a Master of Light | By John Durniak | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/chess-hypermodern-play-still-claims-victims.html | CHESS Hypermodern Play Still Claims Victims | By Robert Byrne | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/coins-a-colonial-token-of-appreciation.html | COINS A Colonial Token Of Appreciation | By Jed Stevenson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/cuttings-weeds-need-love-too.html | CUTTINGS Weeds Need Love Too | By Anne Raver | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-a-look-back-at-newport-and-the-paris.html | EGOS  IDS A Look Back At Newport And the Paris | By Degen Pener | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-odd-way-to-uncloak-racism.html | EGOS  IDS Odd Way to Uncloak Racism | By Degen Pener | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-tough-to-ask-questions-are-getting-easier-to-ask.html | EGOS  IDS ToughtoAsk Questions Are Getting Easier to Ask | By Degen Pener | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-welcome-to-the-honeycomb.html | EGOS  IDS Welcome to the Honeycomb | By Degen Pener | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/foraging-got-the-world-on-a-shelf.html | FORAGING Got The World On a Shelf | By Cara Greenberg | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/out-there-cairo-keeping-the-hearts-racing.html | OUT THERE CAIRO Keeping the Hearts Racing | By Chris Hedges | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/sunday-diner-element-of-mystery-served-up-at-carmines.html | SUNDAY DINERElement of Mystery Served Up at Carmines | By Liz Logan | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/the-night-catch-a-jitney-and-scream.html | THE NIGHT Catch a Jitney And Scream | By Bob Morris | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/the-sexes-a-lick-is-still-a-lick.html | THE SEXESA Lick Is Still a Lick | By Russell Miller | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/thing-kente-cloth.html | THING Kente Cloth | By Michel Marriott | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/tommy-boy-is-a-girl.html | Tommy Boy Is a Girl | By Martin Kihn | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/style/vows-susan-hawe-and-marc-parent.html | VOWS Susan Hawe and Marc Parent | By Lois Smith Brady | TX 3-343164 | 1992-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/dance-view-dance-and-song-are-cheek-to-cheek-on-broadway.html | DANCE VIEW Dance and Song Are Cheek to Cheek on Broadway | By Anna Kisselgoff | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/sunday-view-pacino-s-star-turn-reflects-the-glories-of-rep.html | SUNDAY VIEW Pacinos Star Turn Reflects the Glories of Rep | By David Richards | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/theater-summery-shakespeare-in-the-park.html | THEATER Summery Shakespeare In the Park | By Catherine S Manegold | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/theater-the-chirps-in-dr-faustus-and-the-artist-behind-them.html | THEATER The Chirps in Dr Faustus And the Artist Behind Them | By John Rockwell | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/fare-of-the-country-provence-olives-and-the-liquid-gold-oil.html | FARE OF THE COUNTRYProvence Olives and the Liquid Gold Oil | By Cary Marriott | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/fare-of-the-country-provence-olives-and-the-liquid-gold-oil.html | FARE OF THE COUNTRYProvence Olives and the Liquid Gold Oil | By Cary Marriott | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/fare-of-the-country-provence-olives-and-the-liquid-gold-oil.html | FARE OF THE COUNTRYProvence Olives and the Liquid Gold Oil | By Cary Marriott | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/folk-art-from-the-red-clay-of-alentejo.html | Folk Art From the Red Clay of Alentejo | By Marvine Howe | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/halifax-a-19thcentury-port-renewed.html | Halifax a 19thCentury Port Renewed | By Katherine Ashenburg | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/have-you-heard-the-one-about.html | Have You Heard the One About | By Paul Hofmann | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/portugals-great-plains.html | Portugals Great Plains | By D Keith Mano | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/practical-traveler-summer-deals-in-the-caribbean.html | PRACTICAL TRAVELER Summer Deals In the Caribbean | By Betsy Wade | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/q-and-a-031192.html | Q and A | By Carl Sommers | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-four-airlines-agree-to-pay-to-settle-suit.html | TRAVEL ADVISORY Four Airlines Agree to Pay To Settle Suit | By Edwin McDowell | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/two-parks-with-rough-hewn-beauty.html | Two Parks With RoughHewn Beauty | By Kevin Sack | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/what-s-doing-in-new-york-city.html | WHATS DOING IN New York City | By Terry Trucco | TX 3-343164 | 1992-07-09 |

| 1992-07-05 | https://www.nytimes.com/1992/07/05/1992-campaign-candidate-s-record-perot-told-us-soften-policy-vietnamese.html | THE 1992 CAMPAIGN Candidates Record Perot Told US To Soften Policy On Vietnamese | By Patrick E Tyler | TX 3-343164 | 1992-07-09 |
|---|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/as-interest-rates-are-cut-retirees-are-stung.html | As Interest Rates Are Cut Retirees Are Stung | By Felicity Barringer | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/baboon-liver-recipient-is-taken-off-critical-list.html | Baboon Liver Recipient Is Taken Off Critical List | By Lawrence K Altman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/companies-working-out-of-the-recession-with-no-added-jobs.html | Companies Working Out of the Recession With No Added Jobs | By Jonathan P Hicks | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/congressional-memo-luck-and-voter-scrutiny-forge-a-rare-harmony.html | Congressional Memo Luck and Voter Scrutiny Forge a Rare Harmony | By Adam Clymer | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/drugs-found-to-keep-lost-flab-off.html | Drugs Found to Keep Lost Flab Off | By Gina Kolata | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/fugitive-kidnaps-2-and-eludes-search.html | Fugitive Kidnaps 2 and Eludes Search | By Dirk Johnson | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/gov-weld-s-stature-rises-in-gop.html | Gov Welds Stature Rises in GOP | By Fox Butterfield | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/leslie-balassa-88-chemist-and-maker-of-drugs-for-pain.html | Leslie Balassa 88 Chemist and Maker of Drugs for Pain | By Wolfgang Saxon | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/new-politics-of-welfare-focuses-on-its-flaws.html | New Politics of Welfare Focuses on Its Flaws | By Robin Toner | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/the-1992-campaign-political-memo-clinton-camp-finds-the-time-is-ripe.html | THE 1992 CAMPAIGN Political Memo Clinton Camp Finds the Time Is Ripe | By Gwen Ifill | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/us/the-1992-campaign-white-house-bush-shows-off-regular-guy-side-on-the-fourth.html | THE 1992 CAMPAIGN White House Bush Shows Off RegularGuy Side on the Fourth | By Michael Wines | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/50-different-economies-workers-who-follow-jobs-are-keys-economic-health.html | 50 Different Economies Workers Who Follow the Jobs Are the Keys to Economic Health | By Peter Passell | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/conversations-anna-deavere-smith-racial-turmoil-america-tales-woman-who-listened.html | ConversationsAnna Deavere Smith Racial Turmoil in America Tales from a Woman Who Listened | By Mervyn Rothstein | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/economy-is-a-pawn-in-china-s-power-game.html | Economy Is a Pawn In Chinas Power Game | By Sheryl Wudunn | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/hope-too-is-gunned-down-in-algeria.html | Hope Too Is Gunned Down in Algeria | By Youssef M Ibrahim | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/on-june-28-july-4-a-natural-hollywood-zooms-in-on-a-kidnapping-story.html | JUNE 28JULY 4 A Natural Hollywood Zooms In On a Kidnapping Story | By Catherine Manegold | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-baboon-liver-transplant-animal-organs-seems-eased-new-drugs.html | JUNE 28JULY 4 A Baboon Liver Transplant of Animal Organs Seems Eased by New Drugs | By Lawrence K Altman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-clouds-of-benzene-a-derailment-triggers-evacuation-of-thousands.html | JUNE 28JULY 4 Clouds of Benzene A Derailment Triggers Evacuation of Thousands | By John H Cushman Jr | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-czechoslovakia-parliament-s-rebuff-havel-may-speed-nation-s-split.html | JUNE 28JULY 4 Czechoslovakia Parliaments Rebuff of Havel May Speed Nations Split | By Stephen Engelberg | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-economy-jump-unemployment-for-second-straight-month-bad-for-bush.html | JUNE 28JULY 4 The Economy A Jump in Unemployment For Second Straight Month Is Bad News for Bush | By Steven Greenhouse | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-european-conveniences.html | JUNE 28JULY 4 European Conveniences | By James C McKinley Jr | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-how-the-leading-edge-was-lost.html | JUNE 28JULY 4 How the Leading Edge Was Lost | By William J Broad | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-the-philippines-minimal-pomp-launches-the-ramos-administration.html | JUNE 28JULY 4 The Philippines Minimal Pomp Launches The Ramos Administration | By Philip Shenon | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/on-welfare-in-sumer-no-society-rejoices-at-helping-its-poor.html | On Welfare in Sumer No Society Rejoices At Helping Its Poor | By Sam Roberts | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/slim-margin-moderates-on-court-defy-predictions.html | SLIM MARGIN Moderates On Court Defy Predictions | By Linda Greenhouse | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/the-mild-west-tourists-ride-into-town-cowboys-ride-into-the-sunset.html | The Mild West Tourists Ride Into Town Cowboys Ride Into the Sunset | By Timothy Egan | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/the-world-the-new-era-still-demands-bold-strokes-of-leadership.html | THE WORLD The New Era Still Demands Bold Strokes Of Leadership | By Craig R Whitney | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/triple-threat-in-3-way-races-the-old-rules-can-trip-you.html | TRIPLE THREAT In 3Way Races The Old Rules Can Trip You | By Robin Toner | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/why-whale-lovers-and-whale-hunters-can-t-agree.html | Why WhaleLovers and WhaleHunters Cant Agree | By Donald G McNeil Jr | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/china-will-try-official-linked-to-tiananmen.html | China Will Try Official Linked to Tiananmen | By Sheryl Wudunn | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/documents-warned-in-85-of-iraqi-nuclear-aims.html | Documents Warned in 85 of Iraqi Nuclear Aims | By Elaine Sciolino | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/economic-powers-facing-their-limits-at-munich-summit.html | ECONOMIC POWERS FACING THEIR LIMITS AT MUNICH SUMMIT | By Craig R Whitney | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/exiled-haitian-leader-forms-a-movement-to-negotiate-his-return.html | Exiled Haitian Leader Forms a Movement to Negotiate His Return | By Barbara Crossette | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/indian-white-rape-case-splits-brazil.html | IndianWhite Rape Case Splits Brazil | By James Brooke | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/likud-again-yes-says-benny-begin.html | Likud Again Yes Says Benny Begin | By Clyde Haberman | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/mandela-sets-terms-for-resuming-talks-no-white-minority-veto.html | Mandela Sets Terms for Resuming Talks No White Minority Veto | By Bill Keller | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/mongols-ignored-by-stepmother-russia-are-left-adrift-by-democracy-too.html | Mongols Ignored by Stepmother Russia Are Left Adrift by Democracy Too | By Nicholas D Kristof | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/peru-leader-s-problems-ease-abroad-but-mount-at-home.html | Peru Leaders Problems Ease Abroad but Mount at Home | By James Brooke | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/serbs-easily-outflank-un-arms-embargo.html | Serbs Easily Outflank UN Arms Embargo | By Stephen Engelberg With Eric Schmitt | TX 3-343164 | 1992-07-09 |

| | | | | |
|---|---|---|---|---|
| 1992-07-05 | https://www.nytimes.com/1992/07/world/slovaks-here-czechs-there.html | Slovaks Here Czechs There | By Stephen Engelberg | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/with-army-choreography-nigeria-votes-for-parliament.html | With Army Choreography Nigeria Votes for Parliament | By Kenneth B Noble | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/yeltsin-to-seek-more-time-to-repay-old-soviet-debts.html | Yeltsin to Seek More Time To Repay Old Soviet Debts | By Steven Erlanger | TX 3-343164 | 1992-07-09 |
| 1992-07-05 | https://www.nytimes.com/1992/07/05/world/zimbabwe-kills-starving-elephants-for-food.html | Zimbabwe Kills Starving Elephants for Food | By Jane Perlez | TX 3-343164 | 1992-07-09 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/music-notes-complex-production-even-for-opera.html | Music Notes Complex Production Even for Opera | By Allan Kozinn | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/on-paper-the-evolution-of-the-united-states.html | On Paper the Evolution of the United States | By Herbert Mitgang | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-ballet-presenting-2-guest-artists-as-the-kirov-s-season-ends.html | ReviewBallet Presenting 2 Guest Artists As the Kirovs Season Ends | By Anna Kisselgoff | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-dance-life-s-ascents-yaws-and-plunges.html | ReviewDance Lifes Ascents Yaws and Plunges | By Anna Kisselgoff | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-music-piano-concerto-played-like-war.html | ReviewMusic Piano Concerto Played Like War | By Allan Kozinn | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-television-for-the-unemployed-some-tips-and-empathy.html | ReviewTelevision For the Unemployed Some Tips and Empathy | By Walter Goodman | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/books/books-of-the-times-a-series-of-short-works-shows-how-a-writer-grew.html | Books of The Times A Series of Short Works Shows How a Writer Grew | By Christopher LehmannHaupt | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/cellular-phones-fill-gap-in-hungary.html | Cellular Phones Fill Gap in Hungary | By Anthony Ramirez | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/credit-markets-conditions-for-higher-rates-fade.html | CREDIT MARKETS Conditions for Higher Rates Fade | By Kenneth N Gilpin | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/investors-face-more-risk-in-quest-for-high-yields.html | Investors Face More Risk in Quest for High Yields | By Allen R Myerson | TX 3-343181 | 1992-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/market-place-electronics-chain-on-roller-coaster.html | Market Place Electronics Chain On Roller Coaster | By Adam Bryant | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/media-business-advertising-british-ads-inform-viewers-without-patronizing-them.html | THE MEDIA BUSINESS ADVERTISING British Ads Inform Viewers Without Patronizing Them | By Stuart Elliott | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/say-goodbye-for-now-to-lower-air-fares.html | Say Goodbye for Now to Lower Air Fares | By Edwin McDowell | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-accounts-058692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-back-to-school-gitano-sasson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Back to School Gitano Sasson | By Stuart Elliott | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-martin-taps-chief-of-mercedes-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin Taps Chief of Mercedes Account | By Stuart Elliott | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-big-publishers-profit-as-gay-literature-thrives.html | THE MEDIA BUSINESS Big Publishers Profit as Gay Literature Thrives | By Esther B Fein | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-premiere-growing-film-magazine-looks-abroad.html | THE MEDIA BUSINESS Premiere Growing Film Magazine Looks Abroad | By Jay E Rosen | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-press-papers-finding-new-ways-to-make-faxes-a-business.html | THE MEDIA BUSINESS PRESS Papers Finding New Ways To Make Faxes a Business | BY Alex S Jones | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-publications-plan-special-issues-for-democratic-delegates.html | THE MEDIA BUSINESS Publications Plan Special Issues for Democratic Delegates | By Deirdre Carmody | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-world-s-stock-markets-did-an-about-face-in-the-second-quarter.html | The Worlds Stock Markets Did an AboutFace in the Second Quarter | By Jonathan Fuerbringer | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/business/unable-to-beat-them-ibm-now-joins-them.html | Unable to Beat Them IBM Now Joins Them | By John Markoff | TX 3-343181 | 1992-07-10 |

Page 9124 of 33266

| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/10-are-slain-and-22-hurt-in-new-york-over-holiday.html | 10 Are Slain And 22 Hurt In New York Over Holiday | By George James | TX 3-343181 | 1992-07-10 |
|---|---|---|---|---|---|
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/bridge-677592.html | Bridge | By Alan Truscott | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/chronicle-034992.html | CHRONICLE | By Nadine Brozan | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/chronicle-665192.html | CHRONICLE | By Nadine Brozan | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/company-says-pullout-is-a-possibility.html | Company Says Pullout Is a Possibility | By John T McQuiston | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/effort-aims-to-protect-water-supply-from-zebra-mussel-infiltration.html | Effort Aims to Protect Water Supply From Zebra Mussel Infiltration | By Harold Faber | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/fire-island-pines-journal-gay-revelers-fling-an-annual-dainty-gauntlet.html | FIRE ISLAND PINES JOURNAL Gay Revelers Fling an Annual Dainty Gauntlet | By Thomas J Lueck | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/for-health-insurers-level-field-vote-albany-spreads-costs-risks-among-companies.html | For Health Insurers a Level Field Vote in Albany Spreads Costs and Risks Among Companies | By Sarah Lyall | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/free-spending-survives-port-authority-s-attempts-at-restraint.html | Free Spending Survives Port Authoritys Attempts at Restraint | By Jane Fritsch With Ralph Blumenthal | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/lenox-hill-hospital-cutting-tie-with-new-york-cornell.html | Lenox Hill Hospital Cutting Tie With New YorkCornell | By N R Kleinfield | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/metro-matters-the-curative-power-of-celebrations.html | METRO MATTERS The Curative Power of Celebrations | By Sam Roberts | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/offtrack-betting-profits-hit-record-low.html | Offtrack Betting Profits Hit Record Low | By Selwyn Raab | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/police-report-on-a-slaying-is-challenged.html | Police Report On a Slaying Is Challenged | By James Dao | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/russian-rapprochement-on-the-cyclone.html | Russian Rapprochement on the Cyclone | By Andrew L Yarrow | TX 3-343181 | 1992-07-10 |

| | | | | |
|---|---|---|---|---|
| 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/words-no-longer-escape-them-for-this-graduating-class-accent-communication.html | Words No Longer Escape Them For This Graduating Class the Accent Is on Communication | By Sara Rimer | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/obituaries/astor-piazzolla-71-tango-s-modern-master-dies.html | Astor Piazzolla 71 Tangos Modern Master Dies | By Stephen Holden | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/obituaries/georgia-brown-an-actress-57-was-in-oliver.html | Georgia Brown An Actress 57 Was in Oliver | By James Barron | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/at-home-abroad-the-price-of-violence.html | At Home Abroad The Price of Violence | By Anthony Lewis | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/clintons-albatross.html | Clintons Albatross | By Norman Lear | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/defisitcom.html | Defisitcom | By Roy Blount Jr | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/eerie-echoes-in-munich.html | Eerie Echoes in Munich | By Jeffrey E Garten | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/essay-digging-deeper-in-iraqgate.html | Essay Digging Deeper in Iraqgate | By William Safire | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/auto-racing-rahal-leaves-everyone-caught-in-a-traffic-jam.html | AUTO RACING Rahal Leaves Everyone Caught in a Traffic Jam | By Joseph Siano | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-no-offense-mets-but-uh-there-s-no-offense.html | BASEBALL No Offense Mets but Uh Theres No Offense | By Claire Smith | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-yankees-leave-texas-proudly-for-a-change.html | BASEBALL Yankees Leave Texas Proudly for a Change | By Michael Martinez | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/cycling-biking-in-the-usa-day-27-this-way-to-main-street.html | CYCLING Biking in the USA  Day 27 This Way to Main Street | By Grace Lichtenstein | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/cycling-san-sebastian-has-put-the-wheels-in-motion.html | CYCLING San Sebastian Has Put The Wheels in Motion | By Samuel Abt | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/football-after-controversies-and-injuries-bruce-smith-fits-the-bill-again.html | FOOTBALL After Controversies and Injuries Bruce Smith Fits the Bill Again | By Thomas George | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/horse-racing-stewards-hand-dwyer-to-a-jostled-agincourt.html | HORSE RACING Stewards Hand Dwyer To a Jostled Agincourt | By Joseph Durso | TX 3-343181 | 1992-07-10 |

| | | | | |
|---|---|---|---|---|
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/olympics-us-wins-try-telling-venezuela-that-it-didn-t-too.html | OLYMPICS US Wins Try Telling Venezuela That It Didnt Too | By Harvey Araton | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/rowing-london-rises-in-the-grand-as-8-records-fall.html | ROWINGLondon Rises in the Grand as 8 Records Fall | By Norman HildesHeim | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-better-by-land-than-sea.html | SIDELINES Better by Land Than Sea | By William N Wallace | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-hardball-for-the-ages.html | SIDELINES Hardball for the Ages | By William N Wallace | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-iroquois-recognized.html | SIDELINES Iroquois Recognized | By William N Wallace | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-quest-for-prettiest-prize.html | SIDELINES Quest for Prettiest Prize | By William N Wallace | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-super-bowl-in-a-package.html | SIDELINES Super Bowl in a Package | By William N Wallace | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sports-of-the-times-andre-and-goran-grow-up-in-public-on-center-court.html | Sports of The Times Andre and Goran Grow Up in Public on Center Court | By George Vecsey | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/tennis-agassi-finds-the-heart-to-beat-all-those-aces.html | TENNIS Agassi Finds The Heart To Beat All Those Aces | By Robin Finn | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/tennis-on-the-grass-at-wimbledon-agassi-finally-hits-pay-dirt.html | TENNIS On the Grass at Wimbledon Agassi Finally Hits Pay Dirt | By Robin Finn | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/1992-campaign-democratic-ticket-contender-for-running-mate-approves-abortion.html | THE 1992 CAMPAIGN Democratic Ticket Contender for Running Mate Approves of Abortion Ruling | By Roberto Suro | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/1992-campaign-democrats-democrats-hope-persuade-voters-tune-tradition.html | THE 1992 CAMPAIGN Democrats Democrats Hope to Persuade Voters to Tune In to Tradition | By Richard L Berke | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/fire-threat-in-west-is-the-worst-in-years.html | Fire Threat in West Is the Worst in Years | By Timothy Egan | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/for-us-nazi-hunters-a-mixed-year.html | For US Nazi Hunters a Mixed Year | By Tamar Lewin | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/idealism-vies-with-failures-in-an-experiment-in-teaching.html | Idealism Vies With Failures In an Experiment in Teaching | By Susan Chira | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/many-on-medicare-illegally-forced-to-pay-a-deposit-to-nursing-homes.html | Many on Medicare Illegally Forced To Pay a Deposit to Nursing Homes | By Robert Pear | TX 3-343181 | 1992-07-10 |

| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/new-center-to-address-jewish-catholic-issues.html | New Center to Address JewishCatholic Issues | By Peter Steinfels | TX 3-343181 | 1992-07-10 |
|---|---|---|---|---|---|
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/on-the-edge-of-survival-single-mothers-on-welfare.html | On the Edge of Survival Single Mothers on Welfare | By Celia W Dugger | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/prison-escapee-is-caught-after-2-month-manhunt.html | Prison Escapee Is Caught After 2Month Manhunt | By Dirk Johnson | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/us/the-1992-campaign-media-talk-shows-wrangling-to-book-the-candidates.html | THE 1992 CAMPAIGN Media Talk Shows Wrangling To Book the Candidates | By Elizabeth Kolbert | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/croats-claim-their-own-slice-of-bosnia.html | Croats Claim Their Own Slice of Bosnia | By John F Burns | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/imf-and-russia-reach-accord-on-loan-aid-and-spending-limits.html | IMF and Russia Reach Accord On Loan Aid and Spending Limits | By Louis Uchitelle | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/in-cuba-baseball-provides-solace-to-anxious-people.html | In Cuba Baseball Provides Solace to Anxious People | By Howard W French | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/moldovan-conflict-worries-romania.html | Moldovan Conflict Worries Romania | By Michael T Kaufman | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/no.1-on-agenda-the-limits-to-promoting-growth.html | No1 on Agenda The Limits to Promoting Growth | By Roger Cohen | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/nuclear-accords-bring-new-fears-on-arms-disposal.html | NUCLEAR ACCORDS BRING NEW FEARS ON ARMS DISPOSAL | By William J Broad | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/one-gunman-two-or-a-phalanx-assassination-puzzles-algerians.html | One Gunman Two or a Phalanx Assassination Puzzles Algerians | By Youssef M Ibrahim | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/santiago-journal-scrubbing-the-skies-over-chile.html | Santiago Journal Scrubbing The Skies Over Chile | By Nathaniel C Nash | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/stoking-french-travelers-misery-farmers-block-trains-to-riviera.html | Stoking French Travelers Misery Farmers Block Trains to Riviera | By Alan Riding | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/us-is-said-to-withhold-evidence-of-war-crimes-committed-by-iraq.html | US Is Said to Withhold Evidence of War Crimes Committed by Iraq | By Elaine Sciolino | TX 3-343181 | 1992-07-10 |

| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/us-says-hussein-is-purging-military.html | US Says Hussein Is Purging Military | By Patrick E Tyler | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/us-trained-conservative-is-elected-ecuador-president.html | USTrained Conservative Is Elected Ecuador President | By James Brooke | TX 3-343181 | 1992-07-10 |
| 1992-07-06 | https://www.nytimes.com/1992/07/06/world/warsaw-welcomes-bush-as-he-stops-on-way-to-summit.html | WARSAW WELCOMES BUSH AS HE STOPS ON WAY TO SUMMIT | By Andrew Rosenthal | TX 3-343181 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/allen-sven-oxenburg-64-dead-american-opera-society-founder.html | Allen Sven Oxenburg 64 Dead American Opera Society Founder | By Allan Kozinn | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/for-a-chinese-songwriter-stone-walls-can-make-a-tune-as-well-as-a-prison.html | For a Chinese Songwriter Stone Walls Can Make a Tune as Well as a Prison | By Nicholas D Kristof | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/review-dance-homage-to-chopin-and-limon-in-revived-mazurkas.html | ReviewDance Homage to Chopin and Limon in Revived Mazurkas | By Anna Kisselgoff | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/review-music-a-trim-mozart-requiem-from-hundreds-of-voices.html | ReviewMusic A Trim Mozart Requiem From Hundreds of Voices | By Allan Kozinn | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/review-music-tanglewood-festival-opens-despite-weather-and-illness.html | ReviewMusic Tanglewood Festival Opens Despite Weather and Illness | By James R Oestreich | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/books/books-of-the-times-promise-and-betrayal-of-the-american-dream.html | Books of The Times Promise and Betrayal Of the American Dream | By Michiko Kakutani | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/busine ss/blip-dip-candidates-unemployed-both-have-big-stake-answer.html | A Blip or a Dip The Candidates and the Unemployed Both Have a Big Stake in the Answer | By Steven Greenhouse | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business-and-health-helping-retirees-sort-out-drugs.html | Business and Health Helping Retirees Sort Out Drugs | By Milt Freudenheim | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/busine ss/company-news-cygnus-joins-nicotine-patch-fray.html | COMPANY NEWS Cygnus Joins NicotinePatch Fray | By Lawrence M Fisher | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/busine ss/company-news-digital-has-new-models-of-computer.html | COMPANY NEWS Digital Has New Models Of Computer | By Glenn Rifkin | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/busine ss/company-news-gap-is-reportedly-adding-women-s-underwear-brand.html | COMPANY NEWS Gap Is Reportedly Adding Womens Underwear Brand | By Stephanie Strom | TX 3-343173 | 1992-07-10 |

| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-sit-down-and-read-this-no-not-in-that-chair.html | COMPANY NEWS Sit Down and Read This No Not in That Chair | By Steve Lohr | TX 3-343173 | 1992-07-10 |
|---|---|---|---|---|---|
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-odorization-pros-convene-it-s-not-just-politicians-who-sit-conventions.html | COMPANY NEWS Odorization Pros Convene Its Not Just the Politicians Who Sit in Conventions | By Matthew L Wald | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets-treasury-securities-prices-higher.html | CREDIT MARKETS Treasury Securities Prices Higher | By Kenneth N Gilpin | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/french-drop-offer-to-ltv.html | French Drop Offer to LTV | AP | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/market-place-attraction-of-muni-funds-a-case-of-supply-and-shelter.html | Market Place Attraction of Muni Funds A Case of Supply and Shelter | By Seth Faison Jr | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/media-business-advertising-fervid-appeals-abortion-follow-high-court-decision.html | THE MEDIA BUSINESS ADVERTISING Fervid Appeals on Abortion Follow High Court Decision | By Stuart Elliott | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/mexico-sells-off-last-of-18-banks-at-big-profit.html | Mexico Sells Off Last Of 18 Banks at Big Profit | By Tim Golden | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/regulators-agree-on-rules-to-prevent-more-bcci-s.html | Regulators Agree on Rules To Prevent More BCCIs | By Steven Prokesch | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/the-media-business-advertising-addenda-converse-switches-along-with-admen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Converse Switches Along With Admen | By Stuart Elliott | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/the-media-business-advertising-addenda-james-river-review-incumbents-are-out.html | THE MEDIA BUSINESS ADVERTISING ADDENDA James River Review Incumbents Are Out | By Stuart Elliott | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/the-media-business-advertising-addenda-saga-continues-at-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saga Continues At McElligott | By Stuart Elliott | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/business/us-sales-of-vehicles-jump-23.9.html | US Sales Of Vehicles Jump 239 | By Doron P Levin | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/health/hybrid-aids-virus-could-aid-vaccine-tests.html | Hybrid AIDS Virus Could Aid Vaccine Tests | By Gina Kolata | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/bridge-528692.html | Bridge | By Alan Truscott | TX 3-343173 | 1992-07-10 |

| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/by-design-the-elusive-black-skirt.html | By Design The Elusive Black Skirt | By Carrie Donovan | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/chess-399292.html | Chess | By Robert Byrne | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/patterns-595292.html | Patterns | By Woody Hochswender | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/rare-gene-flaw-may-help-explain-shaping-of-brain-in-womb.html | Rare Gene Flaw May Help Explain Shaping Of Brain in Womb | By Natalie Angier | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/review-fashion-nothing-alarming-under-the-sun.html | ReviewFashion Nothing Alarming Under the Sun | By Bernadine Morris | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/rhino-near-last-stand-in-the-african-wild-animal-experts-warn.html | Rhino Near Last Stand In the African Wild Animal Experts Warn | By Jane Perlez | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/news/2d-jail-term-looms-for-man-who-plundered-a-foundation.html | 2d Jail Term Looms for Man Who Plundered a Foundation | By Kathleen Teltsch | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/a-neighborhood-bonded-by-turmoil.html | A Neighborhood Bonded by Turmoil | By James Bennet | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/angered-by-police-killing-a-neighborhood-erupts.html | Angered by Police Killing a Neighborhood Erupts | By James Dao | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/benefits-unwelcome-trend-growing-prison-population-lifts-economy-for-some-towns.html | Benefits of an Unwelcome Trend Growing Prison Population Lifts Economy for Some Towns | By Francis X Clines | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/cuny-s-crossroads-special-report-leader-presses-changes-cuny-but-some-see-threat.html | CUNYs Crossroads  A special report Leader Presses Changes at CUNY But Some See Threat to Its Mission | By N R Kleinfield With Samuel Weiss | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/five-alarm-fire-destroys-half-block-of-bronx-businesses.html | FiveAlarm Fire Destroys HalfBlock of Bronx Businesses | By Robert D McFadden | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/glassboro-state-to-receive-a-100-million-donation.html | Glassboro State to Receive A 100 Million Donation | By Jerry Gray | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/hartford-restricts-guns-for-youths-but-not-overall-availability.html | Hartford Restricts Guns for Youths but Not Overall Availability | By Constance L Hays | TX 3-343173 | 1992-07-10 |

| | | | | |
|---|---|---|---|---|
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/murder-count-for-a-suspect-in-abduction.html | Murder Count For a Suspect In Abduction | By Joseph F Sullivan | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/new-jersey-s-bond-rating-holds-firm.html | New Jerseys Bond Rating Holds Firm | By Wayne King | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/on-both-sides-of-abortion-protesters-gird-for-the-convention.html | On Both Sides of Abortion Protesters Gird for the Convention | By Mary B W Tabor | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/our-towns-farther-down-the-road-with-favorite-subjects.html | OUR TOWNS Farther Down the Road With Favorite Subjects | By Andrew H Malcolm | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/stories-differ-on-fatal-fall-from-rooftop.html | Stories Differ On Fatal Fall From Rooftop | By James Bennet | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/summaries-in-au-pair-s-arson-trial.html | Summaries In Au Pairs Arson Trial | By William Glaberson | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/the-1992-campaign-cuomo-turnabout-now-he-will-nominate-clinton.html | THE 1992 CAMPAIGN Cuomo Turnabout Now He Will Nominate Clinton | By Kevin Sack | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/this-road-to-new-rochelle-begins-in-the-hills-of-mexico.html | This Road to New Rochelle Begins in the Hills of Mexico | By Lynda Richardson | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/watchdog-group-assails-pace-of-reorganization.html | Watchdog Group Assails Pace of Reorganization | By Alan Finder | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/conservatives-beware-perot.html | Conservatives Beware Perot | By Pete du Pont | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/observer-the-misery-s-fine.html | Observer The Miserys Fine | By Russell Baker | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/on-my-mind-china-s-black-book.html | On My Mind Chinas Black Book | By A M Rosenthal | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/would-rabin-go-to-damascus.html | Would Rabin Go to Damascus | By Flora Lewis | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/a-transplant-surgeon-who-fears-surgery.html | A Transplant Surgeon Who Fears Surgery | By Lawrence K Altman | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/case-for-other-pre-columbian-voyagers.html | Case for Other PreColumbian Voyagers | By John Noble Wilford | TX 3-343173 | 1992-07-10 |

| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/norsemen-in-america-flourished-then-faded.html | Norsemen In America Flourished Then Faded | By John Noble Wilford | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/peripherals-putting-yourself-in-the-picture.html | PERIPHERALS Putting Yourself in the Picture | By L R Shannon | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/personal-computers-making-choices-in-the-price-war.html | PERSONAL COMPUTERS Making Choices in the Price War | By Peter H Lewis | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/physicists-struggle-to-save-supercollider-from-budgetary-ax.html | Physicists Struggle To Save Supercollider From Budgetary Ax | By Malcolm W Browne | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/science/q-a-816192.html | QA | By C Claiborne Ray | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/4-teams-to-change-divisions-as-baseball-s-map-is-redrawn.html | 4 Teams to Change Divisions As Baseballs Map Is Redrawn | By Murray Chass | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-bonilla-is-ejected-but-mets-carry-on.html | BASEBALL Bonilla Is Ejected But Mets Carry On | By Joe Sexton | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-valenzuela-is-home-but-not-settled.html | BASEBALL Valenzuela Is Home But Not Settled | By Tim Golden | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-woes-for-mets-as-the-reds-and-braves-go-east.html | BASEBALL Woes for Mets as the Reds and Braves Go East | By Joe Sexton | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/comebacks-sure-but-3-times-in-1-game-is-pushing-it.html | Comebacks Sure But 3 Times in 1 Game Is Pushing It | By Jack Curry | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/cycling-tour-does-a-pirouette-around-the-pyrenees.html | CYCLING Tour Does a Pirouette Around the Pyrenees | By Samuel Abt | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/football-it-s-long-enough-it-s-goodbye-leahy-exits-after-18-years.html | FOOTBALL Its Long Enough Its Goodbye Leahy Exits After 18 Years | By Alex Yannis | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/horse-racing-antley-gets-10-day-suspension-but-appeals-it.html | HORSE RACING Antley Gets 10Day Suspension but Appeals It | By Joseph Durso | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/on-baseball-these-days-fans-boo-with-torborg-in-mind.html | ON BASEBALL These Days Fans Boo With Torborg in Mind | By Claire Smith | TX 3-343173 | 1992-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-of-the-times-baseball-s-year-2000-geography.html | Sports of The Times Baseballs Year 2000 Geography | By Dave Anderson | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/tennis-a-blanket-of-surprises-is-spread-out-on-the-grass.html | TENNIS A Blanket of Surprises Is Spread Out on the Grass | By Robin Finn | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/tv-sports-get-the-lingo-straight-and-the-earlier-the-better.html | TV SPORTS Get the Lingo Straight and the Earlier the Better | By Richard Sandomir | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/style/chronicle-001892.html | Chronicle | By Nadin Brozan | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/style/chronicle-002692.html | Chronicle | By Nadin Brozan | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/style/chronicle-003492.html | Chronicle | By Nadin Brozan | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/theater/shakespeare-festival-carries-on-park-season-as-tribute-to-papp.html | Shakespeare Festival Carries On Park Season as Tribute to Papp | By Glenn Collins | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/1992-campaign-undeclared-candidate-perot-begin-forming-national-advisory-panel.html | THE 1992 CAMPAIGN Undeclared Candidate Perot to Begin Forming a National Advisory Panel | By Karen de Witt | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/a-scholar-finds-huck-finn-s-voice-in-twain-s-writing-about-a-black-youth.html | A Scholar Finds Huck Finns Voice in Twains Writing About a Black Youth | By Anthony Depalma | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/as-new-orleans-plans-huge-casino-some-see-promise-others-a-threat.html | As New Orleans Plans Huge Casino Some See Promise Others a Threat | By Peter Applebome | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/cheney-friend-to-be-next-navy-secretary-bush-officials-say.html | Cheney Friend to Be Next Navy Secretary Bush Officials Say | By Eric Schmitt | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/inmate-is-stabbed-to-death-in-uprising-at-leavenworth.html | Inmate Is Stabbed to Death In Uprising at Leavenworth | AP | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/lives-of-unexpected-poverty-in-center-of-a-land-of-plenty.html | Lives of Unexpected Poverty In Center of a Land of Plenty | By Peter T Kilborn | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/los-angeles-journal-a-crowded-bus-that-nobody-rides.html | Los Angeles Journal A Crowded Bus That Nobody Rides | By Sara Rimer | TX 3-343173 | 1992-07-10 |

| 1992-07-07 | https://www.nytimes.com/1992/07/07/us/the-1992-campaign-political-week-choice-of-running-mate-is-a-pro-choice-test.html | THE 1992 CAMPAIGN Political Week Choice of Running Mate Is a ProChoice Test | By Robin Toner | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/135-iraqis-purged-the-pentagon-says.html | 135 Iraqis Purged the Pentagon Says | By Michael R Gordon | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/industrial-nations-fighting-deadlock-on-farm-subsidies.html | INDUSTRIAL NATIONS FIGHTING DEADLOCK ON FARM SUBSIDIES | By Roger Cohen | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/japan-admits-it-set-up-army-brothels.html | Japan Admits It Set Up Army Brothels | By David E Sanger | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/laski-journal-poland-s-pity-the-fear-of-aids-burns-brighter.html | Laski Journal Polands Pity The Fear of AIDS Burns Brighter | By Stephen Engelberg | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/mrs-mitterrand-is-spared-in-iraq.html | Mrs Mitterrand Is Spared in Iraq | By Youssef M Ibrahim | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/on-munich-streets-police-cordons-vs-protesters.html | On Munich Streets Police Cordons vs Protesters | By Stephen Kinzer | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/rabin-is-pressed-to-end-crackdown.html | RABIN IS PRESSED TO END CRACKDOWN | By Clyde Haberman | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/un-warns-iraqis-to-open-ministry-to-arms-inspectors.html | UN Warns Iraqis to Open Ministry to Arms Inspectors | By Paul Lewis | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/us-talks-of-using-military-to-get-food-past-the-serbs.html | US Talks of Using Military To Get Food Past the Serbs | By Craig R Whitney | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/yeltsin-plans-peacekeepers-for-moldova.html | Yeltsin Plans Peacekeepers for Moldova | By Serge Schmemann | TX 3-343173 | 1992-07-10 |
| 1992-07-07 | https://www.nytimes.com/1992/07/07/world/yugoslav-nominee-pleads-for-a-delay-in-reprisals.html | Yugoslav Nominee Pleads for a Delay in Reprisals | By Chuck Sudetic | TX 3-343173 | 1992-07-10 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/archives/interest-renewed-in-grade-skipping-as-inexpensive-way-to-aid-the.html | Interest Renewed in Grade Skipping As Inexpensive Way to Aid the Gifted | By Sarah Wernick | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/archives/when-medication-affects-sex-some-men-risk-hypertension.html | When Medication Affects Sex Some Men Risk Hypertension | By Paul Delaney | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/joe-newman-70-a-versatile-trumpeter-in-jazz.html | Joe Newman 70 a Versatile Trumpeter in Jazz | By Peter Watrous | TX 3-343184 | 1992-07-13 |

| 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/review-opera-a-fringe-work-for-kirov-s-mainstream-goal.html | ReviewOpera A Fringe Work for Kirovs Mainstream Goal | By Edward Rothstein | TX 3-343184 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/the-pop-life-rapping-time-warner-s-knuckles.html | The Pop Life Rapping Time Warners Knuckles | By Sheila Rule | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/books/book-notes-062592.html | Book Notes | By Esther B Fein | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/bank-yields-down-sharply.html | Bank Yields Down Sharply | By Robert Hurtado | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/brazil-reported-nearing-debt-reduction-accord.html | Brazil Reported Nearing DebtReduction Accord | By Jonathan Fuerbringer | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/business-technology-different-paths-to-a-human-blood-substitute.html | BUSINESS TECHNOLOGY Different Paths to a Human Blood Substitute | By Lawrence M Fisher | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/business-technology-this-just-in-sentry-for-market-flashes.html | BUSINESS TECHNOLOGY This Just In Sentry for Market Flashes | By Seth Faison Jr | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/car-buyers-drift-back-raising-detroit-s-hopes-buoyed-figures-big-three-expand.html | Car Buyers Drift Back Raising Detroits Hopes Buoyed by Figures Big Three Expand Production Plans | By Doron P Levin | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/car-buyers-drift-back-raising-detroit-s-hopes-one-city-s-dealers-see-modest.html | Car Buyers Drift Back Raising Detroits Hopes One Citys Dealers See Modest Gains But Meager Profits | By Allen R Myerson | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-560592.html | COMPANY NEWS | By Matthew L Wald | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-as-once-seen-on-tv-the-nostalgic-allure-of-molten-plastic.html | COMPANY NEWS As Once Seen on TV The Nostalgic Allure Of Molten Plastic | By Eben Shapiro | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-at-t-forming-alliances-for-wireless-computing.html | COMPANY NEWS AT T Forming Alliances For Wireless Computing | By John Markoff | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-cemex-acquiring-spain-s-top-cement-producer.html | COMPANY NEWS Cemex Acquiring Spains Top Cement Producer | By Tim Golden | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-dillard-stock-falls-on-shift-in-outlook.html | COMPANY NEWS Dillard Stock Falls on Shift In Outlook | By Stephanie Strom | TX 3-343184 | 1992-07-13 |

| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-flamboyant-frenchman-sells-control-of-adidas.html | COMPANY NEWS Flamboyant Frenchman Sells Control of Adidas | By Alan Riding | TX 3-343184 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-yes-they-have-too-many-bananas.html | COMPANY NEWS Yes They Have Too Many Bananas | By Eben Shapiro | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/credit-markets-interest-rates-continue-to-slide.html | CREDIT MARKETS Interest Rates Continue to Slide | By Kenneth N Gilpin | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/dow-plunges-44.03-to-3295.17-on-worries-over-earnings.html | Dow Plunges 4403 to 329517 on Worries Over Earnings | By Seth Faison Jr | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/futures-options-silver-prices-pushed-lower-in-selling-linked-to-bcci.html | FUTURESOPTIONS Silver Prices Pushed Lower In Selling Linked to BCCI | By Kurt Eichenwald | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/market-place-is-this-the-year-of-the-big-one.html | Market Place Is This the Year Of The Big One | By Susan Antilla | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/media-business-advertising-selling-ad-space-when-heroes-wear-body-stockings.html | THE MEDIA BUSINESS ADVERTISING Selling Ad Space When the Heroes Wear Body Stockings | By Stuart Elliott | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/real-estate-new-offices-bring-worry-in-houston.html | Real Estate New Offices Bring Worry In Houston | By Lettice Stuart | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-accounts-255592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-fcb-acquisition-in-australia.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Acquisition In Australia | By Stuart Elliott | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-people-257192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/business/trade-proposal-includes-import-bans.html | Trade Proposal Includes Import Bans | By Steven Greenhouse | TX 3-343184 | 1992-07-13 |

| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/60-minute-gourmet-144392.html | 60Minute Gourmet | By Pierre Franey | TX 3-343184 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/at-tea-with-letitia-baldrige-the-calming-voice-of-civility-in-uncivil-times.html | AT TEA WITH Letitia Baldrige The Calming Voice of Civility In Uncivil Times | By Florence Fabricant | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/food-notes-150892.html | Food Notes | By Florence Fabricant | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/in-90-s-cuisine-the-farmer-is-the-star.html | In 90s Cuisine the Farmer Is the Star | By Trish Hall | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/jazz-makers-swing-from-ham-hocks-to-health-food.html | Jazz Makers Swing From Ham Hocks To Health Food | By Florence Fabricant | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/metropolitan-diary-073092.html | Metropolitan Diary | By Ron Alexander | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/no-free-lunches-but-19.92-ain-t-bad.html | No Free Lunches but 1992 Aint Bad | By Bryan Miller | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/plain-and-simple-turkey-burritos-with-a-kick-but-not-all-the-fat.html | PLAIN AND SIMPLE Turkey Burritos With a Kick but Not All the Fat | By Marian Burros | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/wine-talk-118492.html | Wine Talk | By Frank J Prial | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/health/personal-health-952092.html | Personal Health | By Jane E Brody | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/movies/four-new-french-films-look-at-colonial-past.html | Four New French Films Look at Colonial Past | By John Rockwell | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/movies/review-television-tales-of-times-square-on-48-hours.html | ReviewTelevision Tales of Times Square on 48 Hours | By Walter Goodman | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/news/record-gift-for-harvard-law-is-milestone-for-blacks.html | Record Gift for Harvard Law Is Milestone for Blacks | By Kathleen Teltsch | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/about-new-york-with-smile-on-face-and-foot-in-door.html | ABOUT NEW YORK With Smile on Face and Foot in Door | By Douglas Martin | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/bridge-871092.html | Bridge | By Alan Truscott | TX 3-343184 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/council-backs-security-steps-for-atms.html | Council Backs Security Steps For ATMs | By James C McKinley Jr | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/d-amato-is-facing-gop-challenger.html | DAMATO IS FACING GOP CHALLENGER | By Todd S Purdum | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/emerson-foote-85-who-headed-large-advertising-agencies-dies.html | Emerson Foote 85 Who Headed Large Advertising Agencies Dies | By Wolfgang Saxon | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/employment-official-charged-with-embezzling.html | Employment Official Charged With Embezzling | By Dennis Hevesi | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/ex-prosecutor-named-to-panel-investigating-police-corruption.html | ExProsecutor Named to Panel Investigating Police Corruption | By James C McKinley Jr | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/families-painful-wait-for-answers-justice-for-bronx-parents-slain-children-even.html | Families Painful Wait for Answers and Justice For Bronx Parents of Slain Children Even a Trial May Not Answer All the Questions | By Ian Fisher | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/family-is-convinced-of-suspect-s-guilt.html | Family Is Convinced of Suspects Guilt | By William Glaberson | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/fewer-homeless-in-view-before-convention.html | Fewer Homeless in View Before Convention | By Ian Fisher | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/florio-aides-prepare-for-thousands-of-layoffs.html | Florio Aides Prepare for Thousands of Layoffs | By Wayne King | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/in-elections-to-top-jobs-school-board-reveals-rifts.html | In Elections To Top Jobs School Board Reveals Rifts | By Joseph Berger | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/indictment-details-fraud-by-mafia-crime-family.html | Indictment Details Fraud By Mafia Crime Family | By Selwyn Raab | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/swiss-au-pair-found-not-guilty-of-setting-fire-that-killed-baby.html | Swiss Au Pair Found Not Guilty of Setting Fire That Killed Baby | By William Glaberson | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-in-washington-heights-events-dont-surprise-dominican-residents.html | TENSION IN WASHINGTON HEIGHTS Events Dont Surprise Dominican Residents | By David Gonzalez | TX 3-343184 | 1992-07-13 |

| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-in-washington-heights-feeling-betrayed-police-grow-wary.html | TENSION IN WASHINGTON HEIGHTS Feeling Betrayed Police Grow Wary | By Craig Wolff | TX 3-343184 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-in-washington-heights-language-barrier-undermines-dinkins-s-efforts.html | TENSION IN WASHINGTON HEIGHTS Language Barrier Undermines Dinkinss Efforts | By Calvin Sims | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-washington-heights-amid-dinkins-s-calls-for-peace-protesters-skirmish.html | Tension in Washington Heights Amid Dinkinss Calls for Peace Protesters Skirmish With Police | By James Dao | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/when-welcome-mat-has-its-limits.html | When Welcome Mat Has Its Limits | By George Judson | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/again-a-struggle-for-the-soul-of-the-court.html | Again a Struggle for the Soul of the Court | By Robert H Bork | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/bosnias-forgotten-victims.html | Bosnias Forgotten Victims | By Tone R Bringa and Dru C Gladney | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/carrots-for-castro.html | Carrots for Castro | By Wayne S Smith | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/public-private-a-team-dream.html | Public  Private A Team Dream | By Anna Quindlen | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-a-rare-and-extremely-modest-road-streak-for-mets.html | BASEBALL A Rare and Extremely Modest Road Streak for Mets | By Joe Sexton | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-balking-at-going-to-west-the-cubs-go-to-court.html | BASEBALL Balking at Going to West the Cubs Go to Court | By Murray Chass | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-banks-is-a-4-toll-and-light-years-away.html | BASEBALL Banks Is a 4 Toll and Light Years Away | By Jack Curry | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-gallego-s-wrist-injury-spoils-a-good-night-as-yankees-triumph.html | BASEBALL Gallegos Wrist Injury Spoils a Good Night As Yankees Triumph | By Jack Curry | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-puckett-is-in-big-demand.html | BASEBALL Puckett Is in Big Demand | By Michael Martinez | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/basketball-knicks-charged-with-tampering-by-bullets.html | BASKETBALL Knicks Charged With Tampering by Bullets | By Clifton Brown | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/cycling-lead-changes-hands-after-long-breakaway.html | CYCLING Lead Changes Hands After Long Breakaway | By Samuel Abt | TX 3-343184 | 1992-07-13 |

| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/hockey-3-college-prospects-are-signed-by-devils.html | HOCKEY 3 College Prospects Are Signed by Devils | By Alex Yannis | TX 3-343184 | 1992-07-13 |
|---|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/on-horse-racing-the-buck-never-stops-for-bettors.html | ON HORSE RACING The Buck Never Stops for Bettors | By Joseph Durso | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-of-the-times-two-wrongs-and-an-elusive-right.html | Sports of The Times Two Wrongs And an Elusive Right | By William C Rhoden | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/style/chronicle-258092.html | CHRONICLE | By Nadine Brozan | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/style/chronicle-259892.html | CHRONICLE | By Nadine Brozan | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/style/chronicle-260192.html | CHRONICLE | By Nadine Brozan | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/1992-campaign-candidate-s-record-detective-for-perot-describes-inquiry-into.html | THE 1992 CAMPAIGN Candidates Record Detective for Perot Describes Inquiry Into a Rival Business | By Michael Kelly With Stephen Labaton | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/1992-campaign-sidelines-speech-jews-jesse-jackson-praises-zionism.html | THE 1992 CAMPAIGN On the Sidelines In Speech to Jews Jesse Jackson Praises Zionism | By Paul L Montgomery | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/1992-campaign-undeclared-candidate-seeking-better-image-perot-shifts-campaign.html | THE 1992 CAMPAIGN Undeclared Candidate Seeking Better Image Perot Shifts Campaign | By Michael Kelly | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/boys-effort-to-leave-parents-may-rewrite-law.html | Boys Effort to Leave Parents May Rewrite Law | By Larry Rohter | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/ex-us-diplomat-is-indicted-as-a-pro-war-kuwaiti-agent.html | ExUS Diplomat is Indicted As a ProWar Kuwaiti Agent | By Robert Pear | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/former-hud-aide-reindicted-on-wider-charges.html | Former HUD Aide Reindicted on Wider Charges | By David Johnston | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/making-work-more-attractive-many-suggestions-little-money.html | Making Work More Attractive Many Suggestions Little Money | By Jason Deparle | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/officials-say-navy-tried-to-soften-report.html | Officials Say Navy Tried to Soften Report | By Eric Schmitt | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-democrats-running-mate-is-being-sought-in-the-shadows.html | THE 1992 CAMPAIGN Democrats Running Mate Is Being Sought In the Shadows | By Gwen Ifill | TX 3-343184 | 1992-07-13 |

| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-polls-older-americans-are-found-more-alienated-than-the-young.html | THE 1992 CAMPAIGN Polls Older Americans Are Found More Alienated Than the Young | By David E Rosenbaum | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-white-house-quayle-says-character-will-be-big-issue-in-fall.html | THE 1992 CAMPAIGN White House Quayle Says Character Will Be Big Issue in Fall | By Michael Wines | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/us-is-sued-over-ban-on-importing-abortion-pill.html | US Is Sued Over Ban on Importing Abortion Pill | By Philip J Hilts | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/us/when-giving-up-welfare-for-a-job-just-doesnt-pay.html | When Giving Up Welfare for a Job Just Doesnt Pay | By Jason Deparle | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/bosnian-pressing-for-help-will-meet-bush-in-helsinki.html | Bosnian Pressing for Help Will Meet Bush in Helsinki | By John F Burns | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/french-police-clear-some-roads-public-fury-aims-at-government.html | French Police Clear Some Roads Public Fury Aims at Government | By Alan Riding | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/in-the-caucasus-ancient-blood-feuds-threaten-to-engulf-2-new-republics.html | In the Caucasus Ancient Blood Feuds Threaten to Engulf 2 New Republics | By Serge Schmemann | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/russian-court-weighs-communist-party-s-legality.html | Russian Court Weighs Communist Partys Legality | By Steven Erlanger | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-in-munich-7-leaders-divided-on-a-plant-safety.html | SUMMIT IN MUNICH 7 LEADERS DIVIDED ON APLANT SAFETY | By Stephen Kinzer | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-in-munich-leaders-in-munich-warn-rival-forces-in-bosnian-strife.html | SUMMIT IN MUNICH LEADERS IN MUNICH WARN RIVAL FORCES IN BOSNIAN STRIFE | By Craig R Whitney | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-munich-bush-tightrope-behind-facade-good-intentions-summit-crystallizes.html | SUMMIT IN MUNICH  Bush on a Tightrope Behind the Facade of Good Intentions Summit Crystallizes Some Problems | By Andrew Rosenthal | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-munich-reporter-s-notebook-yeltsin-quickens-tempo-diplomatic-lullaby.html | SUMMIT IN MUNICH Reporters Notebook Yeltsin Quickens Tempo of a Diplomatic Lullaby | By Roger Cohen | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/ulan-bator-journal-mongols-off-your-horses-and-call-your-brokers.html | Ulan Bator Journal Mongols Off Your Horses and Call Your Brokers | By Nicholas D Kristof | TX 3-343184 | 1992-07-13 |

| | | | | |
|---|---|---|---|---|
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/vagueness-seems-a-virtue-when-rabin-sweet-talks-the-right.html | Vagueness Seems a Virtue When Rabin SweetTalks the Right | By Clyde Haberman | TX 3-343184 | 1992-07-13 |
| 1992-07-08 | https://www.nytimes.com/1992/07/08/world/white-house-knew-of-possible-fraud.html | WHITE HOUSE KNEW OF POSSIBLE FRAUD | By Elaine Sciolino | TX 3-343184 | 1992-07-13 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/pop-and-jazz-in-review-026492.html | Pop and Jazz in Review | By Jon Pareles | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/pop-and-jazz-in-review-027292.html | Pop and Jazz in Review | By Peter Watrous | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/review-music-the-mostly-festival-opens-with-all-mozart.html | ReviewMusic The Mostly Festival Opens With All Mozart | By Edward Rothstein | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/review-opera-kirov-confirms-mythology-of-russian-tradition.html | ReviewOpera Kirov Confirms Mythology of Russian Tradition | By Allan Kozinn | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/review-television-the-real-world-according-to-mtv.html | ReviewTelevision The Real World According to MTV | By John J OConnor | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/books/books-of-the-times-most-of-what-people-say-about-trash-is-rubbish.html | Books of The Times Most of What People Say About Trash Is Rubbish | By Christopher LehmannHaupt | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/a-saudi-bank-and-ex-chief-violated-us-law-fed-says.html | A Saudi Bank and ExChief Violated US Law Fed Says | By Jeff Gerth | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-for-shirt-pocket-library-trivial-arcane-10-easy-megabytes.html | COMPANY NEWS For the ShirtPocket Library The Trivial to the Arcane In 10 Easy Megabytes | By Adam Bryant | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-amoco-is-cutting-8500-jobs.html | COMPANY NEWS Amoco Is Cutting 8500 Jobs | By Allen R Myerson | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-braniff-head-expects-others-to-close.html | COMPANY NEWS Braniff Head Expects Others to Close | By Edwin McDowell | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-cbs-profit-rose-39-in-2d-quarter.html | COMPANY NEWS CBS Profit Rose 39 in 2d Quarter | By Geraldine Fabrikant | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-gm-signs-an-accord-with-environmentalists.html | COMPANY NEWS GM Signs an Accord With Environmentalists | By Matthew L Wald | TX 3-356439 | 1992-07-15 |

| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-nike-earnings-at-record-la-gear-posts-deficit.html | COMPANY NEWS Nike Earnings at Record LA Gear Posts Deficit | By Lawrence M Fisher | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-savior-tells-olympia-its-us-unit-defaulted.html | COMPANY NEWS Savior Tells Olympia Its US Unit Defaulted | By Richard D Hylton | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/consumer-rates-yields-on-money-funds-fall-after-discount-rate-is-pared.html | CONSUMER RATES Yields on Money Funds Fall After Discount Rate Is Pared | By Robert Hurtado | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/continental-cutting-some-vacation-fares.html | Continental Cutting Some Vacation Fares | By Adam Bryant | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/credit-markets-treasury-securities-dip-in-price.html | CREDIT MARKETS Treasury Securities Dip in Price | By Kenneth N Gilpin | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/economic-scene-who-will-pay-if-not-japan.html | Economic Scene Who Will Pay If Not Japan | By Peter Passell | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/finance-new-issues-at-t-prices-500-million-of-8-1-8-32-year-debentures.html | FINANCENEW ISSUES ATT Prices 500 Million Of 8 18 32Year Debentures | By Robert Hurtado | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/house-votes-bill-tougher-on-trade.html | HOUSE VOTES BILL TOUGHER ON TRADE | By Keith Bradsher | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/lease-deal-by-airbus-and-united.html | Lease Deal By Airbus And United | By Agis Salpukas | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/market-place-polygram-stock-climbs-the-charts.html | Market Place Polygram Stock Climbs the Charts | By Geraldine Fabrikant | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/media-business-advertising-addenda-classic-slogans-hit-spot-here-s-book-that-has.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Classic Slogans Hit the Spot Heres a Book That Has a Lot | By Stuart Elliott | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-60-s-cigarette-in-comeback.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 60s Cigarette In Comeback | By Stuart Elliott | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-accounts-025692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-356439 | 1992-07-15 |

| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-people-024892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-356439 | 1992-07-15 |
|---|---|---|---|---|---|
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-w-b-doner-wins-chiquita-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Wins Chiquita Account | By Stuart Elliott | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/business/tokyo-slide-has-no-shock-wave.html | Tokyo Slide Has No Shock Wave | By Sylvia Nasar | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/a-careful-touch-is-needed-when-repairing-rosewood-furniture.html | A Careful Touch Is Needed When Repairing Rosewood Furniture | By Michael Varese | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/at-home-with-jeremy-railton-setting-the-scene-for-an-actor-to-steal.html | AT HOME WITH Jeremy Railton Setting the Scene For an Actor to Steal | By Lena Williams | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-artwork-that-stands-tall.html | CURRENTS Artwork That Stands Tall | By Dulcie Leimbach | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-beguiling-benches-and-musical-chairs-under-the-pines.html | CURRENTS Beguiling Benches and Musical Chairs Under the Pines | By Dulcie Leimbach | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-browsers-are-welcome.html | CURRENTS Browsers Are Welcome | By Dulcie Leimbach | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-hope-is-in-the-mail.html | CURRENTS Hope Is in the Mail | By Dulcie Leimbach | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-the-state-of-political-fashion-1992.html | CURRENTS The State of Political Fashion 1992 | By Dulcie Leimbach | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/digging-up-the-mystical-through-mazes.html | Digging Up the Mystical Through Mazes | By Julie Lew | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/for-this-paris-designer-all-the-world-s-a-studio.html | For This Paris Designer All the Worlds a Studio | By Suzanne Slesin | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/growing.html | Growing | By Anne Raver | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-356439 | 1992-07-15 |

| 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/where-to-find-it-paint-jobs-for-appliances-and-tubs.html | WHERE TO FIND IT Paint Jobs for Appliances and Tubs | By Terry Trucco | TX 3-356439 | 1992-07-15 |
|---|---|---|---|---|---|
| 1992-07-09 | https://www.nytimes.com/1992/07/09/movies/home-video-787592.html | Home Video | By Peter M Nichols | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/movies/the-talk-of-hollywood-hollywood-hot-topic-japanese-cold-feet.html | The Talk of Hollywood Hollywood Hot Topic Japanese Cold Feet | By Bernard Weinraub | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/au-pairs-acquittal-leaves-anger-recriminations-and-mysteries.html | Au Pairs Acquittal Leaves Anger Recriminations and Mysteries | By William Glaberson | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/bold-doctor-is-dismissed-by-a-dean.html | Bold Doctor Is Dismissed By a Dean | By Lisa Belkin | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/bridge-758192.html | Bridge | By Alan Truscott | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/corona-journal-in-her-brightening-glance-a-community-sways.html | CORONA JOURNAL In Her Brightening Glance a Community Sways | By Michel Marriott | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/fight-on-trenton-aid-to-poor-school-districts-goes-to-court-again.html | Fight on Trenton Aid to Poor School Districts Goes to Court Again | By Joseph F Sullivan | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/funds-pact-would-avoid-more-cutbacks-in-schools.html | Funds Pact Would Avoid More Cutbacks in Schools | By Joseph Berger | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/hospital-data-show-increase-in-drug-abuse.html | Hospital Data Show Increase In Drug Abuse | By Joseph B Treaster | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/misgivings-glassboro-er-rowan-some-alumni-say-price-100-million-gift-too-high.html | Misgivings at Glassboro er Rowan Some Alumni Say Price of a 100 Million Gift Is Too High | By Jerry Gray | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/port-authority-tries-to-save-passenger-tax-at-3-airports.html | Port Authority Tries to Save Passenger Tax at 3 Airports | By Iver Peterson | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/queens-democrats-oppose-flake-in-primary.html | Queens Democrats Oppose Flake in Primary | By Joseph P Fried | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/rockefeller-enters-race-for-senate.html | Rockefeller Enters Race for Senate | By Sam Howe Verhovek | TX 3-356439 | 1992-07-15 |

| | | | | |
|---|---|---|---|---|
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/solarz-will-run-in-district-tailored-as-a-hispanic-seat.html | Solarz Will Run in District Tailored as a Hispanic Seat | By Lindsey Gruson | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/suffolk-facing-a-budget-cliff-gets-a-little-rope-from-albany.html | Suffolk Facing a Budget Cliff Gets a Little Rope From Albany | By John T McQuiston | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/ted-einstein-68-built-a-carpet-chain-with-the-moomjys.html | Ted Einstein 68 Built a Carpet Chain With the Moomjys | By Wolfgang Saxon | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-dinkins-amid-crowd-nurtures-fragile-peace.html | TENSION IN WASHINGTON HEIGHTS Dinkins Amid Crowd Nurtures Fragile Peace | By Alan Finder | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-dinkins-and-brown-walk-to-calm-troubled-streets.html | TENSION IN WASHINGTON HEIGHTS Dinkins and Brown Walk To Calm Troubled Streets | By Alison Mitchell | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-in-unrest-a-dominican-leader-steps-into-spotlight.html | TENSION IN WASHINGTON HEIGHTS In Unrest a Dominican Leader Steps Into Spotlight | By Deborah Sontag | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-the-suburban-presence-in-uniform.html | TENSION IN WASHINGTON HEIGHTS The Suburban Presence in Uniform | By James C McKinley Jr | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/bypass-the-khmer-rouge.html | Bypass the Khmer Rouge | By William E Colby and Jeremy J Stone | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/essay-obstructing-justice.html | Essay Obstructing Justice | By William Safire | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/foreign-affairs-cuddling-saddam.html | Foreign Affairs Cuddling Saddam | By Leslie H Gelb | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/our-sisters-our-lovers.html | Our Sisters Our Lovers | By Barbara Probst Solomon | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-mets-dreary-numbers-3-on-base-then-3-out.html | BASEBALL Mets Dreary Numbers 3 on Base Then 3 Out | By Joe Sexton | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-ripken-is-popular-but-padres-merit-stars.html | BASEBALL Ripken Is Popular But Padres Merit Stars | By Claire Smith | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-timetable-on-lawsuit-seems-a-setback-for-cubs.html | BASEBALL Timetable on Lawsuit Seems a Setback for Cubs | By Claire Smith | TX 3-356439 | 1992-07-15 |

| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-yankees-score-early-but-not-often-enough.html | BASEBALL Yankees Score Early But Not Often Enough | By Jack Curry | TX 3-356439 | 1992-07-15 |
|---|---|---|---|---|---|
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/football-financial-documents-yield-some-surprises.html | FOOTBALL Financial Documents Yield Some Surprises | By Thomas George | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/football-records-at-nfl-trial-show-jets-and-giants-in-the-red.html | FOOTBALL Records at NFL Trial Show Jets and Giants in the Red | By Richard Sandomir | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/golf-high-tech-equipment-finds-ready-takers.html | GOLF HighTech Equipment Finds Ready Takers | By Jaime Diaz | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/japanese-cannot-wait-to-hear-the-cry-play-ball.html | Japanese Cannot Wait to Hear the Cry Play Ball | By Charles Nobles | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/olympics-barcelona-profile-marciulionis-brightens-a-dawn.html | OLYMPICS BARCELONA PROFILEMarciulionis Brightens a Dawn | BY Jackie Krentzman | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/on-baseball-if-vincent-s-an-autocrat-the-owners-are-to-blame.html | ON BASEBALL If Vincents an Autocrat the Owners Are to Blame | By Murray Chass | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/showalter-stays-coy-as-yanks-come-courting.html | Showalter Stays Coy as Yanks Come Courting | By Jack Curry | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-of-the-times-leahy-fits-new-york-s-rare-niche.html | Sports of The Times Leahy Fits New Yorks Rare Niche | By Dave Anderson | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/theater/review-theater-gertrude-stein-interprets-faust.html | ReviewTheater Gertrude Stein Interprets Faust | By Stephen Holden | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/1992-campaign-undeclared-candidate-shift-perot-wouldn-t-bar-homosexuals-cabinet.html | THE 1992 CAMPAIGN Undeclared Candidate In Shift Perot Wouldnt Bar Homosexuals From Cabinet | By Steven A Holmes | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/5-are-indicted-in-computer-credit-theft.html | 5 Are Indicted in Computer Credit Theft | By Anthony Ramirez | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/alfred-bradley-fitt-is-dead-at-69-a-force-in-capitol-budget-office.html | Alfred Bradley Fitt Is Dead at 69 A Force in Capitol Budget Office | By Wolfgang Saxon | TX 3-356439 | 1992-07-15 |

| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/court-expands-pesticide-ban-to-cover-many-used-in-food.html | Court Expands Pesticide Ban To Cover Many Used in Food | By Keith Schneider | TX 3-356439 | 1992-07-15 |
|---|---|---|---|---|---|
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/in-quest-to-help-the-middle-class-house-passes-a-college-loan-bill.html | In Quest to Help the Middle Class House Passes a College Loan Bill | By Adam Clymer | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/robert-calkins-89-headed-brookings-institution.html | Robert Calkins 89 Headed Brookings Institution | By Bruce Lambert | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-clinton-secures-rivals-support-and-considers-gore-for-ticket.html | THE 1992 CAMPAIGN Clinton Secures Rivals Support And Considers Gore for Ticket | By Gwen Ifill | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-economic-memo-clinton-s-economic-plan-has-a-roosevelt-tone.html | THE 1992 CAMPAIGN Economic Memo Clintons Economic Plan Has a Roosevelt Tone | By Steven Greenhouse | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-for-perot-a-time-of-need.html | THE 1992 CAMPAIGN For Perot a Time of Need | By Michael Kelly | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/washington-state-journal-where-nobody-is-absolutely-real.html | Washington State Journal Where Nobody Is Absolutely Real | By Timothy Egan | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/us/washington-work-stalked-tales-misconduct-his-promise-fading-robb-vows-endure.html | Washington at Work Stalked by Tales of Misconduct His Promise Fading Robb Vows to Endure | By B Drummond Ayres Jr | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/baghdad-coup-an-assassination-bid.html | Baghdad Coup An Assassination Bid | By Michael R Gordon | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/barcelona-journal-games-aren-t-the-real-game-renewing-a-city-is.html | Barcelona Journal Games Arent the Real Game Renewing a City Is | By Alan Riding | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/belgrade-suspended-by-european-security-group.html | Belgrade Suspended by European Security Group | By Craig R Whitney | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/bound-to-looms-by-poverty-and-fear-boys-in-india-make-a-few-men-rich.html | Bound to Looms by Poverty and Fear Boys in India Make a Few Men Rich | By Edward A Gargan | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/bush-staff-lawyer-s-call-on-iraq-case-is-reported.html | Bush Staff Lawyers Call On Iraq Case Is Reported | By Elaine Sciolino | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/japan-citing-recent-accident-delays-launching.html | Japan Citing Recent Accident Delays Launching | By Andrew Pollack | TX 3-356439 | 1992-07-15 |

| | | | | |
|---|---|---|---|---|
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/police-clear-protesters-trucks-off-french-roads.html | Police Clear Protesters Trucks Off French Roads | By Alan Riding | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/rabin-s-call-what-s-a-housing-start.html | Rabins Call Whats a Housing Start | By Clyde Haberman | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/russian-military-men-deny-any-thought-of-coup.html | Russian Military Men Deny Any Thought of Coup | By Steven Erlanger | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-in-munich-7-leaders-promise-1-billion-for-moscow.html | SUMMIT IN MUNICH 7 Leaders Promise 1 Billion for Moscow | By Stephen Kinzer | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-in-munich-7-nations-unable-to-agree-on-trade-but-see-progress.html | SUMMIT IN MUNICH 7 NATIONS UNABLE TO AGREE ON TRADE BUT SEE PROGRESS | By Roger Cohen | TX 3-356439 | 1992-07-15 |
| 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-in-munich-yeltsin-s-song-summit-blues-7-pats-back-some-token-aid.html | SUMMIT IN MUNICH  Yeltsins Song Summit Blues 7 Pats on the Back  And Some Token Aid | By Serge Schmemann | TX 3-356439 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-a-curmudgeon-plots-his-survival.html | A POLITICAL PARTY A Curmudgeon Plots His Survival | By Richard Sandomir | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-dining-nominees-something-for-everyone.html | A POLITICAL PARTY Dining Nominees Something for Everyone | By Bryan Miller | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-east-side-west-side-history-abounds.html | A POLITICAL PARTY East Side West Side History Abounds | By James Barron | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-for-children.html | A POLITICAL PARTY For Children | By Dulcie Leimbach | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-oases-for-the-politics-parched-soul.html | A POLITICAL PARTY Oases for the PoliticsParched Soul | By William Grimes | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-some-apt-comedy-in-cabarets.html | A POLITICAL PARTY Some Apt Comedy in Cabarets | By Stephen Holden | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/art-in-review-195992.html | Art in Review | By Holland Cotter | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/art-in-review-533492.html | Art in Review | By Holland Cotter | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/art-in-review-542392.html | Art in Review | By Roberta Smith | TX 3-356438 | 1992-07-15 |

| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/article-305692-no-title.html | Article 305692  No Title | By Eric Asimov | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/critic-s-choice-dance-body-painting-to-choral-music-from-estonia.html | Critics ChoiceDance BodyPainting to Choral Music From Estonia | By Jennifer Dunning | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/eric-sevareid-79-is-dead-commentator-and-reporter.html | Eric Sevareid 79 Is Dead Commentator and Reporter | By Herbert Mitgang | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/festival-featuring-hip-hop-dancing.html | Festival Featuring HipHop Dancing | By Stephen Holden | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/political-party-music-clubs-african-brazilian-caribbean-through-alphabet.html | A POLITICAL PARTY Music in Clubs African Brazilian Caribbean and On Through the Alphabet | By Jon Pareles | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/restaurants-379092.html | Restaurants | By Bryan Miller | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/review-art-some-fragile-old-works-from-the-new-world.html | ReviewArt Some Fragile Old Works From the New World | By Roberta Smith | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/review-music-tchaikovsky-warhorses-are-spurred-by-masur.html | ReviewMusic Tchaikovsky Warhorses Are Spurred by Masur | By James R Oestreich | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/books/books-of-the-times-exploring-the-most-ethnic-of-new-york-s-enclaves.html | Books of The Times Exploring the Most Ethnic of New Yorks Enclaves | By Richard F Shepard | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/big-saudi-bank-assails-fed-s-moves-against-it.html | Big Saudi Bank Assails Feds Moves Against It | By Jeff Gerth | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/brazil-and-banks-reach-agreement-on-reducing-debt.html | BRAZIL AND BANKS REACH AGREEMENT ON REDUCING DEBT | By Jonathan Fuerbringer | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-british-investment-agency-criticized-in-maxwell-case.html | COMPANY NEWS British Investment Agency Criticized in Maxwell Case | By Steven Prokesch | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-continental-takes-offer-by-investor.html | COMPANY NEWS Continental Takes Offer By Investor | By Agis Salpukas | TX 3-356438 | 1992-07-15 |

| | | | | |
|---|---|---|---|---|
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-humana-may-split-insurance-and-hospital-parts.html | COMPANY NEWS Humana May Split Insurance and Hospital Parts | By Milt Freudenheim | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-natural-gas-vehicle-fleets-an-offer-of-free-conversion.html | COMPANY NEWS Natural Gas Vehicle Fleets An Offer of Free Conversion | By Matthew L Wald | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-susie-tompkins-is-leaving-a-top-esprit-de-corps-post.html | COMPANY NEWS Susie Tompkins Is Leaving A Top Esprit de Corps Post | By Lawrence M Fisher | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/credit-markets-treasury-securities-prices-turn-up.html | CREDIT MARKETS Treasury Securities Prices Turn Up | By Kenneth N Gilpin | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/fcc-devising-plan-to-license-future-phones.html | FCC Devising Plan to License Future Phones | By Edmund L Andrews | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/june-retail-sales-sputtered-big-chains-posted-3.1-rise.html | June Retail Sales Sputtered Big Chains Posted 31 Rise | By Stephanie Strom | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/making-a-case-for-a-fiscal-jolt.html | Making a Case for a Fiscal Jolt | By Peter Passell | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/market-place-reading-the-candidates-and-reading-the-dow.html | Market Place Reading the Candidates And Reading the Dow | By Floyd Norris | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/singlefamily-homes-2-projects-get-a-reprieve-and-prices-are-lowered.html | SingleFamily Homes2 Projects Get a Reprieve And Prices Are Lowered | By Rachelle Garbarine | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/the-media-business-advertising-addenda-accounts-499092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/the-media-business-advertising-addenda-new-airline-goes-to-gianettino.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Airline Goes To Gianettino | By Stuart Elliott | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/business/the-media-business-advertising-cbs-knows-bo-knows-its-viewers.html | THE MEDIA BUSINESS ADVERTISING CBS Knows Bo Knows Its Viewers | By Stuart Elliott | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-a-kiss-turns-into-the-unexpected.html | ReviewFilm A Kiss Turns Into the Unexpected | By Vincent Canby | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-bergman-s-family-story-of-life-before-ingmar.html | ReviewFilm Bergmans Family Story Of Life Before Ingmar | By Janet Maslin | TX 3-356438 | 1992-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-russian-madame-bovary-familiar-but-no-imitation.html | ReviewFilm Russian Madame Bovary Familiar But No Imitation | By Vincent Canby | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-the-afterlife-of-muscular-automatons.html | ReviewFilm The Afterlife Of Muscular Automatons | By Janet Maslin | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/news/as-state-after-state-resumes-executions-us-death-penalty-law-is-still-in-limbo.html | As State After State Resumes Executions US DeathPenalty Law Is Still in Limbo | By Jan Hoffman | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/news/bar-enabling-his-parents-die-their-home-son-forced-fight-for-his-own.html | At the Bar By Enabling His Parents to Die at Their Home a Son Is Forced to Fight For His Own | By David Margolick | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/news/for-the-people-kennedy-for-jurors-kennedy.html | For the People Kennedy for Jurors Kennedy | By Charles Strum | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/news/tvweekend-examining-the-appeal-of-david-duke-s-oratory.html | TVWeekend Examining the Appeal Of David Dukes Oratory | By Walter Goodman | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/a-legislator-is-challenging-sen-marino.html | A Legislator Is Challenging Sen Marino | By Josh Barbanel | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/alberta-jacoby-film-maker-80-lecturer-at-yale.html | Alberta Jacoby Film Maker 80 Lecturer at Yale | By Wolfgang Saxon | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/an-unequal-justice-little-aid-for-hard-time-sisterhood.html | An Unequal Justice Little Aid for HardTime Sisterhood | By Francis X Clines | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/another-native-son-returns-in-coffin.html | Another Native Son Returns in Coffin | By Howard W French | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/biaggi-hopes-to-return-to-congress.html | Biaggi Hopes To Return To Congress | By Sam Howe Verhovek | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/convention-costs-keep-going-up-and-away.html | Convention Costs Keep Going Up and Away | By James Barron | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/council-postpones-action-on-garbage-plan.html | Council Postpones Action on Garbage Plan | By James C McKinley Jr | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/grant-system-to-help-poor-to-be-revised.html | Grant System To Help Poor To Be Revised | By Alison Mitchell | TX 3-356438 | 1992-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/officers-arrested-in-theft-of-chanel-bags.html | Officers Arrested in Theft of Chanel Bags | By Ronald Sullivan | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/our-towns-new-jersey-trivia-exits-the-turnpike.html | OUR TOWNS New Jersey Trivia Exits the Turnpike | By Evelyn Nieves | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/plant-expansion-project-near-swamp-is-criticized.html | Plant Expansion Project Near Swamp Is Criticized | By Iver Peterson | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/protesters-on-abortion-to-be-stifled.html | Protesters On Abortion To Be Stifled | By Catherine S Manegold | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/secession-study-finds-cost-high-for-staten-i.html | Secession Study Finds Cost High For Staten I | By Calvin Sims | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/suffolk-budget-deficit-is-slashed-to-50-million-gaffney-says.html | Suffolk Budget Deficit Is Slashed To 50 Million Gaffney Says | By John T McQuiston | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/trenton-grows-uneasy-as-personnel-whets-ax.html | Trenton Grows Uneasy as Personnel Whets Ax | By Jerry Gray | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/washington-heights-calm-shattered-by-disruptions.html | Washington Heights Calm Shattered by Disruptions | By James Dao | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/at-home-abroad-hope-turned-to-dust.html | At Home Abroad Hope Turned to Dust | By Anthony Lewis | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/on-my-mind-captive-neighborhood.html | On My Mind Captive Neighborhood | By A M Rosenthal | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/partners-in-the-slave-trade.html | Partners in the Slave Trade | By Caroline Alexander | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/ross-perot-hero-of-the-counterculture.html | Ross Perot Hero of the Counterculture | By Warren Hinckle | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-constellation-prize-kelly-and-cone-named-to-the-all-star-squads.html | BASEBALL Constellation Prize Kelly and Cone Named To The AllStar Squads | By Jack Curry | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-desert-storm-diamond-calm.html | BASEBALL Desert Storm Diamond Calm | By Robert Lipsyte | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-gooden-and-mets-feel-chill-of-shutout-no-11.html | BASEBALL Gooden and Mets Feel Chill of Shutout No 11 | By Joe Sexton | TX 3-356438 | 1992-07-15 |

| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-yanks-slam-mariners-early-then-tremble-at-the-end.html | BASEBALL Yanks Slam Mariners Early Then Tremble at the End | By Jack Curry | TX 3-356438 | 1992-07-15 |
|---|---|---|---|---|---|
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/cycling-biking-in-the-usa-day-31-riding-the-rails.html | CYCLING Biking in the USA  Day 31 Riding the Rails | By Grace Lichtenstein | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/cycling-the-splendid-sprinters-fail-to-answer-the-bell.html | CYCLING The Splendid Sprinters Fail to Answer the Bell | By Samuel Abt | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/football-it-s-so-unlike-them-but-giants-pick-a-passer.html | FOOTBALL Its So Unlike Them but Giants Pick a Passer | By Filip Bondy | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/golf-in-senior-open-stockton-upstages-his-elders.html | GOLF In Senior Open Stockton Upstages His Elders | By Jaime Diaz | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/harness-racing-western-hanover-appears-to-be-the-steadiest-shot.html | HARNESS RACING Western Hanover Appears to Be the Steadiest Shot | By Alex Yannis | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/olympics-albertville-in-mountain-of-debts.html | OLYMPICS Albertville in Mountain of Debts | By Alan Riding | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-of-the-times-the-name-of-the-game-is-freeman.html | Sports of The Times The Name Of the Game Is Freeman | By Ira Berkow | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/tennis-now-a-money-pit-endangers-us-open-construction-plans.html | TENNIS Now a Money Pit Endangers US Open Construction Plans | By Robin Finn | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/style/chronicle-514892.html | CHRONICLE | By Nadine Brozan | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/style/chronicle-515692.html | CHRONICLE | By Nadine Brozan | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/a-political-party-regards-from-broadway.html | A POLITICAL PARTY Regards From Broadway | By Glenn Collins | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/review-theater-shakespeare-in-the-park-funny-free-but-a-bit-wet.html | ReviewTheater Shakespeare In the Park Funny Free But a Bit Wet | By Lawrence Van Gelder | TX 3-356438 | 1992-07-15 |

| | | | | |
|---|---|---|---|---|
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-behind-scenes-other-albert-gore-watches-proudly-tennessee.html | THE 1992 CAMPAIGN Behind the Scenes The Other Albert Gore Watches Proudly From Tennessee | By Roberto Suro | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-candidate-s-wife-1985-crusade-tipper-gore-likely-help-1992-ticket.html | THE 1992 CAMPAIGN Candidates Wife 1985 Crusade by Tipper Gore Is Likely to Help 1992 Ticket | By Karen de Witt | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-debut-mrs-clinton-introduces-mrs-gore-children-s-hospital-ceremony.html | THE 1992 CAMPAIGN Debut Mrs Clinton Introduces Mrs Gore At Childrens Hospital Ceremony | By Alessandra Stanley | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-democrats-clinton-selects-senator-gore-tennessee-running-mate.html | THE 1992 CAMPAIGN Democrats CLINTON SELECTS SENATOR GORE OF TENNESSEE AS RUNNING MATE | By Gwen Ifill | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-man-man-who-was-raised-be-president-albert-arnold-gore-jr.html | THE 1992 CAMPAIGN Man in the News A Man Who Was Raised to Be the President Albert Arnold Gore Jr | By David E Rosenbaum | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/boy-wins-right-to-sue-parents-for-separation.html | Boy Wins Right to Sue Parents for Separation | By Larry Rohter | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/ex-envoy-calls-indictment-a-shock.html | ExEnvoy Calls Indictment a Shock | By Dirk Johnson | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/house-votes-to-breach-1990-budget-act.html | House Votes to Breach 1990 Budget Act | By Adam Clymer | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/immune-cells-are-taught-to-kill-a-virus.html | Immune Cells Are Taught to Kill a Virus | By Gina Kolata | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/nature-it-turns-out-made-a-molecule-long-before-people-did.html | Nature It Turns Out Made a Molecule Long Before People Did | By Malcolm W Browne | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/private-sector-grants-given-for-a-new-breed-of-schools.html | PrivateSector Grants Given For a New Breed of Schools | By Karen de Witt | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-campaign-finances-where-the-soft-money-comes-from.html | THE 1992 CAMPAIGN Campaign Finances Where the Soft Money Comes From | By Stephen Labaton | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-looking-back-88-campaign-provided-hard-lessons-for-gore.html | THE 1992 CAMPAIGN Looking Back 88 Campaign Provided Hard Lessons for Gore | By Richard L Berke | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-news-analysis-behind-clinton-s-choice.html | THE 1992 CAMPAIGN News Analysis Behind Clintons Choice | By R W Apple Jr | TX 3-356438 | 1992-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-undeclared-candidate-perot-shifts-on-homosexuals-in-military.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Shifts on Homosexuals in Military | By Michael Kelly | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/bangkok-journal-a-tall-order-to-march-the-soldiers-out-of-politics.html | Bangkok Journal A Tall Order To March the Soldiers Out of Politics | By Philip Shenon | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/bush-vows-to-get-supplies-to-bosnia.html | BUSH VOWS TO GET SUPPLIES TO BOSNIA | By Andrew Rosenthal | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/don-t-liken-us-to-serbs-say-the-uneasy-croats.html | Dont Liken Us to Serbs Say the Uneasy Croats | By Michael T Kaufman | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/european-envoy-to-ask-balkan-leaders-to-talks.html | European Envoy to Ask Balkan Leaders to Talks | By Seth Faison Jr | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/fitful-pas-de-deux-talks-south-africa-while-stalled-shift-table-public-arena.html | A Fitful Pas de Deux Talks in South Africa While Stalled Shift From Table to the Public Arena | By Bill Keller | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/house-panel-urges-special-counsel-for-iraq-inquiry.html | House Panel Urges Special Counsel for Iraq Inquiry | By Elaine Sciolino | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/hunger-ebbs-in-sarajevo-but-fear-of-serbs-rises.html | Hunger Ebbs in Sarajevo but Fear of Serbs Rises | By John F Burns | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/jordan-starts-enforcing-sanctions-on-iraqi-trade-and-exports-of-oil.html | Jordan Starts Enforcing Sanctions On Iraqi Trade and Exports of Oil | By Chris Hedges | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/mexican-observers-say-state-elections-are-unfair.html | Mexican Observers Say State Elections Are Unfair | By Tim Golden | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/mugabe-s-aura-fades-as-drought-sears-zimbabwe.html | Mugabes Aura Fades as Drought Sears Zimbabwe | By Jane Perlez | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/newest-storm-in-nicaragua-anti-gay-law.html | Newest Storm in Nicaragua AntiGay Law | By Shirley Christian | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/rabin-weaves-a-parliamentary-majority.html | Rabin Weaves a Parliamentary Majority | By Clyde Haberman | TX 3-356438 | 1992-07-15 |
| 1992-07-10 | https://www.nytimes.com/1992/07/10/world/slowly-plan-to-aid-russia-gains-support-in-the-house.html | Slowly Plan to Aid Russia Gains Support in the House | By Thomas L Friedman | TX 3-356438 | 1992-07-15 |

| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/classical-music-in-review-749992.html | Classical Music in Review | By Allan Kozinn | TX 3-352719 | 1992-07-16 |
|---|---|---|---|---|---|
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/classical-music-in-review-750292.html | Classical Music in Review | By Allan Kozinn | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-dance-dedicated-to-glory-of-women.html | ReviewDance Dedicated To Glory Of Women | By Jack Anderson | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-jazz-kenny-barron-s-summer-sound.html | ReviewJazz Kenny Barrons Summer Sound | By Peter Watrous | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-music-rhythm-with-a-message-from-a-south-african-poet.html | ReviewMusic Rhythm With a Message From a South African Poet | By Jon Pareles | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-opera-kirov-s-national-style-before-homogenization.html | ReviewOpera Kirovs National Style Before Homogenization | By James R Oestreich | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-television-seeing-aids-patients-as-people-next-door.html | ReviewTelevision Seeing AIDS Patients As People Next Door | By John J OConnor | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/veronese-masterpiece-damaged-at-the-louvre.html | Veronese Masterpiece Damaged at the Louvre | By Marlise Simons | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/bonds-fall-despite-subdued-inflation.html | Bonds Fall Despite Subdued Inflation | By Kenneth N Gilpin | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-breeding-better-ketchup-tomato-tinkerers-plan-gene-altered-condiments.html | COMPANY NEWS Breeding a Better Ketchup Tomato Tinkerers Plan GeneAltered Condiments | By Barnaby J Feder | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-news-olympia-s-91-loss-is-1.76-billion.html | COMPANY NEWS Olympias 91 Loss Is 176 Billion | By Richard D Hylton | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-news-up-to-5000-job-cuts-set-by-douglas.html | COMPANY NEWS Up to 5000 Job Cuts Set By Douglas | By Kurt Eichenwald | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/federal-jury-orders-keating-to-pay-investors-3.3-billion.html | Federal Jury Orders Keating To Pay Investors 33 Billion | By Milt Freudenheim | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/further-limits-on-car-renters.html | Further Limits on Car Renters | By Matthew L Wald | TX 3-352719 | 1992-07-16 |

| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/patents-developing-foods-that-also-cure.html | Patents Developing Foods That Also Cure | By Edmund L Andrews | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/business/your-taxes-compliance-costs-of-disabilities-act.html | Your Taxes Compliance Costs Of Disabilities Act | By John H Cushman Jr | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/movies/review-film-when-2-worlds-collide-the-cartoon-vs-the-human.html | ReviewFilm When 2 Worlds Collide The Cartoon vs the Human | By Janet Maslin | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/news/bicycling-in-the-rain-a-clothing-line-geared-to-a-drier-trip.html | Bicycling in the Rain A Clothing Line Geared to a Drier Trip | By Barbara Lloyd | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/news/for-a-special-number-dial-800-vanity.html | For a Special Number Dial 800 VANITY | By Barry Meier | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/news/restaurant-tipping-many-fingers-make-light-pockets.html | Restaurant Tipping Many Fingers Make Light Pockets | By Bryan Miller | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/300-miles-from-rikers-a-place-for-easy-time.html | 300 Miles From Rikers a Place for Easy Time | By Francis X Clines | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/8-departments-proposals-for-layoffs-are-rejected.html | 8 Departments Proposals For Layoffs Are Rejected | By Jerry Gray | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/a-school-board-adjusts-to-being-bilingual.html | A School Board Adjusts to Being Bilingual | By Mary B W Tabor | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/about-new-york-when-a-wise-guy-is-the-principal.html | ABOUT NEW YORK When a Wise Guy Is the Principal | By Douglas Martin | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/au-pair-trial-is-not-the-end-of-arson-case.html | Au Pair Trial Is Not the End of Arson Case | By William Glaberson | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/bridge-243892.html | Bridge | By Alan Truscott | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/condom-plan-for-schools-is-upheld.html | Condom Plan For Schools Is Upheld | By Joseph Berger | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/convention-compromise-on-sleeping-in-the-parks.html | Convention Compromise On Sleeping in the Parks | By James Barron | TX 3-352719 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/hubbub-over-dead-birds-leads-to-arrest-jail-and-a-lawsuit.html | Hubbub Over Dead Birds Leads to Arrest Jail and a Lawsuit | By Selwyn Raab | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/lunches-at-19.92-put-4-stars-in-eyes-of-new-york-diners.html | Lunches at 1992 Put 4 Stars In Eyes of New York Diners | By Nadine Brozan | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/new-leadership-forms-in-a-crucible-of-violence.html | New Leadership Forms In a Crucible of Violence | By Maria Newman | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/request-for-lower-bail-refuse-in-case-of-strangled-teen-ager.html | Request for Lower Bail Refuse In Case of Strangled TeenAger | By Evelyn Nieves | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/richard-r-hough-of-bell-system-dies-at-74-with-wife-in-a-crash.html | Richard R Hough of Bell System Dies at 74 With Wife in a Crash | By Wolfgang Saxon | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/taystee-bakery-closes-bitterness-manufacturing-shift-leaves-flushing-workers.html | Taystee Bakery Closes in Bitterness Manufacturing Shift Leaves Flushing Workers Feeling Deserted Betrayed and Afraid | By Steven Lee Myers | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/weicker-projects-a-budget-surplus.html | Weicker Projects A Budget Surplus | By Andrew L Yarrow | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/campus-idealism-made-easy.html | Campus Idealism Made Easy | By H Keith H Brodie | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/invaded-by-insects.html | Invaded by Insects | By May Berenbaum | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/new-russia-old-lies.html | New Russia Old Lies | By Charles Gati | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/observer-uncle-pete-perot.html | Observer Uncle Pete Perot | By Russell Baker | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/opium-for-the-dwindling-masses.html | Opium for the Dwindling Masses | By Reuven Frank | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/baseball-local-hero-is-a-star-but-it-s-for-the-other-team.html | BASEBALL Local Hero Is a Star but Its for the Other Team | By Jack Curry | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/baseball-murray-staring-at-defeat-preserves-a-shred-of-the-mets-pride.html | BASEBALL Murray Staring at Defeat Preserves a Shred of the Mets Pride | By Joe Sexton | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/football-the-giants-introduce-their-summer-surprise.html | FOOTBALL The Giants Introduce Their Summer Surprise | By Gerald Eskenazi | TX 3-352719 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/get-up-and-go-lemond-finds-it-in-a-breakaway.html | Get Up and Go LeMond Finds It In a Breakaway | By Samuel Abt | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/golf-stockton-up-by-3-uses-direct-approach.html | GOLF Stockton Up By 3 Uses Direct Approach | By Jaime Diaz | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/harness-racing-in-upset-carlsbad-cam-takes-the-pace.html | HARNESS RACING In Upset Carlsbad Cam Takes The Pace | By Alex Yannis | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/olympics-gymnast-s-coaches-dispute-vote.html | OLYMPICS Gymnasts Coaches Dispute Vote | By Michael Janofsky | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/olympics-keeping-terrorism-at-bay-in-barcelona.html | OLYMPICS Keeping Terrorism at Bay in Barcelona | By Alan Riding | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/sports-of-the-times-a-native-son-s-hopeful-return.html | Sports of The Times A Native Sons Hopeful Return | By William C Rhoden | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/style/chronicle-798792.html | CHRONICLE | By Nadine Brozan | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/style/chronicle-799592.html | CHRONICLE | By Nadine Brozan | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/1992-campaign-democrats-clinton-says-gore-will-help-push-his-domestic-agenda.html | THE 1992 CAMPAIGN Democrats Clinton Says Gore Will Help Push His Domestic Agenda in Congress | By Gwen Ifill | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/1992-campaign-racial-politics-perot-brings-mixed-record-his-first-black-audience.html | THE 1992 CAMPAIGN Racial Politics Perot Brings Mixed Record To His First Black Audience | By Steven A Holmes | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/1992-campaign-running-mates-environment-issues-quayle-curbed-rules-gore-wrote.html | THE 1992 CAMPAIGN Running Mates On Environment Issues Quayle Curbed the Rules and Gore Wrote the Book | By David E Rosenbaum | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/court-overturns-conviction-of-exxon-valdez-s-captain.html | Court Overturns Conviction Of Exxon Valdezs Captain | By Timothy Egan | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/liver-transplant-passes-a-key-test.html | LIVER TRANSPLANT PASSES A KEY TEST | By Lawrence K Altman | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/naacp-is-assembling-wondering-about-its-future.html | NAACP Is Assembling Wondering About Its Future | By Peter Applebome | TX 3-352719 | 1992-07-16 |

| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/noriega-sentenced-to-40-years-in-jail-on-drug-charges.html | NORIEGA SENTENCED TO 40 YEARS IN JAIL ON DRUG CHARGES | By Larry Rohter | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/panel-divided-over-naming-abusers-of-house-post-office.html | Panel Divided Over Naming Abusers of House Post Office | By David Johnston | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/police-spying-charges-prompt-los-angeles-inquiry.html | Police Spying Charges Prompt Los Angeles Inquiry | By Seth Mydans | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-media-sound-bites-grow-at-cbs-then-vanish.html | THE 1992 CAMPAIGN Media Sound Bites Grow at CBS Then Vanish | By Richard L Berke | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-the-south-new-southern-strategy-democrats-want-it-back.html | THE 1992 CAMPAIGN The South New Southern Strategy Democrats Want It Back | By Peter Applebome | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-undeclared-candidate-perot-struggles-to-refocus-on-core-issues.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Struggles to Refocus on Core Issues | By Steven A Holmes | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-white-house-bush-rejects-sleaze-tv-ad-that-assails-clinton.html | THE 1992 CAMPAIGN White House Bush Rejects Sleaze TV Ad That Assails Clinton | By Richard L Berke | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/a-bas-anglais-from-now-on-it-s-the-law.html | A Bas Anglais From Now On Its the Law | By Alan Riding | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/fast-action-foreseen-on-israel-loan-aid.html | Fast Action Foreseen on Israel Loan Aid | By Clyde Haberman | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/hulda-journal-exodus-to-isolation-ethiopians-endure-hardships.html | Hulda Journal Exodus to Isolation Ethiopians Endure Hardships | By Joel Greenberg | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/nato-and-europe-tighten-sanctions-against-yugoslavs.html | NATO AND EUROPE TIGHTEN SANCTIONS AGAINST YUGOSLAVS | By Craig R Whitney | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/nigeria-s-monumental-steel-plant-nationalist-mission-or-colossal-mistake.html | Nigerias Monumental Steel Plant Nationalist Mission or Colossal Mistake | By Kenneth B Noble | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/out-of-serbian-hands-but-to-where.html | Out of Serbian Hands but to Where | By Judith Ingram | TX 3-352719 | 1992-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/pan-am-is-held-liable-by-jury-in-88-explosion.html | Pan Am Is Held Liable by Jury In 88 Explosion | By Arnold H Lubasch | TX 3-352719 | 1992-07-16 |
| 1992-07-11 | https://www.nytimes.com/1992/07/11/world/turkey-faces-moral-crisis-over-bosnia.html | Turkey Faces Moral Crisis Over Bosnia | By Alan Cowell | TX 3-352719 | 1992-07-16 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/classical-music-a-posteverything-booms.html | CLASSICAL MUSICA PostEverything Booms | By Richard Taruskin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/film-mama-i-drove-the-director-nuts.html | FILMMama I Drove the Director Nuts | By Michael Angeli | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/film-women-comics-stand-and-deliver.html | FILMWomen Comics Stand and Deliver | By Susie Linfield | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/film-women-comics-stand-and-deliver.html | FILMWomen Comics Stand and Deliver | By Susie Linfield | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | By Richard Taruskin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | By Richard Taruskin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | By Will Friedwald | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/theater-stripsearches-and-truths.html | THEATERStripSearches and Truths | By Jan Breslauer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/architecture-view-for-all-the-star-power-a-mixed-performance.html | ARCHITECTURE VIEW For All the Star Power a Mixed Performance | By Herbert Muschamp | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/art-view-remembering-the-good-times-in-ancient-egypt.html | ART VIEW Remembering The Good Times In Ancient Egypt | By John Russell | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/art-view-there-s-toulouse-lautrec-and-comics-too.html | ART VIEW Theres ToulouseLautrec and Comics Too | By Vicki Goldberg | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/arts-artifacts-the-whimsical-walking-stick-beyond-a-fashion-statement.html | ARTSARTIFACTS The Whimsical Walking Stick Beyond a Fashion Statement | By Rita Reif | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/dance-view-romeo-and-juliet-filtered-through-socialist-realism.html | DANCE VIEW Romeo and Juliet Filtered Through Socialist Realism | By Anna Kisselgoff | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/pop-music-handicapping-the-29-superstars.html | POP MUSIC Handicapping the 29 Superstars | By Jon Pareles | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/pop-music-marty-stuart-doesn-t-need-a-big-hat-to-be-country.html | POP MUSIC Marty Stuart Doesnt Need A Big Hat to Be Country | By Karen Schoemer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/record-briefs-087692.html | RECORD BRIEFS | By Sedgwick Clark | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/record-briefs-110492.html | RECORD BRIEFS | By Milo Miles | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/recordings-view-the-age-of-the-alto-remembered.html | RECORDINGS VIEW The Age of the Alto Remembered | By Jamie James | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/television-from-the-people-who-gave-you-the-bellamys.html | TELEVISION From the People Who Gave You The Bellamys | By David Finkle | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/the-candidates-as-culture-vultures.html | The Candidates as Culture Vultures | By Michael Kelly | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/video-view-after-the-uproar-what-has-sellars-done-for-mozart.html | VIDEO VIEW After the Uproar What Has Sellars Done for Mozart | By Kenneth Furie | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/an-astonished-man.html | An Astonished Man | By Serge Gavronsky | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/betryed-again-and-again.html | Betryed Again and Again | By Marie Brenner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/children-s-books-147092.html | CHILDRENS BOOKS | By Nora Kerr | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/dad-was-an-arsonist.html | Dad Was an Arsonist | By George Stade | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/declaring-war-on-welfare.html | Declaring War On Welfare | By J Anthony Lukas | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/evil-incarnate-is-a-guy-named-richie.html | Evil Incarnate Is a Guy Named Richie | By Louis B Jones | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/exhuming-a-dirty-joke.html | Exhuming a Dirty Joke | By John Vernon | TX 3-370881 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/he-found-50-billion-in-a-five-and-ten-cent-store.html | He Found 50 Billion in a FiveandTenCent Store | By Richard Lingeman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/he-is-a-few-of-his-favorite-things.html | He Is a Few of His Favorite Things | By Benedict Nightingale | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-fiction-573392.html | IN SHORT FICTION | By William Ferguson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-fiction.html | IN SHORT FICTION | By Harry Middleton | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-576892.html | IN SHORT NONFICTION | By Kenneth J Uva | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-577692.html | IN SHORT NONFICTION | By Karen Ray | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-578492.html | IN SHORT NONFICTION | By Marilyn Stasio | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-her-brilliant-but-brief-career.html | IN SHORT NONFICTION Her Brilliant but Brief Career | ROSEMARY RANCK | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/meese-for-the-defense.html | Meese for the Defense | By Norman Ornstein | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/mein-kampf-and-the-plays-of-szekspir-adventures-in-the-polish-book.html | Mein Kampf and the Plays of Szekspir Adventures in the Polish Book Trade | By Anna Husarska | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/no-girl-should-be-without-one.html | No Girl Should Be Without One | By Jessica Benjamin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/pursued-by-nazis-and-other-demons.html | Pursued by Nazis and Other Demons | By John Simon | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/same-house-new-address.html | Same House New Address | By Noel Perrin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/save-the-children.html | Save the Children | By Joseph Shenker | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/sometimes-it-s-like-being-a-dodger-fan.html | Sometimes Its Like Being a Dodger Fan | By Robert Siegel | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/stop-dancing-or-ill-flog-myself.html | Stop Dancing or Ill Flog Myself | By Patricia Nelson Limerick | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/the-ones-we-left-behind.html | The Ones We Left Behind | By Samuel G Freedman | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/tv-without-guilt.html | TV Without Guilt | By Joan Shelley Rubin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/waiting-for-noahs-flood.html | Waiting for Noahs Flood | By Blanche DAlpuget | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/was-there-anything-he-couldnt-do.html | Was There Anything He Couldnt Do | By Alfred Kazin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/books/will-truckbox-al-make-the-team.html | Will Truckbox Al Make the Team | By Fannie Flagg | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/a-nations-recycling-law-puts-businesses-on-the-spot.html | A Nations Recycling Law Puts Businesses on the Spot | By Ferdinand Protzman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/all-about-ready-to-assemble-furniture-as-easy-as-joining-a-to-b-and-c-to-d.html | All AboutReadytoAssemble Furniture As Easy as Joining A to B and C to D | By Emily M Bernstein | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/at-work-when-the-subject-is-harassment.html | At Work When the Subject Is Harassment | By Barbara Presley Noble | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/blitz-hits-small-studio-pix.html | Blitz Hits SmallStudio Pix | By Geraldine Fabrikant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/business-diary-july-5-10.html | Business DiaryJuly 510 | By Joel Kurtzman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/chrysler-s-new-l-h-as-in-last-hope.html | Chryslers New LH as in Last Hope | By Doron P Levin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/forum-a-subaru-ad-that-should-be-buried.html | FORUMA Subaru Ad That Should Be Buried | By David Essertier | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/forum-big-steels-suicidal-attack-on-imports.html | FORUMBig Steels Suicidal Attack on Imports | By James Bovard | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/forum-easing-the-way-for-young-companies.html | FORUMEasing the Way for Young Companies | By James R Jones | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-a-new-president-signs-on-at-a-downsized-dataquest.html | Making a Difference A New President Signs On At a Downsized Dataquest | By Lawrence M Fisher | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-mr-cutler-s-gift-to-pc-users.html | Making a Difference Mr Cutlers Gift to PC Users | By Lawrence M Fisher | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-playing-hardball-in-oil-s-big-leagues.html | Making a Difference Playing Hardball in Oils Big Leagues | By Allen R Myerson | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-trading-in-saab-for-opel.html | Making a DifferenceTrading In Saab for Opel | By Ferdinand Protzman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/market-watch-savings-bonds-a-great-deal-at-6-percent.html | MARKET WATCH Savings Bonds A Great Deal At 6 Percent | By Floyd Norris | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/mutual-funds-bargain-look-in-closed-end-munis.html | Mutual Funds Bargain Look in ClosedEnd Munis | By Carole Gould | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/mutual-funds-fed-gives-money-funds-a-lift.html | Mutual Funds Fed Gives Money Funds a Lift | By Carole Gould | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/networking-documentation-it-s-often-better-to-go-buy-a-book.html | Networking Documentation Its Often Better to Go Buy a Book | By Stephen C Miller | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/tech-notes-de-icing-as-easy-as-a-car-wash.html | Tech Notes Deicing as Easy as a Car Wash | By Agis Salpukas | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/technology-getting-nuclear-plants-down-to-size.html | Technology Getting Nuclear Plants Down to Size | By Matthew L Wald | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/the-executive-computer-a-computer-or-not-apple-readies-its-newton.html | The Executive Computer A Computer or Not Apple Readies Its Newton | By Peter H Lewis | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/the-executive-life-charity-season-begins-at-the-head-table.html | The Executive LifeCharity Season Begins At the Head Table | By Barbara Lyne | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/the-unquiet-future-of-commercial-health-insurance.html | The Unquiet Future of Commercial Health Insurance | By Milt Freudenheim | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/wall-street-hidden-compensation-in-fortune-s-survey.html | Wall Street Hidden Compensation in Fortunes Survey | By Alison Leigh Cowan | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/wall-street-is-there-a-future-for-dissidents.html | Wall Street Is There a Future for Dissidents | By Alison Leigh Cowan | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/world-markets-a-bet-that-the-worst-is-over-in-japan.html | World Markets A Bet That the Worst Is Over in Japan | By Jonathan Fuerbringer | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/business/your-own-account-how-much-is-enough-for-medigap.html | Your Own AccountHow Much Is Enough for Medigap | By Mary Rowland | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/a-tale-of-two-swimmers.html | A Tale of Two Swimmers | By Patricia Lear | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/faded-glory.html | Faded Glory | By Arthur Schlesinger Jr | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/fitness-fit-for-the-road.html | FITNESS Fit for the Road | By Hal Rubenstein | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/food-sonoma-dreamin.html | FOOD Sonoma Dreamin | By Molly ONeill | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/hers.html | HERS | By Marion Hart | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/on-language-perotmania-vs-perotphobia.html | ON LANGUAGE Perotmania vs Perotphobia | By William Safire | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/walk-a-little-faster.html | Walk a Little Faster | By Douglas Martin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/film-isn-t-that-what-s-her-name-the-star.html | FILM Isnt That WhatsHerName the Star | By Allen Barra | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/film-view-a-league-where-eddie-can-t-play.html | FILM VIEW A League Where Eddie Cant Play | By Janet Maslin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/4-priests-in-queens-are-robbed-by-a-gunman-in-their-driveway.html | 4 Priests in Queens Are Robbed By a Gunman in Their Driveway | By Dennis Hevesi | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/60-s-coalition-falls-victim-to-90-s-sensibilities.html | 60s Coalition Falls Victim to 90s Sensibilities | By James Feron | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-cold-war-chapter-closes-in-state.html | A Cold War Chapter Closes in State | By Dieter Stanko | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-la-carte-a-diner-with-a-difference.html | A la Carte A Diner With a Difference | By Richard Jay Scholem | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-purchase-agreement-for-jay-land.html | A Purchase Agreement for Jay Land | By Tessa Melvin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-question-of-identity.html | A Question of Identity | By Sam Howe Verhovek | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-skit-on-bias-dont-yell-at-me.html | A Skit on Bias Dont Yell at Me | By Sandra Gardner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-outdoor-home-for-sculpture.html | ART Outdoor Home for Sculpture | By Vivien Raynor | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-review-diverse-study-of-the-landscape.html | ART REVIEWDiverse Study of the Landscape | By Helen A Harrison | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-the-colt-four-of-hartford-from-guns-to-brushes.html | ARTThe Colt Four of Hartford From Guns to Brushes | By William Zimmer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-utilitarian-objects-larger-than-life-and-in-meaningful-color.html | ART Utilitarian Objects Larger Than Life and in Meaningful Color | By Vivien Raynor | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/arts-group-bends-to-musical-swings.html | Arts Group Bends to Musical Swings | By Barbara Delatiner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/atlantic-city-aim-baseball.html | Atlantic City Aim Baseball | By Philip Wechsler | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/barnegat-light-journal-where-strangers-become-friends.html | BARNEGAT LIGHT JOURNAL Where Strangers Become Friends | By Brooke Tarabour | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/bridgeport-tries-cleaning-its-streets-and-its-image.html | Bridgeport Tries Cleaning Its Streets and Its Image | By Richard Weizel | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/brooklyn-s-shepherd-shakes-up-the-flock.html | Brooklyns Shepherd Shakes Up the Flock | By Ari L Goldman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/children-cross-the-tracks-embracing-other-side.html | Children Cross the Tracks Embracing Other Side | By Richard Weizel | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/children-help-create-a-dream-house.html | Children Help Create a Dream House | By Sally Friedman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/connecticut-guide-177592.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/connecticut-q-a-dr-james-tobin-the-hard-sell-of-the-state-income-tax.html | CONNECTICUT QA DR JAMES TOBIN The Hard Sell of the State Income Tax | By Nancy Polk | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/crafts-the-battleship-the-rabbit-and-other-ideas-for-serving-soup.html | CRAFTS The Battleship the Rabbit and Other Ideas for Serving Soup | By Betty Freudenheim | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/creating-postcards-not-just-for-tourists.html | Creating Postcards Not Just for Tourists | By Joyce Jones | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dance-moderndance-companies-strive-to-maintain-their-niche.html | DANCEModernDance Companies Strive to Maintain Their Niche | By Barbara Gilford | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/delegates-prepare-for-the-convention.html | Delegates Prepare For the Convention | By Joan Swirsky | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/democratic-delegates-anticipate-the-people-the-politics-the-parties.html | Democratic Delegates Anticipate the People the Politics the Parties | By Lynne Ames | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-a-seasonal-menu-with-eclectic-choices.html | DINING OUTA Seasonal Menu With Eclectic Choices | By Anne Semmes | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-darien-gets-a-new-chinese-restaurant.html | DINING OUT Darien Gets a New Chinese Restaurant | By Patricia Brooks | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-excellent-fare-good-looks-all-around.html | DINING OUT Excellent Fare Good Looks All Around | By Joanne Starkey | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-italian-fare-with-a-view-in-brewster.html | DINING OUTItalian Fare With a View in Brewster | By M H Reed | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-211592.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-211593.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-332092.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-332093.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-446492.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-453492.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-453493.html | FOOD Grilled Tuna With a Sauce and Two Salads | By Florence Fabricant | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-031792.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-222492.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-296493.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-296494.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-31793.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-728092.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-728093.html | GARDENING Spare the Shears and Spoil the Yard | By Joan Lee Faust | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gop-in-harmony-democrats-divided-on-congress-races.html | GOP in Harmony Democrats Divided On Congress Races | By Stewart Ain | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/hispanic-influx-being-felt-on-east-end.html | Hispanic Influx Being Felt on East End | By Thomas Clavin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/hiv-infecting-more-in-high-school.html | HIV Infecting More in High School | By Linda Saslow | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-244192.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-244193.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-285292.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-773792.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-773793.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-894192.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-894193.html | HOME CLINIC Removing Stairway Wall | By John Warde | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/imaginary-town-is-real-life-for-troubled-children.html | Imaginary Town Is Real Life for Troubled Children | By Lynda Richardson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/journey-of-reconciliation-for-south-african-priest.html | Journey of Reconciliation For South African Priest | By Tony Howarth | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/lean-times-not-at-the-specialty-grocer.html | Lean Times Not at the Specialty Grocer | By Penny Singer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/limitedaccess-plan-weighed-for-robins-i.html | LimitedAccess Plan Weighed for Robins I | By John Rather | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/long-island-journal-270492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/long-island-q-a-ron-carner-mobilizing-american-athletes-for-the.html | Long Island Q  A Ron CarnerMobilizing American Athletes for the Maccabiah Games | By Bea Tusiani | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/morris-pesin-80-civic-watchdog-who-founded-liberty-state-park.html | Morris Pesin 80 Civic Watchdog Who Founded Liberty State Park | By Bruce Lambert | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/music-brass-band-brings-the-1890s-back-to-life.html | MUSICBrass Band Brings the 1890s Back to Life | By Rena Fruchter | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/music-russian-composers-featured-in-festival-s-opening.html | MUSIC Russian Composers Featured in Festivals Opening | By Robert Sherman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/music-summer-festivals-move-into-parks.html | MUSIC Summer Festivals Move Into Parks | By Robert Sherman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/new-jersey-q-a-wilson-beebe-jr-funerals-and-government-regulations.html | New Jersey Q  A Wilson Beebe Jr Funerals and Government Regulations | By Joyce Jones | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/new-moves-planned-on-bias-crimes.html | New Moves Planned on Bias Crimes | By Sandra Gardner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/no-more-nice-girls-in-angry-droves-radical-feminists-just-want-to-have-impact.html | No More Nice Girls In Angry Droves Radical Feminists Just Want to Have Impact | By Catherine S Manegold | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/on-fire-island-groupers-confront-nos.html | On Fire Island Groupers Confront Nos | By Mary L Raffalli | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/on-sunday-tend-a-garden-pay-the-price-a-legal-story.html | On Sunday Tend a Garden Pay the Price A Legal Story | By Michael Winerip | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/one-mans-continuing-battle-against-obesity.html | One Mans Continuing Battle Against Obesity | By Linda Lynwander | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/police-accelerate-efforts-to-expand-their-presence-in-washington-heights.html | Police Accelerate Efforts to Expand Their Presence in Washington Heights | By James Dao | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/police-officer-is-killed-by-hit-and-run-driver.html | Police Officer Is Killed By HitandRun Driver | By John T McQuiston | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/political-notes-a-tighter-gop-grip-on-the-senate-in-albany.html | POLITICAL NOTES A Tighter GOP Grip on the Senate in Albany | By Sam Howe Verhovek | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/prison-pets-dont-judge-their-masters.html | Prison Pets Dont Judge Their Masters | By Christine Kotrba | TX 3-370881 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/shared-streets-crossed-paths-and-a-death.html | Shared Streets Crossed Paths and a Death | By David Gonzalez With Jane Fritsch | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/shore-towns-dread-release-of-mentally-ill.html | Shore Towns Dread Release of Mentally Ill | By Jon Nordheimer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/showdown-looms-on-sports-betting.html | Showdown Looms on Sports Betting | By Jay Romano | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/slaves-merchants-and-crafters-18thcentury-trade-is-explored.html | Slaves Merchants and Crafters 18thCentury Trade Is Explored | By Bess Liebenson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/souvenir-scavengers-give-new-meaning-to-restaurant-takeout.html | Souvenir Scavengers Give New Meaning to Restaurant Takeout | By Bill Ryan | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/st-james-mounts-campaign-to-save-its-1873-rail-station.html | St James Mounts Campaign To Save Its 1873 Rail Station | By Michael Kornfeld | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/stitches-in-time-college-exhibition-features-historic-quilts.html | Stitches in Time College Exhibition Features Historic Quilts | By Roberta Hershenson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/tenants-seek-black-muslim-guards-at-project-in-queens.html | Tenants Seek Black Muslim Guards at Project in Queens | By Joseph P Fried | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/the-turtle-has-slow-but-steady-comeback.html | The Turtle Has Slow But Steady Comeback | By Sam Libby | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/the-view-from-the-circus-muddy-cornfields-cannot-dim-a-ringmasters.html | THE VIEW FROM THE CIRCUSMuddy Cornfields Cannot Dim A Ringmasters Exuberance | By Barbara W Carlson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/the-view-from-yorktown-heights-westchester-wildlife-jousts-with-the.html | THE VIEW FROM YORKTOWN HEIGHTSWestchester Wildlife Jousts With the System Not Just Nature | By Lynne Ames | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/theater-from-juilliard-to-shakespeare-at-a-pond.html | THEATER From Juilliard to Shakespeare at a Pond | By Alvin Klein | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/theater-husbands-wives-friends-and-lovers.html | THEATER Husbands Wives Friends and Lovers | By Alvin Klein | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/theater-review-the-hit-parade-of-broadway.html | THEATER REVIEW The Hit Parade of Broadway | By Leah D Frank | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/threats-used-to-push-jobs-for-minorities.html | Threats Used To Push Jobs for Minorities | By Donatella Lorch | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/town-halls-catch-up-by-closing-down.html | Town Halls Catch Up by Closing Down | By Fred Musante | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/town-tries-to-cope-with-environmental-rules-and-a-turtle.html | Town Tries to Cope With Environmental Rules and a Turtle | By Richard D Smith | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/vandalism-periling-setauket-beach-area.html | Vandalism Periling Setauket Beach Area | By Vivien Kellerman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/walks-to-take-when-watching-for-birds.html | Walks to Take When Watching for Birds | By Merri Rosenberg | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/westchester-guide-396492.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/westchester-qa-latik-harris-graduating-from-drugs-to-selfesteem.html | WESTCHESTER QA LATIK HARRISGRADUATING FROM DRUGS TO SELFESTEEM | By Donna Greene | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/wine-selections-to-enhance-creole-and-cajun-food.html | WINESelections to Enhance Creole and Cajun Food | By Geoff Kalish | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/with-au-pair-acquitted-focus-turns-to-the-police.html | With Au Pair Acquitted Focus Turns to the Police | By William Glaberson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/worried-by-ridership-figures-metro-north-is-trying-harder.html | Worried by Ridership Figures MetroNorth Is Trying Harder | By Elsa Brenner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/foreign-affairs-how-to-get-the-job-done.html | Foreign Affairs How to Get the Job Done | By Leslie H Gelb | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/public-private-the-standard-bearers.html | Public  Private The Standard Bearers | By Anna Quindlen | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/survival-of-the-loudest.html | Survival of the Loudest | By Nicholas Lemann | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/commercial-property-regional-competition-david-westchester-beat-goliath.html | Commercial Property Regional Competition How David Westchester Beat Goliath Connecticut | By Mary McAleer Vizard | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/focus-a-nevada-solution-for-a-sputtering-track.html | FOCUSA Nevada Solution for a Sputtering Track | By Michael Henle | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/focus-las-vegas-on-a-failed-track-a-romanstyle-mall.html | Focus Las VegasOn a Failed Track a RomanStyle Mall | By Michael Henle | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/if-youre-thinking-of-living-in-mount-kisco.html | If Youre Thinking of Living in Mount Kisco | By Joseph P Griffith | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-long-island-turning-a-hempstead-loss-into-an-asset.html | In the Region Long IslandTurning a Hempstead Loss Into an Asset | By Diana Shaman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-new-jersey-office-building-sales-take-slight-uptick.html | In the Region New JerseyOffice Building Sales Take Slight Uptick | By Rachelle Garbarine | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-westchester-and-connecticut-in-westchester-new.html | In the Region Westchester and ConnecticutIn Westchester New Affordable Housing | By Joseph P Griffith | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/ithaca-pursues-frat-house-code-violators.html | Ithaca Pursues FratHouse Code Violators | By Davidson Goldin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/new-federal-law-for-the-disabled-slow-to-take-hold.html | New Federal Law For the Disabled Slow to Take Hold | By Nick Ravo | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/northeast-notebook-foxboro-mass-skanska-turns-to-starters.html | NORTHEAST NOTEBOOK Foxboro MassSkanska Turns To Starters | By Susan Diesenhouse | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/northeast-notebook-jay-vt-a-ski-resort-about-to-grow.html | NORTHEAST NOTEBOOK Jay VtA Ski Resort About to Grow | By Susan Youngwood | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/northeast-notebook-washington-two-memorials-to-holocaust.html | NORTHEAST NOTEBOOK WashingtonTwo Memorials To Holocaust | By Fran Rensbarger | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/q-and-a-166092.html | Q and A | By Shawn G Kennedy | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/streetscapes-pennsylvania-station-on-preservation-i-told-you-so.html | Streetscapes Pennsylvania Station On Preservation I Told You So | By Christopher Gray | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/talking-co-op-voting-retaining-a-firm-for-elections.html | Talking Coop Voting Retaining A Firm for Elections | By Andree Brooks | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/about-cars-for-mazda-the-busy-road-to-success.html | ABOUT CARS For Mazda the Busy Road to Success | By Marshall Schuon | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/backtalk-brooklyn-colleges-lesson-turf-isnt-greener-in-division-i.html | BACKTALKBrooklyn Colleges Lesson Turf Isnt Greener in Division I | By Charles Tobey | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/barcelona-profile-4th-time-around-and-still-paddling.html | BARCELONA PROFILE 4th Time Around and Still Paddling | By William N Wallace | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-reds-refuse-to-play-overconfidence-game.html | BASEBALL Reds Refuse to Play Overconfidence Game | By Claire Smith | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-soaring-to-the-stars-on-another-burst-of-k-s.html | BASEBALL Soaring to the Stars on Another Burst of Ks | By Joe Sexton | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-wrong-numbers.html | BASEBALL Wrong Numbers | By Ira Berkow | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-yankees-spoil-the-memories.html | BASEBALL Yankees Spoil the Memories | By Jack Curry | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-yanks-101-showalter-presiding.html | BASEBALL Yanks 101 Showalter Presiding | By Jack Curry | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/cycling-making-a-breakaway-with-the-yellow-jersey.html | CYCLING Making a Breakaway With the Yellow Jersey | By Samuel Abt | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/football-jets-hope-off-season-steps-mean-strides-in-standing.html | FOOTBALL Jets Hope OffSeason Steps Mean Strides in Standing | By Timothy W Smith | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/golf-senior-gets-birthday-gift-of-a-lead.html | GOLF Senior Gets Birthday Gift Of a Lead | By Jaime Diaz | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/harness-racing-fuzzy-finish-at-yonkers-is-declared-a-dead-heat.html | HARNESS RACING Fuzzy Finish at Yonkers Is Declared a Dead Heat | By Alex Yannis | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/horse-racing-two-thirds-of-a-tiara-for-turnback-the-alarm.html | HORSE RACING TwoThirds of a Tiara For Turnback the Alarm | By Joseph Durso | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/notebook-don-t-feel-left-out-join-the-all-dud-team.html | NOTEBOOK Dont Feel Left Out Join the AllDud Team | By Murray Chass | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/outdoors-nighttime-is-the-right-time-for-fly-fishers-seeking-bass.html | OUTDOORS Nighttime Is the Right Time For Fly Fishers Seeking Bass | By Nelson Bryant | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-of-the-times-new-york-s-lone-star-season.html | Sports of The Times New Yorks Lone Star Season | By Dave Anderson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/tennis-immortalized-at-29-and-looking-back.html | TENNIS Immortalized at 29 And Looking Back | By Robin Finn | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/tv-sports-a-second-cheer-for-dear-old-baseball.html | TV SPORTS A Second Cheer For Dear Old Baseball | BY Richard Sandomir | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/est-sellers-short-cuts-easy-does-it.html | BEST SELLERS Short Cuts Easy Does It | BY Elaine Louie | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/bridge-a-winning-couple-one-at-a-time.html | BRIDGE A Winning Couple One at a Time | By Alan Truscott | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/camera-from-an-old-pro-a-new-trick-or-two.html | CAMERA From an Old Pro A New Trick or Two | By John Durniak | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/chess-3-ex-soviet-republics-dominate-at-olympiad.html | CHESS 3 ExSoviet Republics Dominate at Olympiad | By Robert Byrne | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/cuttings-for-a-bounty-keep-on-sowing.html | CUTTINGS For a Bounty Keep On Sowing | By Anne Raver | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-a-subway-party-with-an-above-ground-ending.html | EGOS  IDS A Subway Party With an AboveGround Ending | By Degen Pener | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-and-what-will-you-be-doing-this-week.html | EGOS  IDS And What Will You Be Doing This Week | By Degen Pener | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-talk-to-you-later-uncle-ted.html | EGOS  IDS Talk to You Later Uncle Ted | By Degen Pener | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-the-latest-rivers-gossip.html | EGOS  IDS The Latest Rivers Gossip | By Degen Pener | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/foraging-liberte-egalite-and-a-sale.html | FORAGING Liberte Egalite And a Sale | By Cara Greenberg | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/out-there-berlin-catch-a-rave.html | OUT THERE BERLINCatch a Rave | By Melissa Drier | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/aying-the-piper.html | Paying the Piper | By Scott Cohen | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/stamps-modern-mail-makes-history-a-current-event.html | STAMPS Modern Mail Makes History a Current Event | By Barth Healey | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/sunday-diner-feel-like-ishmael-go-to-sloppy-louies.html | SUNDAY DINERFeel Like Ishmael Go to Sloppy Louies | By Liz Logan | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/the-fifth-deadly-sin.html | The Fifth Deadly Sin | By Bryan Miller | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/the-night-patriots-indoors.html | THE NIGHT Patriots Indoors | By Bob Morris | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/the-sexes-i-need-you-you-need-me.html | THE SEXES I Need You You Need Me | By Suzanne Slesin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/thing-credentials.html | THING Credentials | By Bruce Weber | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/style/vows-cara-london-and-eric-sirota.html | VOWS Cara London and Eric Sirota | By Lois Brady | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/theater/sunday-view-the-minefields-in-monologues.html | SUNDAY VIEW The Minefields In Monologues | By David Richards | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/theater/theater-a-brazilian-legend-comes-to-new-york-as-a-monster-mom.html | THEATER A Brazilian Legend Comes to New York As a Monster Mom | By Robert Myers | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/theater/theater-discovering-family-values-at-falsettos.html | THEATER Discovering Family Values at Falsettos | By Frank Rich | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/a-hideaway-in-the-madeiras.html | A Hideaway in the Madeiras | By Judith Matloff | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/botswana-s-elephant-country.html | Botswanas Elephant Country | By Jane Perlez | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/country-music-boom-town-in-the-ozarks.html | Country Music Boom Town In the Ozarks | By Tom Weil | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/from-great-chefs-new-offspring.html | From Great Chefs New Offspring | By Patricia Wells | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/los-angeles-tourism-after-the-riots.html | Los Angeles Tourism After the Riots | By Robert Reinhold | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/not-too-far-from-the-madding-crowd.html | Not Too Far From The Madding Crowd | By Susan Allen Toth | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/practical-traveler-how-customs-keeps-shoppers-honest.html | PRACTICAL TRAVELER How Customs Keeps Shoppers Honest | By Betsy Wade | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/q-and-a-547092.html | Q and A | By Carl Sommers | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/taking-the-pastoral-path-out-of-paris.html | Taking the Pastoral Path Out of Paris | By Douglas Lavin | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/the-sights-beneath-the-sidewalks.html | The Sights Beneath the Sidewalks | By Alan Riding | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Isabel Wilkerson | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-candidate-s-record-congress-gore-has-reputation-for-taking-long.html | THE 1992 CAMPAIGN Candidates Record In Congress Gore Has a Reputation for Taking the Long View | By Adam Clymer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-convention-hoops-gone-hoopla-begins-democrats-are-given-party.html | THE 1992 CAMPAIGN The Convention Hoops Gone Hoopla Begins Democrats Are Given a Party | By James Barron | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-delegates-below-podium-democratic-nobodies-are-kaleidoscope.html | THE 1992 CAMPAIGN Delegates Below the Podium Democratic Nobodies Are a Kaleidoscope of Somebodies | By Wayne King | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-hometown-clinton-gore-choose-postcard-setting-extol-traditional.html | THE 1992 CAMPAIGN Hometown Clinton and Gore Choose Postcard Setting to Extol Traditional American Values | By Roberto Suro | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-road-nomination-while-others-shrank-race-clinton-clung-dream.html | THE 1992 CAMPAIGN Road to the Nomination While Others Shrank From the Race Clinton Clung to Dream of Presidency | By Robin Toner | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-then-now-new-york-city-decade-older-has-great-many-new-wrinkles.html | THE 1992 CAMPAIGN Then and Now New York City a Decade Older Has a Great Many New Wrinkles | By Martin Gottlieb | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/a-risky-step-for-new-chief.html | A Risky Step for New Chief | By Seth Mydans | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/by-any-other-name-junk-mail.html | By Any Other Name Junk Mail | By Barth Healey | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/church-s-land-deal-stirs-call-for-inquiry.html | Churchs Land Deal Stirs Call for Inquiry | By Peter Steinfels | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/in-iran-contra-inquiry-new-interest-in-reagan-aides-actions.html | In IranContra Inquiry New Interest in Reagan Aides Actions | By David Johnston | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/in-profit-search-postal-service-goes-mailer-friendly.html | In Profit Search Postal Service Goes MailerFriendly | By Barth Healey | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/on-louisiana-s-future-governor-deals-from-past.html | On Louisianas Future Governor Deals From Past | By Peter Applebome | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/school-panel-rejects-foreign-accent-curb.html | School Panel Rejects ForeignAccent Curb | AP | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/some-us-officials-remain-skeptical-on-trade-progress.html | SOME US OFFICIALS REMAIN SKEPTICAL ON TRADE PROGRESS | By Keith Bradsher | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-democrats-democrats-gather-to-reshape-image-and-crown-clinton.html | THE 1992 CAMPAIGN Democrats DEMOCRATS GATHER TO RESHAPE IMAGE AND CROWN CLINTON | By R W Apple Jr | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-media-cutbacks-in-network-broadcasts-leave-room-for-newcomers.html | THE 1992 CAMPAIGN Media Cutbacks in Network Broadcasts Leave Room for Newcomers | By Richard L Berke | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-on-the-sidelines-cuomo-at-peace-with-decision-on-presidency.html | THE 1992 CAMPAIGN On the Sidelines Cuomo at Peace With Decision On Presidency | By Kevin Sack | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-racial-politics-perot-speech-gets-cool-reception-at-naacp.html | THE 1992 CAMPAIGN Racial Politics Perot Speech Gets Cool Reception at NAACP | By Peter Applebome | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-the-city-a-city-welcome-palm-up-to-democratic-delegates.html | THE 1992 CAMPAIGN The City A City Welcome Palm Up To Democratic Delegates | By Francis X Clines | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-undeclared-candidate-perot-taps-black-minister.html | THE 1992 CAMPAIGN Undeclared Candidate Perot Taps Black Minister | By Todd S Purdum | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/conversations-nancy-wackstein-memo-to-democrats-housing-won-t-solve-homelessness.html | ConversationsNancy Wackstein Memo to Democrats Housing Wont Solve Homelessness | By Celia Dugger | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/donkey-s-years-is-there-room-at-the-top-for-democrats.html | Donkeys Years Is There Room At the Top For Democrats | By R W Apple Jr | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/ideas-trends-and-now-for-something-substantially-different-digital-tv.html | IDEAS  TRENDS And Now for Something Substantially Different Digital TV | By Edmund L Andrews | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/ideas-trends-the-right-to-intervene-for-a-humanitarian-cause.html | IDEAS  TRENDS The Right to Intervene for a Humanitarian Cause | By Paul Lewis | TX 3-370881 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-aftermath-tailhook-pentagon-s-accountant-takes-over-troubled-navy.html | JULY 511 Aftermath of Tailhook The Pentagons Accountant Takes Over a Troubled Navy | By Eric Schmitt | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-cancer-controversy-an-appeals-court-ruling-would-ban-35-pesticides.html | JULY 511 Cancer Controversy An Appeals Court Ruling Would Ban 35 Pesticides | By Keith Schneider | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-dead-threads.html | JULY 511 Dead Threads | By Woody Hochswender | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-it-s-a-warning-a-wiretap-of-computers-leads-to-arrest-of-hackers.html | JULY 511 Its a Warning A Wiretap of Computers Leads to Arrest of Hackers | By Anthony Ramirez | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-relax-fans-baseball-s-logic-is-in-the-mind-of-the-logician.html | JULY 511 Relax Fans Baseballs Logic Is In the Mind of the Logician | By Bruce Weber | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-rockefeller-vs-d-amato-a-powerful-political-name-reappears-in-new-york.html | JULY 511 Rockefeller vs DAmato A Powerful Political Name Reappears in New York | By Todd S Purdum | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-very-bare-cupboard-house-votes-its-wishes-but-its-budget-constraints.html | JULY 511 A Very Bare Cupboard The House Votes Its Wishes But Its Budget Constraints Deny the Usual Pleasures | By Adam Clymer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11.html | JULY 511 | By Jerry Gray | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-nation-laid-off-bosses-scramble-in-a-changing-world.html | THE NATION LaidOff Bosses Scramble in A Changing World | By Felicity Barringer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-nation-what-hidden-costs-in-spreading-the-insurance-risk.html | THE NATION What Hidden Costs in Spreading the Insurance Risk | By Peter Passell | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-world-a-serb-fighting-serbs-defends-sarajevo.html | THE WORLD A Serb Fighting Serbs Defends Sarajevo | By John F Burns | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-world-irresolute-meetings-chip-away-at-summitry-s-stature.html | THE WORLD Irresolute Meetings Chip Away at Summitrys Stature | By Craig R Whitney | TX 3-370881 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-world-russians-line-up-for-gas-as-refineries-sit-on-cheap-oil.html | THE WORLD Russians Line Up for Gas as Refineries Sit On Cheap Oil | By Louis Uchitelle | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/trying-to-contain-anarchy-as-some-nations-build-the-past-devours-others.html | Trying to Contain Anarchy As Some Nations Build the Past Devours Others | By Thomas L Friedman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/when-love-is-blind-but-so-is-justice.html | When Love Is Blind but So Is Justice | By Jan Hoffman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/ambassador-to-moscow-returns-to-lobby-house-for-russian-aid.html | Ambassador to Moscow Returns To Lobby House for Russian Aid | By Steven Erlanger | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/chilean-leader-seeks-to-limit-army-s-power.html | Chilean Leader Seeks to Limit Armys Power | By Nathaniel C Nash | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/domestic-problems-hurt-rising-stature-of-egypt.html | Domestic Problems Hurt Rising Stature of Egypt | By Chris Hedges | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/group-is-formed-to-defend-east-german-interests.html | Group Is Formed to Defend East German Interests | By Stephen Kinzer | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/nicaraguan-money-scandal-threatens-a-chamorro-ally.html | Nicaraguan Money Scandal Threatens a Chamorro Ally | By Shirley Christian | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/point-of-attack-for-mexico-s-retooled-party-machine-the-leftist-stronghold.html | Point of Attack for Mexicos Retooled Party Machine The Leftist Stronghold | By Tim Golden | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/rabin-filling-cabinet-picks-peres-as-his-foreign-minister.html | Rabin Filling Cabinet Picks Peres as His Foreign Minister | By Clyde Haberman | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/rural-cuba-speaks-up-for-castro.html | Rural Cuba Speaks Up for Castro | By Howard W French | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/serbs-assaulting-last-stronghold-in-bosnia-s-east.html | Serbs Assaulting Last Stronghold In Bosnias East | By John F Burns | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/un-observers-delay-visit-to-somalia.html | UN Observers Delay Visit to Somalia | By Jane Perlez | TX 3-370881 | 1992-08-17 |
| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/us-team-going-to-moscow-to-push-joint-missile-defense.html | US Team Going to Moscow To Push Joint Missile Defense | By Michael R Gordon | TX 3-370881 | 1992-08-17 |

| 1992-07-12 | https://www.nytimes.com/1992/07/12/world/violence-in-gaza-pits-arab-vs-arab.html | VIOLENCE IN GAZA PITS ARAB VS ARAB | By Clyde Haberman | TX 3-370881 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/dance-in-review-246392.html | Dance in Review | By Jennifer Dunning | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/dance-in-review-502092.html | Dance in Review | By Jennifer Dunning | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/review-dance-mark-morris-on-dreams-and-death.html | ReviewDance Mark Morris on Dreams and Death | By Jennifer Dunning | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/review-music-mostly-mozart-presents-beethoven-flexibly.html | ReviewMusic Mostly Mozart Presents Beethoven Flexibly | By James R Oestreich | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/review-television-2-kinds-of-baseball-with-fun-from-hbo.html | ReviewTelevision 2 Kinds Of Baseball With Fun From HBO | By John J OConnor | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/tosca-makes-the-real-world-its-theater-via-tv.html | Tosca Makes the Real World Its Theater via TV | By Alan Cowell | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/books/books-of-the-times-a-new-risk-perhaps-a-new-buckley.html | Books of The Times A New Risk Perhaps a New Buckley | By Christopher LehmannHaupt | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/british-airways-chairman-is-seen-quitting.html | British Airways Chairman Is Seen Quitting | By Adam Bryant | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/credit-markets-bond-insurers-defeat-a-us-backed-agency.html | CREDIT MARKETS Bond Insurers Defeat A USBacked Agency | By Kenneth N Gilpin | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/ibm-in-chip-deal-with-toshiba-and-siemens.html | IBM in Chip Deal With Toshiba and Siemens | By John Markoff | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/is-conagra-overdoing-its-healthy-choices.html | Is Conagra Overdoing Its Healthy Choices | By Eben Shapiro | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/market-place-problems-emerge-in-new-amex-list.html | Market Place Problems Emerge In New Amex List | By Floyd Norris | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/media-business-advertising-aids-support-groups-hail-criticize-new-pepsi-ads.html | THE MEDIA BUSINESS ADVERTISING AIDS Support Groups Hail And Criticize New Pepsi Ads | By Stuart Elliott | TX 3-352720 | 1992-07-16 |

| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/michigan-s-singular-tax-is-studied-as-us-model.html | Michigans Singular Tax Is Studied as US Model | By Robert D Hershey Jr | TX 3-352720 | 1992-07-16 |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-advertising-addenda-a-large-buy-a-small-sale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Large Buy A Small Sale | By Stuart Elliott | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-advertising-addenda-frankenberry-back-at-cramer-krasselt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frankenberry Back At CramerKrasselt | By Stuart Elliott | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-in-its-prime-cable-tv-gets-younger.html | THE MEDIA BUSINESS In Its Prime Cable TV Gets Younger | By Bill Carter | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-press-newspapers-try-to-regain-political-ads.html | THE MEDIA BUSINESS Press Newspapers Try to Regain Political Ads | By Alex S Jones | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-scientific-american-s-formula-for-profits.html | THE MEDIA BUSINESS Scientific Americans Formula for Profits | By Deirdre Carmody | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-vanity-fair-is-hot-property-but-profit-is-open-question.html | THE MEDIA BUSINESS Vanity Fair Is Hot Property But Profit Is Open Question | By Geraldine Fabrikant | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/business/toyota-is-adding-chrysler-as-an-auto-parts-supplier.html | Toyota Is Adding Chrysler As an Auto Parts Supplier | By Adam Bryant | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/movies/the-talk-of-hollywood-hollywood-prepares-to-confront-aids-in-mainstream-films.html | The Talk of Hollywood Hollywood Prepares To Confront AIDS In Mainstream Films | By Bernard Weinraub | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/city-in-the-spotlight-coveted-cameo-roles-in-a-drama-with-a-forgone-conclusion.html | CITY IN THE SPOTLIGHT Coveted Cameo Roles in a Drama With a Forgone Conclusion | By Sam Roberts | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/city-in-the-spotlight-mayor-dinkins-spins-at-the-center-of-a-weeklong-whirl.html | CITY IN THE SPOTLIGHT Mayor Dinkins Spins at the Center of a Weeklong Whirl | By Alan Finder | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/city-in-the-spotlight-new-york-the-good-the-bad-and-the-political.html | CITY IN THE SPOTLIGHT New York The Good The Bad and the Political | By Todd S Purdum | TX 3-352720 | 1992-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/convention-guide-what-viewers-should-watch-for-at-the-garden.html | CONVENTION GUIDE What Viewers Should Watch for at the Garden | By Richard L Berke | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/day-in-new-york-a-sunday-in-the-parks-and-more-for-delegates.html | DAY IN NEW YORK A Sunday in the Parks And More for Delegates | By James Barron | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/delagates-at-large-montanans-relish-first-convention.html | DELAGATES AT LARGE Montanans Relish First Convention | By Sara Rimer | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/democrats-in-new-york-a-softer-image-for-hillary-clinton.html | DEMOCRATS IN NEW YORK A Softer Image for Hillary Clinton | By Alessandra Stanley | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/democrats-in-new-york-conventions-as-tv-news-tradition-in-transition.html | DEMOCRATS IN NEW YORK Conventions As TV News Tradition In Transition | By Elizabeth Kolbert | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/garden-diary-headline-smooth-face-of-party-can-t-hide-the-tension.html | GARDEN DIARY HEADLINESmooth Face of Party Cant Hide the Tension | By Maureen Dowd and Frank Rich | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/jewish-heritage-series-to-be-shown-in-russia.html | Jewish Heritage Series To Be Shown in Russia | By William H Honan | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-bright-lights-no-shadows.html | LIFE OF THE PARTY Bright Lights No Shadows | By Michael Specter | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-far-from-the-beltway.html | LIFE OF THE PARTY Far From the Beltway | By Molly ONeill | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-farther-down-on-the-left.html | LIFE OF THE PARTY Farther Down on the Left | By Michael Specter | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-it-s-just-one-do-after-another.html | LIFE OF THE PARTY Its Just One Do After Another | By Molly ONeill | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-song-of-the-south.html | LIFE OF THE PARTY Song of the South | By Molly ONeill | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/reporter-s-notebook-no-burned-bridges-for-carson-and-nbc.html | Reporters Notebook No Burned Bridges for Carson and NBC | By Bill Carter | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/the-campaign-democrats-display-a-new-optimism-reflected-in-poll.html | THE CAMPAIGN Democrats Display a New Optimism Reflected in Poll | By Robin Toner | TX 3-352720 | 1992-07-16 |

| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/the-democrats-brown-offers-no-support-just-attacks.html | THE DEMOCRATS Brown Offers No Support Just Attacks | By David E Rosenbaum | TX 3-352720 | 1992-07-16 |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/news/the-democrats-growing-clinton-spotlight-touches-shy-chelsea-12.html | THE DEMOCRATS Growing Clinton Spotlight Touches Shy Chelsea 12 | By Gwen Ifill | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/a-c-littlejohn-75-was-major-investor-in-brazil-s-industries.html | A C Littlejohn 75 Was Major Investor In Brazils Industries | By Bruce Lambert | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/bridge-167092.html | Bridge | By Alan Truscott | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/cuomo-calls-back-legislative-leaders-on-unsettled-issues.html | Cuomo Calls Back Legislative Leaders On Unsettled Issues | By James Bennet | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/custody-reversal-in-connecticut-pits-the-public-against-the-courts.html | Custody Reversal in Connecticut Pits the Public Against the Courts | By Constance L Hays | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/metro-matters-cuomo-and-what-might-have-been.html | METRO MATTERS Cuomo and What Might Have Been | By Sam Roberts | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/new-britain-journal-a-museum-of-american-art-that-quietly-thrives.html | NEW BRITAIN JOURNAL A Museum of American Art That Quietly Thrives | By Andrew L Yarrow | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/openly-gay-in-blue-officers-tread-warily.html | Openly Gay in Blue Officers Tread Warily | By Donatella Lorch | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/police-keep-a-close-watch-on-black-students-gathering.html | Police Keep a Close Watch On Black Students Gathering | By Robert Hanley | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/police-pact-for-nassau-is-criticized.html | Police Pact For Nassau Is Criticized | By John T McQuiston | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/service-industry-founders-in-unrelenting-recession.html | Service Industry Founders In Unrelenting Recession | By Thomas J Lueck | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/suspect-in-50-robberies-arrested-by-texas-police.html | Suspect in 50 Robberies Arrested by Texas Police | By George James | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/west-162d-street-despair-special-report-broken-dreams-drugs-gunfire-living-along.html | West 162d Street of Despair  A Special Report Broken Dreams Drugs and Gunfire Living Along the Cruel Pavement in Washington Heights | The following article was reported by Maria Newman E R Shipp and N R Kleinfield and Written By Mr Kleinfield | TX 3-352720 | 1992-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/obituaries/morris-pesin-80-civic-watchdog-who-founded-liberty-state-park.html | Morris Pesin 80 Civic Watchdog Who Founded Liberty State Park | By Bruce Lambert | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/abroad-at-home-a-decisive-issue.html | Abroad at Home A Decisive Issue | By Anthony Lewis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/enjoy.html | Enjoy | By Garrison Keillor | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/essay-wildflowers-in-nyc.html | Essay Wildflowers in NYC | By William Safire | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/tags.html | Tags | By Garry Trudeau | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-its-intermission-anyone-awake.html | BASEBALL Its Intermission Anyone Awake | By Joe Sexton | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-the-all-star-game-the-twins-silent-partner.html | BASEBALL THE ALLSTAR GAME The Twins Silent Partner | By Ira Berkow | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-vincent-the-owners-and-a-mysterious-fax.html | BASEBALL Vincent the Owners And a Mysterious Fax | By Murray Chass | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-yankees-spoil-showalter-trip.html | BASEBALL Yankees Spoil Showalter Trip | By Jack Curry | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/cycling-biking-in-the-usa-day-34-chance-encounters.html | CYCLING Biking in the USA  Day 34 Chance Encounters | By Grace Lichtenstein | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/cycling-lino-keeps-his-smile-and-the-yellow-jersey.html | CYCLING Lino Keeps His Smile and the Yellow Jersey | By Samuel Abt | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/golf-a-glorious-history-for-muirfield-course.html | GOLF A Glorious History For Muirfield Course | By Jaime Diaz | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/golf-for-laoretti-victory-begins-at-53.html | GOLF For Laoretti Victory Begins at 53 | By Alex Yannis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/golf-laoretti-lights-up-the-senior-open.html | GOLF Laoretti Lights Up the Senior Open | By Jaime Diaz | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/horse-racing-looking-for-candidates-you-ve-come-to-right-place.html | HORSE RACING Looking for Candidates Youve Come to Right Place | By Joseph Durso | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/olympics-south-africans-head-to-olympics-with-few-stars-and-few-chances.html | OLYMPICS South Africans Head to Olympics With Few Stars and Few Chances | By Bill Keller | TX 3-352720 | 1992-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-continuous-success-in-volatile-corner.html | SIDELINES Continuous Success in Volatile Corner | By Alex Yannis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-for-the-newest-golfers-a-local-boost.html | SIDELINES For the Newest Golfers a Local Boost | By Alex Yannis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-is-it-signing-lindros-or-car-financing.html | SIDELINES Is It Signing Lindros or Car Financing | By Alex Yannis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-mow-the-lawn-then-take-some-bp.html | SIDELINES Mow the Lawn Then Take Some BP | By Alex Yannis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-turning-mall-rats-into-putters.html | SIDELINES Turning Mall Rats Into Putters | By Alex Yannis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sports-of-the-times-golf-this-season-nicklaus-is-just-walking-around.html | Sports of The Times Golf This Season Nicklaus Is Just Walking Around | By Dave Anderson | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/style/chronicle-513692.html | Chronicle | By Nadine Brozan | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/style/chronicle-515292.html | Chronicle | By Nadine Brozan | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/travel/bush-is-taking-seaside-break.html | Bush Is Taking Seaside Break | By Michael Wines | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/us/in-ex-aide-s-trial-cia-faces-scrutiny.html | In ExAides Trial CIA Faces Scrutiny | By Neil A Lewis | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/us/scientists-see-new-perils-after-california-temblors.html | Scientists See New Perils After California Temblors | By Sandra Blakeslee | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/us/spirited-farewell-benjamin-hooks-chides-bush-and-defends-naacp.html | Spirited Farewell Benjamin Hooks Chides Bush and Defends NAACP | By Peter Applebome | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/us/suffering-in-silence-no-more-fighting-sexual-harassment.html | Suffering in Silence No More Fighting Sexual Harassment | By Jane Gross | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/us/the-campaign-2-baby-boomers-on-1-ticket-a-first-but-will-it-work.html | THE CAMPAIGN 2 Baby Boomers on 1 Ticket A First but Will It Work | By Maureen Dowd | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/us/washington-at-work-iraq-loans-put-what-s-his-name-in-a-public-role.html | Washington at Work Iraq Loans Put WhatsHisName in a Public Role | By Elaine Sciolino | TX 3-352720 | 1992-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/a-bridge-over-bosnia-s-desperation.html | A Bridge Over Bosnias Desperation | By Michael T Kaufman | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/as-gun-ban-erodes-japanese-worry.html | As Gun Ban Erodes Japanese Worry | By David E Sanger | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/goebbels-diaries-set-off-tempest.html | GOEBBELS DIARIES SET OFF TEMPEST | By Steven Prokesch | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/rabin-announces-a-cabinet-more-dovish-than-he-is.html | Rabin Announces a Cabinet More Dovish Than He Is | By Clyde Haberman | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/rataul-journal-in-india-s-mango-heaven-there-s-a-worm-of-sorts.html | Rataul Journal In Indias Mango Heaven Theres a Worm of Sorts | By Edward A Gargan | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/ruble-support-may-be-delayed-to-93.html | Ruble Support May Be Delayed to 93 | By Steven Greenhouse | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/ruling-party-challenged-in-2-mexican-states.html | Ruling Party Challenged in 2 Mexican States | By Tim Golden | TX 3-352720 | 1992-07-16 |
| 1992-07-13 | https://www.nytimes.com/1992/07/13/world/un-aid-convoy-reaches-desperate-sarajevo-suburb.html | UN Aid Convoy Reaches Desperate Sarajevo Suburb | By John F Burns | TX 3-352720 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/chess-206092.html | Chess | By Robert Byrne | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/emotional-finale-for-bluebeard-in-berlin.html | Emotional Finale for Bluebeard in Berlin | By John Rockwell | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/jonathan-silver-54-a-sculptor-known-for-mixing-forms-dies.html | Jonathan Silver 54 a Sculptor Known for Mixing Forms Dies | By Roberta Smith | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/review-cabaret-an-irving-berlin-pastiche-with-a-patriotic-motif.html | ReviewCabaret An Irving Berlin Pastiche With a Patriotic Motif | By Stephen Holden | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/review-cabaret-becoming-the-candidates.html | ReviewCabaret Becoming the Candidates | By Stephen Holden | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/review-pop-tour-by-post-dead-bands-arrives-at-jones-beach.html | ReviewPop Tour by PostDead Bands Arrives at Jones Beach | By Peter Watrous | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/books/books-of-the-times-seeing-freud-as-the-root-of-all-american-evils.html | Books of The Times Seeing Freud as the Root of All American Evils | By Michiko Kakutani | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/a-few-swift-kicks-from-an-edgy-market.html | A Few Swift Kicks From an Edgy Market | By Susan Antilla | TX 3-352721 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/bush-s-ads-will-avoid-some-television-shows.html | Bushs Ads Will Avoid Some Television Shows | By Stuart Elliott | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/business-scene-in-russia-power-to-the-managers.html | Business Scene In Russia Power To the Managers | By Louis Uchitelle | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-4-of-nation-s-biggest-banks-post-higher-2d-quarter-nets.html | COMPANY NEWS 4 Of Nations Biggest Banks Post Higher 2dQuarter Nets | By Allen R Myerson | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-chrysler-sets-the-prices-of-its-new-midsize-cars.html | COMPANY NEWS Chrysler Sets the Prices Of Its New Midsize Cars | By Doron P Levin | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-plan-would-cover-policyholders-of-failed-mutual-benefit.html | COMPANY NEWS Plan Would Cover Policyholders of Failed Mutual Benefit | By Adam Bryant | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-touch-screen-democracy-the-delegates-have-gone-digital.html | COMPANY NEWS TouchScreen Democracy The Delegates Have Gone Digital | By Adam Bryant | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/credit-markets-prices-of-treasury-securities-slip.html | CREDIT MARKETS Prices of Treasury Securities Slip | By Kenneth N Gilpin | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/ferruzzi-s-ex-chief-is-back-defiant.html | Ferruzzis ExChief Is Back Defiant | By Alan Cowell | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/market-place-growing-revolt-of-centel-holders.html | Market Place Growing Revolt Of Centel Holders | By Anthony Ramirez | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/media-business-advertising-marketers-election-year-giving-up-politics-usual.html | THE MEDIA BUSINESS ADVERTISING Marketers in Election Year Giving Up Politics as Usual | By Stuart Elliott | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/rethinking-the-national-chip-policy.html | Rethinking the National Chip Policy | By John Markoff | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/the-media-business-advertising-addenda-wpp-to-appoint-a-new-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP to Appoint A New Chairman | By Stuart Elliott | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/us-maker-of-chips-in-alliance.html | US Maker Of Chips In Alliance | By Andrew Pollack | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/business/us-says-mexico-will-allow-new-foreign-role-in-finance.html | US Says Mexico Will Allow New Foreign Role in Finance | By Keith Bradsher | TX 3-352721 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/movies/a-director-examines-hollywood-s-reshaping.html | A Director Examines Hollywoods Reshaping | By Bernard Weinraub | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/by-design-oh-to-find-summer-wear-in-july.html | By Design Oh to Find Summer Wear in July | By Carrie Donovan | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/democrats-in-new-york-garden-diary-brown-in-gotham-city-the-penguin-returns.html | DEMOCRATS IN NEW YORK  GARDEN DIARY Brown in Gotham City The Penguin Returns | By Maureen Dowd and Frank Rich | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/democrats-new-york-eyes-senate-women-are-triumphant-their-gains-but-cautious.html | DEMOCRATS IN NEW YORK  EYES ON THE SENATE Women Are Triumphant in Their Gains but Cautious | By Andrew Rosenthal | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/democrats-new-york-new-direction-democratic-platform-shows-shift-party-s-focus.html | DEMOCRATS IN NEW YORK  NEW DIRECTION Democratic Platform Shows Shift in Partys Focus | By David E Rosenbaum | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/ecological-menace-could-shatter-hawaii-s-freedom-from-snakes.html | Ecological Menace Could Shatter Hawaiis Freedom From Snakes | By Carol Kaesuk Yoon | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/issues-and-interests-running-mate-gore-tells-the-wary-clinton-isn-t-a-worry.html | ISSUES AND INTERESTS  RUNNING MATE Gore Tells the Wary Clinton Isnt a Worry | By Michael Kelly | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/issues-interests-sidelines-dukakis-views-clinton-gop-s-worst-nightmare.html | ISSUES AND INTERESTS  ON THE SIDELINES Dukakis Views Clinton as GOPs Worst Nightmare | By Fox Butterfield | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/issues-interests-two-voices-speaking-one-search-constituency-combat-aids.html | ISSUES AND INTERESTS  TWO VOICES Speaking as One in Search of a Constituency to Combat AIDS | By Jeffrey Schmalz | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/opposition-analysis-perot-trouble-internal-strife-missed-opportunities-missteps.html | THE OPPOSITION  NEWS ANALYSIS Perot in Trouble Internal Strife Missed Opportunities And Missteps on Issues Stall a Drive | By Steven A Holmes | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/opposition-independent-perot-adviser-threatens-quit-over-frustrations-with.html | THE OPPOSITION  INDEPENDENT Perot Adviser Threatens to Quit Over Frustrations With Campaign | By Steven A Holmes | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/patterns-175692.html | Patterns | By Woody Hochswender | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/researcher-accused-of-fraud-in-her-data-will-not-be-indicted.html | Researcher Accused Of Fraud in Her Data Will Not Be Indicted | By Philip J Hilts | TX 3-352721 | 1992-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/review-opera-mormons-in-crisis-after-their-founder-s-death.html | ReviewOpera Mormons in Crisis After Their Founders Death | By Allan Kozinn | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/surrounding-scene-life-party-new-york-invites-delegates-make-themselves-home.html | THE SURROUNDING SCENE  LIFE OF THE PARTY New York Invites the Delegates to Make Themselves at Home | By Molly ONeill | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-spirit-is-krizia-and-the-prices-are-friendly.html | The Spirit Is Krizia and the Prices Are Friendly | By AnneMarie Schiro | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-man-in-town-for-convention-is-mugged.html | THE SURROUNDING SCENE Man in Town for Convention Is Mugged | By George James | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-the-host-dinkins-places-emphasis-on-ills-that-cities-face.html | THE SURROUNDING SCENE  THE HOST Dinkins Places Emphasis on Ills That Cities Face | By Alan Finder | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-the-melting-pot-the-tired-the-poor-the-laundry.html | THE SURROUNDING SCENE  THE MELTING POT The Tired the Poor the Laundry | By Deborah Sontag | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-big-top-convention-democrats-pledge-change-for-both-party-nation-their.html | UNDER THE BIG TOP  THE CONVENTION DEMOCRATS PLEDGE CHANGE FOR BOTH PARTY AND NATION AS THEIR CONVENTION BEGINS | By Robin Toner | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-campaign-watch-a-picture-of-harmony-at-least-on-tv.html | UNDER THE BIG TOP  CAMPAIGN WATCH A Picture of Harmony at Least on TV | By Elizabeth Kolbert | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-cbs-adds-hour-for-cuomo.html | UNDER THE BIG TOP CBS Adds Hour for Cuomo | By Richard L Berke | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-news-analysis-savoring-july-s-euphoria.html | UNDER THE BIG TOP  NEWS ANALYSIS Savoring Julys Euphoria | By R W Apple Jr | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/news/van-gordon-sauter-to-head-fox-news.html | Van Gordon Sauter to Head Fox News | By Bill Carter | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/bridge-215992.html | Bridge | By Alan Truscott | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/butts-comes-under-fire-for-endorsement-of-perot.html | Butts Comes Under Fire For Endorsement of Perot | By Calvin Sims | TX 3-352721 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/gop-is-told-not-to-alter-constitution.html | GOP Is Told Not to Alter Constitution | By Jerry Gray | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/jury-is-shown-rigged-briefcase-with-gun-meant-for-prosecutor.html | Jury Is Shown Rigged Briefcase With Gun Meant for Prosecutor | By Arnold H Lubasch | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/new-york-police-try-old-idea-bicycles-built-for-blue.html | New York Police Try Old Idea Bicycles Built for Blue | By J Peder Zane | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/our-towns-gradually-picking-up-neighbors-new-tune.html | OUR TOWNS Gradually Picking Up Neighbors New Tune | By Josh Barbanel | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/police-union-says-dinkins-fueled-unrest.html | Police Union Says Dinkins Fueled Unrest | By James Dao | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/this-man-whispers-in-dinkins-s-ear-a-lot.html | This Man Whispers in Dinkinss Ear a Lot | By Calvin Sims | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/towns-adopt-pay-as-you-throw-garbage.html | Towns Adopt PayasYouThrow Garbage | By Robert Hanley | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/transforming-vacant-buildings-into-communities-social-services-resident.html | Transforming Vacant Buildings Into Communities Social Services and Resident Involvement at Heart of South Bronx Housing Program | By Maria Newman | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/observer-against-the-grain.html | Observer Against the Grain | By Russell Baker | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/on-my-mind-classy-bill-clinton.html | On My Mind Classy Bill Clinton | By A M Rosenthal | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/pc-on-the-campaign-trail.html | PC on the Campaign Trail | By Henry Beard and Christopher Cerf | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/take-me-out-to-the-cleaners.html | Take Me Out to the Cleaners | By Andrew Zimbalist | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/chilean-engineers-find-water-for-desert-by-harvesting-fog-in-nets.html | Chilean Engineers Find Water for Desert by Harvesting Fog in Nets | By Nathaniel C Nash | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/improved-scanner-watches-the-brain-as-it-thinks.html | Improved Scanner Watches the Brain As It Thinks | By Gina Kolata | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/peripherals-advice-on-a-disk-the-doctor-is-really-in.html | PERIPHERALS Advice On a Disk The Doctor Is Really In | By L R Shannon | TX 3-352721 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/personal-computers-the-computer-price-war-and-microprocessors.html | PERSONAL COMPUTERS The Computer Price War and Microprocessors | By Peter H Lewis | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/probable-black-hole-is-100-times-bigger-than-any-of-the-others.html | Probable Black Hole Is 100 Times Bigger Than Any of the Others | By John Noble Wilford | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/q-a-079292.html | QA | By C Claiborne Ray | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/science-watch-mexican-site-is-linked-to-demise-of-dinosaurs.html | SCIENCE WATCH Mexican Site Is Linked To Demise of Dinosaurs | By John Noble Wilford | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/science/sea-lions-to-report-on-behavior-of-whales.html | Sea Lions To Report On Behavior Of Whales | By Natalie Angier | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-safe-says-the-commissioner-out-say-some-of-the-owners.html | BASEBALL Safe Says the Commissioner Out Say Some of the Owners | By Murray Chass | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-second-quarter-report-mets.html | BASEBALL SecondQuarter Report Mets | By Joe Sexton | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-second-quarter-report-yankees.html | BASEBALL SecondQuarter Report Yankees | By Jack Curry | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-tonight-they-re-in-league-of-their-own.html | BASEBALL Tonight Theyre In League of Their Own | By Michael Martinez | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/basketball-hearing-today-on-signing-of-grant.html | BASKETBALL Hearing Today on Signing Of Grant | By Clifton Brown | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/cycling-a-bird-a-plane-no-it-s-only-indurain.html | CYCLING A Bird A Plane No Its Only Indurain | By Samuel Abt | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/football-jets-close-to-signing-mitchell-as-start-of-camp-looms.html | FOOTBALL Jets Close to Signing Mitchell as Start of Camp Looms | By Timothy W Smith | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/olympics-a-beleaguered-berlin-loses-ground-in-race-to-stage-2000-games.html | OLYMPICS A Beleaguered Berlin Loses Ground in Race To Stage 2000 Games | By Stephen Kinzer | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/on-baseball-omission-impossible-fielder-is-not-on-the-squad.html | ON BASEBALL Omission Impossible Fielder Is Not on the Squad | By Claire Smith | TX 3-352721 | 1992-07-16 |

| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/on-horse-racing-run-rabbit-run-but-may-the-great-horse-win.html | ON HORSE RACING Run Rabbit Run but May the Great Horse Win | By Joseph Durso | TX 3-352721 | 1992-07-16 |
|---|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/sports-of-the-times-behind-the-old-boxer-s-dark-shades.html | Sports of The Times Behind the Old Boxers Dark Shades | By Ira Berkow | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/tennis-capriati-is-in-new-jersey-but-dreams-of-barcelona.html | TENNIS Capriati Is in New Jersey But Dreams of Barcelona | By Robin Finn | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/track-and-field-a-brooklyn-teen-ager-shows-a-world-of-potential.html | TRACK AND FIELD A Brooklyn TeenAger Shows a World of Potential | By Filip Bondy | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/tv-sports-blimps-and-basecams-cause-fans-to-lose-sight-of-game.html | TV SPORTS Blimps and BaseCams Cause Fans to Lose Sight of Game | By Richard Sandomir | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/style/chronicle-446192.html | CHRONICLE | By Nadine Brozan | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/style/chronicle-449692.html | CHRONICLE | By Nadine Brozan | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/theater/after-state-cutbacks-what-one-theater-is-doing-to-survive.html | After State Cutbacks What One Theater Is Doing to Survive | By William H Honan | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/us/4-women-delayed-in-rise-to-bench.html | 4 WOMEN DELAYED IN RISE TO BENCH | By Neil A Lewis | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/us/chicago-suburb-finds-truth-in-arson-rumors.html | Chicago Suburb Finds Truth in Arson Rumors | By Don Terry | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/us/epa-is-planning-strict-new-testing-of-auto-emissions.html | EPA Is Planning Strict New Testing Of Auto Emissions | By Keith Schneider | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/us/iran-contra-judge-warns-prosecutors-over-delay.html | IranContra Judge Warns Prosecutors Over Delay | By Neil A Lewis | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/us/it-s-official-us-stops-making-material-for-nuclear-warheads.html | Its Official US Stops Making Material for Nuclear Warheads | By Michael R Gordon | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/us/joyful-mood-at-black-catholic-meeting.html | Joyful Mood at Black Catholic Meeting | By Peter Steinfels | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/as-fighting-widens-un-orders-buildup-of-troops-in-bosnia.html | As Fighting Widens UN Orders Buildup Of Troops in Bosnia | By Seth Faison | TX 3-352721 | 1992-07-16 |

| | | | | |
|---|---|---|---|---|
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/despite-un-embargo-baghdad-heals-its-wounds.html | Despite UN Embargo Baghdad Heals Its Wounds | By Paul Lewis | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/iraq-again-defies-un-inspectors-on-search-of-building-in-capital.html | Iraq Again Defies UN Inspectors On Search of Building in Capital | By Paul Lewis | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/jordan-planning-political-reform-as-prelude-to-multiparty-election.html | Jordan Planning Political Reform As Prelude to Multiparty Election | By Chris Hedges | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/mexico-s-ruling-party-loses-a-vote-faces-fight-in-2d.html | Mexicos Ruling Party Loses a Vote Faces Fight in 2d | By Tim Golden | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/now-is-the-moment-to-achieve-peace-rabin-tells-arabs.html | NOW IS THE MOMENT TO ACHIEVE PEACE RABIN TELLS ARABS | By Clyde Haberman | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/power-and-water-lost-in-sarajevo-as-attacks-mount.html | POWER AND WATER LOST IN SARAJEVO AS ATTACKS MOUNT | By John F Burns | TX 3-352721 | 1992-07-16 |
| 1992-07-14 | https://www.nytimes.com/1992/07/14/world/tokyo-journal-shoguns-foe-takes-a-page-from-past-and-perot.html | Tokyo Journal Shoguns Foe Takes a Page From Past and Perot | By David E Sanger | TX 3-352721 | 1992-07-16 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/oscar-lewis-99-an-early-writer-on-history-of-the-american-west.html | Oscar Lewis 99 an Early Writer On History of the American West | By William H Honan | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/pop-life-george-harrison-tour-produces-both-cd-s-and-new-attitudes.html | Pop Life George Harrison Tour Produces Both CDs And New Attitudes | By Peter Watrous | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/review-dance-the-point-of-motion-patterns.html | ReviewDance The Point Of Motion Patterns | By Jack Anderson | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/review-music-romance-colors-the-tokyo-vision.html | ReviewMusic Romance Colors The Tokyo Vision | By Allan Kozinn | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/review-television-once-more-unto-the-pool-dear-hunks.html | ReviewTelevision Once More Unto the Pool Dear Hunks | By John J OConnor | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/reviews-rock-ex-lemonhead-pairs-up.html | ReviewsRock ExLemonhead Pairs Up | By Karen Schoemer | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/reviews-rock-singer-working-the-territory-of-irish-soul.html | ReviewsRock Singer Working The Territory Of Irish Soul | By Jon Pareles | TX 3-337160 | 1992-07-20 |

| 1992-07-15 | https://www.nytimes.com/1992/07/15/books/book-notes-565092.html | Book Notes | By Esther B Fein | TX 3-337160 | 1992-07-20 |
|---|---|---|---|---|---|
| 1992-07-15 | https://www.nytimes.com/1992/07/15/books/books-of-the-times-supreme-court-personal-and-institutional-drama.html | Books of The Times Supreme Court Personal and Institutional Drama | By Herbert Mitgang | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/a-whistle-blower-to-get-7.5-million-in-big-fraud-case.html | A WHISTLEBLOWER TO GET 75 MILLION IN BIG FRAUD CASE | By Richard W Stevenson | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/bethlehem-steel-posts-loss.html | Bethlehem Steel Posts Loss | By Jonathan P Hicks | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/business-technology-blasting-the-loudspeakers-for-science.html | BUSINESS TECHNOLOGY Blasting the Loudspeakers for Science | By Eben Shapiro | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/business-technology-where-commercial-arts-meet-computer-age.html | BUSINESS TECHNOLOGY Where Commercial Arts Meet Computer Age | By Glenn Rifkin | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-3-big-brokerage-firms-post-gains.html | COMPANY NEWS 3 Big Brokerage Firms Post Gains | By Susan Antilla | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-a-new-paine-webber-refocuses-on-its-roots.html | COMPANY NEWS A New Paine Webber Refocuses on Its Roots | By Kurt Eichenwald | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-american-airlines-raising-fares-an-average-4.4.html | COMPANY NEWS American Airlines Raising Fares an Average 44 | By Agis Salpukas | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-chairman-of-hartmarx-hands-over-reins.html | COMPANY NEWS Chairman of Hartmarx Hands Over Reins | By Stephanie Strom | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-coke-s-2d-period-net-grew-but-shipments-were-weak.html | COMPANY NEWS Cokes 2dPeriod Net Grew But Shipments Were Weak | By Eben Shapiro | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-electronics-maker-posts-lower-profit.html | COMPANY NEWS Electronics Maker Posts Lower Profit | By Barnaby J Feder | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-new-shifts-at-gm-s-top-levels.html | COMPANY NEWS New Shifts At GMs Top Levels | By Adam Bryant | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-new-york-merc-chairman-may-be-facing-civil-charges.html | COMPANY NEWS New York Merc Chairman May Be Facing Civil Charges | By Kurt Eichenwald | TX 3-337160 | 1992-07-20 |

| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/credit-markets-long-term-bond-yields-defy-data.html | CREDIT MARKETS LongTerm Bond Yields Defy Data | By Kenneth N Gilpin | TX 3-337160 | 1992-07-20 |
|---|---|---|---|---|---|
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/market-place-leader-in-food-lags-in-attention.html | Market Place Leader in Food Lags in Attention | By Eben Shapiro | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/media-business-advertising-jousting-mass-marketers-newest-olympic-sport.html | THE MEDIA BUSINESS ADVERTISING Jousting by Mass Marketers Is the Newest Olympic Sport | By Stuart Elliott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/real-estate-commitment-to-soho-by-scholastic.html | Real EstateCommitment To SoHo By Scholastic | By Rachelle Garbarine | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/retail-sales-up-0.5-in-june-consumer-prices-rose-0.3.html | Retail Sales Up 05 in June Consumer Prices Rose 03 | By Sylvia Nasar | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-accounts-876492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-colt-45-account-may-go-into-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colt 45 Account May Go Into Review | By Stuart Elliott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-people-879992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/us-and-mexico-push-for-the-completion-of-free-trade-pact.html | US and Mexico Push for the Completion of FreeTrade Pact | By Michael Wines | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/business/yields-continue-to-plunge-for-bank-funds-and-cd-s.html | Yields Continue to Plunge For Bank Funds and CDs | By Robert Hurtado | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/education/in-plans-to-improve-schools-a-grab-bag-of-ideas-and-ideologies.html | In Plans to Improve Schools a Grab Bag of Ideas and Ideologies | By Susan Chira | TX 3-337160 | 1992-07-20 |

| 1992-07-15 | https://www.nytimes.com/1992/07/15/education/with-skilled-jobs-unfilled-vocational-training-changes-course.html | With Skilled Jobs Unfilled Vocational Training Changes Course | By William Celis 3d | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/60-minute-gourmet-576592.html | 60Minute Gourmet | By Pierre Franey | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/electing-to-dine.html | Electing to Dine | By Florence Fabricant | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/food-notes-607992.html | Food Notes | By Florence Fabricant | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/metropolitan-diary-586292.html | Metropolitan Diary | By Ron Alexander | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/now-is-the-time-to-come-to-the-aid-of-your-favorite-cookies.html | Now Is the Time to Come to the Aid of Your Favorite Cookies | By Marian Burros | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/on-the-river-with-pam-houston-adventure-a-cure-for-bad-love-blues.html | ON THE RIVER WITH Pam Houston Adventure a Cure for BadLove Blues | By Molly ONeill | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/outdoor-fashion-show-for-democrats-this-is-so-new-york.html | Outdoor Fashion Show for Democrats This Is So New York | By Woody Hochswender | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/party-politics-of-a-different-sort-winners-and-losers-in-the-canapes-race.html | Party Politics of a Different Sort Winners and Losers in the Canapes Race | By Marian Burros | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/plain-and-simple-enjoying-the-flavor-of-eggplant-without-the-fat.html | PLAIN AND SIMPLE Enjoying the Flavor of Eggplant Without the Fat | By Marian Burros | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/the-19.92-lunch-more-of-a-good-thing.html | The 1992 Lunch More of a Good Thing | By Bryan Miller | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/the-purposeful-cook-tangy-barbecued-chicken-crispy-skin-split-legs-and-all.html | THE PURPOSEFUL COOK Tangy Barbecued Chicken Crispy Skin Split Legs and All | By Jacques Pepin | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/wine-talk-537492.html | Wine Talk | By Frank J Prial | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/health/amid-fears-about-a-fetal-test-many-are-advising-against-it.html | Amid Fears About a Fetal Test Many Are Advising Against It | By Gina Kolata | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/health/personal-health-466192.html | Personal Health | By Jane E Brody | TX 3-337160 | 1992-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-15 | https://www.nytimes.com/1992/07/15/movies/review-film-cannibalism-caprice-and-pomp-indirect-portrait-of-an-emperor.html | ReviewFilm Cannibalism Caprice and Pomp Indirect Portrait of an Emperor | By Janet Maslin | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/a-tv-season-of-fact-more-or-less.html | A TV Season of Fact More or Less | By Bill Carter | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/campus-journal-bard-seeks-an-old-inn-but-the-sale-hits-a-snag.html | Campus Journal Bard Seeks An Old Inn But the Sale Hits a Snag | By Anthony Depalma | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democratic-platform-party-platform-party-s-quest-for-middle-road-liberal-stance.html | THE DEMOCRATIC PLATFORM  PARTY PLATFORM Partys Quest for a Middle Road A Liberal Stance in Business Suits | By David E Rosenbaum | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democrats-in-new-york-garden-diary-i-m-in-therapy-you-re-in-therapy.html | DEMOCRATS IN NEW YORK  GARDEN DIARY Im in Therapy Youre in Therapy | By Maureen Dowd and Frank Rich | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democrats-new-york-heartland-faith-lasting-soil-he-tills-iowa-democrat-hopes.html | DEMOCRATS IN NEW YORK  THE HEARTLAND Faith as Lasting as the Soil He Tills An Iowa Democrat Hopes Anew at 88 | By Francis X Clines | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democrats-new-york-party-leadership-1992-ticket-puts-council-moderates-stiff.html | DEMOCRATS IN NEW YORK  PARTY LEADERSHIP 1992 Ticket Puts Council Of Moderates To Stiff Test | By Robin Toner | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-behind-the-scenes-milking-drama-at-a-dry-convention.html | ON TELEVISION  BEHIND THE SCENES Milking Drama at a Dry Convention | By Richard L Berke | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-on-stage-ah-those-rare-moments-when-the-blood-tingles.html | ON TELEVISION  ON STAGE Ah Those Rare Moments When the Blood Tingles | By Andrew Rosenthal | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-tv-critic-s-notebook-convention-coverage-big-show-little-news.html | ON TELEVISION  TV CRITICS NOTEBOOK Convention Coverage Big Show Little News | By Walter Goodman | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-the-sidelines-jerry-brown-brown-is-granted-20-minute-speech.html | ON THE SIDELINES  JERRY BROWN BROWN IS GRANTED 20MINUTE SPEECH | By Thomas L Friedman | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-the-sidelines-political-memo-looking-to-baker-to-save-bush-anew.html | ON THE SIDELINES  POLITICAL MEMO Looking to Baker to Save Bush Anew | By Michael Wines | TX 3-337160 | 1992-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/surrounding-scene-demonstration-10000-protesters-demand-help-for-people-with.html | THE SURROUNDING SCENE DEMONSTRATION 10000 Protesters Demand Help for People With AIDS | By Catherine S Manegold | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/surrounding-scene-hometown-officials-new-york-politicians-jockeying-for-slice.html | THE SURROUNDING SCENE HOMETOWN OFFICIALS New York Politicians Jockeying for Slice of Fame at Convention | By Todd S Purdum | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/surrounding-scene-life-party-clothes-make-democrat-well-yes-no.html | THE SURROUNDING SCENE  LIFE OF THE PARTY Do Clothes Make the Democrat Well Yes and No | By Molly ONeill | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/under-big-top-jesse-jackson-jackson-faces-new-reality-he-talks-old-talk-but.html | UNDER THE BIG TOP  JESSE JACKSON Jackson Faces New Reality He Talks the Old Talk But Lacks the Old Fire | By B Drummond Ayres Jr | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/under-big-top-overview-democrats-emphasizing-unity-embrace-moderate-platform.html | UNDER THE BIG TOP  OVERVIEW DEMOCRATS EMPHASIZING UNITY EMBRACE A MODERATE PLATFORM | By R W Apple Jr | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/news/under-the-big-top-the-candidate-protester-thrusts-fetus-at-a-surprised-clinton.html | UNDER THE BIG TOP  THE CANDIDATE Protester Thrusts Fetus At a Surprised Clinton | By Kevin Sack | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/about-new-york-peter-paul-and-mary-still-sing-the-good-fight.html | ABOUT NEW YORK Peter Paul and Mary Still Sing the Good Fight | By Douglas Martin | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/boy-8-critically-wounded-by-stray-bullet-police-say.html | Boy 8 Critically Wounded By Stray Bullet Police Say | By Jacques Steinberg | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/bridge-382792.html | Bridge | By Alan Truscott | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/contractors-reap-gains-promised-by-convention.html | Contractors Reap Gains Promised by Convention | By Ralph Blumenthal | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/dinkins-has-raised-893000-for-re-election-bid.html | Dinkins Has Raised 893000 for Reelection Bid | By James C McKinley Jr | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/florio-joins-effort-to-ban-assault-guns.html | Florio Joins Effort to Ban Assault Guns | By Wayne King | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/j-allen-murphy-60-decorator-and-antiques-dealer-is-dead.html | J Allen Murphy 60 Decorator And Antiques Dealer Is Dead | By Wolfgang Saxon | TX 3-337160 | 1992-07-20 |

| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/lotto-s-magic-wand-man-s-ticket-new-life-bankrupt-april-20-52-year-old-doles.html | Lottos Magic Wand A Mans Ticket to a New Life Bankrupt on April 20 52YearOld Doles Out Gifts and Contemplates Remarriage | By Evelyn Nieves | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/queens-police-officer-arrested-on-charge-he-sold-cocaine.html | Queens Police Officer Arrested on Charge He Sold Cocaine | By Craig Wolff | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/school-chief-is-dismissed-in-bias-dispute.html | School Chief Is Dismissed In Bias Dispute | By Joseph Berger | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/shifts-in-80-s-failed-to-ease-segregation.html | Shifts in 80s Failed to Ease Segregation | By Sam Roberts | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/temple-of-the-lord-in-a-tent-in-the-bronx.html | Temple of the Lord in a Tent in the Bronx | By Ari L Goldman | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/the-lady-edna-is-gone-but-not-from-long-beach.html | The Lady Edna Is Gone But Not From Long Beach | By Josh Barbanel | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/editorial-notebook-let-hillary-be-hillary.html | Editorial Notebook Let Hillary Be Hillary | By Joyce Purnick | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/public-private-the-two-faces-of-eve.html | Public  Private The Two Faces Of Eve | By Anna Quindlen | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/regarding-bill.html | Regarding Bill | By Richard Ben Cramer | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-attendance-in-majors-taking-a-dip.html | BASEBALL Attendance In Majors Taking A Dip | By Murray Chass | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-for-griffey-jr-three-is-quite-the-charm.html | BASEBALL For Griffey Jr Three Is Quite the Charm | By Claire Smith | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-lucky-13-american-all-stars-go-supernova.html | BASEBALL Lucky 13 American AllStars Go Supernova | By Michael Martinez | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-vincent-gets-nod-in-owners-poll.html | BASEBALL Vincent Gets Nod in Owners Poll | By Murray Chass | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/basketball-knicks-and-bullets-await-decision-on-grant.html | BASKETBALL Knicks and Bullets Await Decision on Grant | By Clifton Brown | TX 3-337160 | 1992-07-20 |

| | | | | |
|---|---|---|---|---|
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/basketball-o-sullivan-grabs-for-the-ball-and-a-job.html | BASKETBALL OSullivan Grabs for The Ball And a Job | By Al Harvin | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/cycling-financial-scene-for-tour-de-france-teams-lots-of-valleys.html | CYCLING Financial Scene for Tour de France Teams Lots of Valleys | By Samuel Abt | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/football-jets-and-o-brien-miles-and-500000-apart.html | FOOTBALL Jets and OBrien Miles And 500000 Apart | By Timothy W Smith | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/golf-azinger-returns-to-scene-of-crime.html | GOLF Azinger Returns to Scene of Crime | By Jaime Diaz | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/hockey-eric-s-in-orange-lindros-signs-a-22-million-pact-with-flyers.html | HOCKEY Erics in Orange Lindros Signs a 22 Million Pact With Flyers | By Robert Mcg Thomas Jr | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/olympics-barcelona-profile-a-formidable-wrestling-personality.html | OLYMPICS BARCELONA PROFILE A Formidable Wrestling Personality | By Steven Erlanger | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/olympics-iaaf-takes-discus-away-from-keshmiri.html | OLYMPICS IAAF Takes Discus Away From Keshmiri | By Michael Janofsky | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/olympics-iranian-wrestler-pursues-dream-for-us.html | OLYMPICS Iranian Wrestler Pursues Dream for US | By Michael Janofsky | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/softball-meet-the-fast-pitch-dream-team.html | SOFTBALL Meet the FastPitch Dream Team | By Jack Cavanaugh | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/sports-of-the-times-a-career-blossoms-in-san-diego.html | Sports of The Times A Career Blossoms In San Diego | By Claire Smith | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/tennis-into-the-volley-strides-the-36-year-old-borg.html | TENNIS Into the Volley Strides The 36YearOld Borg | By Robin Finn | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/style/chronicle-872192.html | CHRONICLE | By Nadine Brozan | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/style/chronicle-873092.html | CHRONICLE | By Nadine Brozan | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/us/infected-nurse-wins-5.4-million-from-new-york-state-in-aids-suit.html | Infected Nurse Wins 54 Million From New York State in AIDS Suit | By Sam Howe Verhovek | TX 3-337160 | 1992-07-20 |

| 1992-07-15 | https://www.nytimes.com/1992/07/15/us/judge-overturns-federal-seizure-of-abortion-pill.html | Judge Overturns Federal Seizure Of Abortion Pill | By Philip J Hilts | TX 3-337160 | 1992-07-20 |
|---|---|---|---|---|---|
| 1992-07-15 | https://www.nytimes.com/1992/07/15/us/overheating-venus-orbiter-can-t-send-data.html | Overheating Venus Orbiter Cant Send Data | By John Noble Wilford | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/us/quayle-s-council-is-set-back-by-court-ruling.html | Quayles Council Is Set Back by Court Ruling | By Keith Schneider | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/us/santa-monica-journal-where-only-the-ocean-makes-waves.html | Santa Monica Journal Where Only the Ocean Makes Waves | By Sara Rimer | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/american-takes-helm-in-belgrade.html | AMERICAN TAKES HELM IN BELGRADE | By Chuck Sudetic | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/baker-to-visit-mideast-in-aura-of-hope.html | Baker to Visit Mideast in Aura of Hope | By Barbara Crossette | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/gort-journal-daughters-of-the-irish-renaissance.html | Gort Journal Daughters of the Irish Renaissance | By James F Clarity | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/in-hot-pursuit-of-iraqi-arms-un-is-proud-it-s-in-baghdad.html | In Hot Pursuit of Iraqi Arms UN Is Proud Its in Baghdad | By Paul Lewis | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/israel-s-new-broom-how-much-time-to-sweep.html | Israels New Broom How Much Time to Sweep | By Clyde Haberman | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/some-electricity-is-restored-to-key-sarajevo-buildings.html | Some Electricity Is Restored To Key Sarajevo Buildings | By John F Burns | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/the-walls-and-the-will-of-dubrovnik.html | The Walls and the Will of Dubrovnik | By Michael T Kaufman | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/top-italian-politician-called-in-graft-inquiry.html | Top Italian Politician Called in Graft Inquiry | By Alan Cowell | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/us-condemns-serbian-attacks-plans-no-force.html | US Condemns Serbian Attacks Plans No Force | By Eric Schmitt | TX 3-337160 | 1992-07-20 |
| 1992-07-15 | https://www.nytimes.com/1992/07/15/world/us-tightens-limit-on-nuclear-tests.html | US TIGHTENS LIMIT ON NUCLEAR TESTS | By Michael R Gordon | TX 3-337160 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/arts-czar-of-berlin-power-and-problems.html | Arts Czar Of Berlin Power and Problems | By John Rockwell | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-766692.html | Pop and Jazz in Review | By Peter Watrous | TX 3-337129 | 1992-07-20 |

| | | | | |
|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-767492.html | Pop and Jazz in Review | By Jon Pareles | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-768292.html | Pop and Jazz in Review | By Jon Pareles | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-769092.html | Pop and Jazz in Review | By Stephen Holden | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/review-pop-graceful-juju-with-its-roots-intact.html | ReviewPop Graceful Juju With Its Roots Intact | By Jon Pareles | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/books/books-of-the-times-putting-the-heat-on-the-taste-buds.html | Books of The Times Putting the Heat on the Taste Buds | By Christopher LehmannHaupt | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-2-more-large-banks-post-big-gains.html | COMPANY NEWS 2 More Large Banks Post Big Gains | By Adam Bryant | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-525692.html | COMPANY NEWS | By Agis Salpukas | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-armistice-for-apple-and-microsoft.html | COMPANY NEWS Armistice for Apple and Microsoft | By John Markoff | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-equitable-prices-initial-offering-at-9.html | COMPANY NEWS Equitable Prices Initial Offering at 9 | By Adam Bryant | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/consumer-rates-money-funds-yields-down-hurt-by-the-fed-s-rate-cut.html | CONSUMER RATES Money Funds Yields Down Hurt by the Feds Rate Cut | By Robert Hurtado | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets-germany-to-turn-railways-into-private-companies.html | CREDIT MARKETSGermany to Turn Railways Into Private Companies | By Ferdinand Protzman | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets-s-p-stuns-bond-market-by-cut-in-california-rating.html | CREDIT MARKETS SP Stuns Bond Market By Cut in California Rating | By Kenneth N Gilpin | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets-treasury-issues-continue-to-rise.html | CREDIT MARKETS Treasury Issues Continue to Rise | By Kenneth N Gilpin | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/economic-scene-leaner-times-meaner-times.html | Economic Scene Leaner Times Meaner Times | By Peter Passell | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/in-step-toward-freer-trade-mexico-to-pay-oil-bonuses.html | In Step Toward Freer Trade Mexico to Pay Oil Bonuses | By Keith Bradsher | TX 3-337129 | 1992-07-20 |

| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/industrial-output-off-inventories-up.html | Industrial Output Off Inventories Up | By Sylvia Nasar | TX 3-337129 | 1992-07-20 |
|---|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/market-place-a-leaner-ibm-still-must-worry.html | Market Place A Leaner IBM Still Must Worry | By Steve Lohr | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/media-business-advertising-ogilvy-gets-jaguar-account-chief-s-first-big-victory.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Gets Jaguar Account In Chiefs First Big Victory | By Stuart Elliott | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-accounting-asset-rule-is-backed.html | THE MEDIA BUSINESS Accounting Asset Rule Is Backed | By Alison Leigh Cowan | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-accounts-475692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-people-856592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-pro-bono-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Campaigns | By Stuart Elliott | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-the-card-ads-lose-in-survey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Card Ads Lose in Survey | By Stuart Elliott | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-telephone-companies-to-get-right-to-transmit-television.html | THE MEDIA BUSINESS Telephone Companies to Get Right to Transmit Television | By Edmund L Andrews | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-sec-goes-electronic-as-edgar-starts-running.html | The SEC Goes Electronic As Edgar Starts Running | By Kurt Eichenwald | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/business/trade-credibility-state-department-sees-progress-talks-that-negotiators-don-t.html | Trade and Credibility State Department Sees Progress On Talks That Negotiators Dont | By Steven Greenhouse | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/an-accounting-of-taste.html | An Accounting of Taste | By Suzanne Slesin | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/design-notebook-driveway-as-yellow-brick-road.html | DESIGN NOTEBOOK Driveway as Yellow Brick Road | By Patricia Leigh Brown | TX 3-337129 | 1992-07-20 |

| | | | | |
|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/growing.html | Growing | By Anne Raver | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/on-the-prowl-with-victor-malafronte-stalking-the-wild-celebrity.html | ON THE PROWL WITH Victor Malafronte Stalking the Wild Celebrity | By Nick Ravo | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/one-dog-owner-who-loves-too-much.html | One Dog Owner Who Loves Too Much | By Benjamin H Cheever | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/where-to-find-it.html | WHERE TO FIND IT | IN the right room a sleek new television set can look like a piece of sculpture But in many settings particularly more traditional ones it is a lot more attractive to hide the television when it is not in use Most manufacturers of readymade furniture like Ikea and the Door Store design cabinets and shelf units to conceal television sets videocassette recorders and tapes But an increasing number of carpenters and customcabinet makers create oneofakind television enclosures or refit existing cabinets to accommodate televisions | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/movies/home-video-607492.html | Home Video | By Peter M Nichols | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/campaign-ross-perot-rollins-quits-perot-s-campaign-asserts-his-advice-was.html | THE CAMPAIGN  ROSS PEROT Rollins Quits Perots Campaign Asserts His Advice Was Ignored | By Steven A Holmes | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/democrats-new-york-clinton-staff-few-workers-keep-clinton-s-campaign-track.html | DEMOCRATS IN NEW YORK  THE CLINTON STAFF A Few Workers Keep Clintons Campaign on Track | By Michael Kelly | TX 3-337129 | 1992-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/democrats-new-york-nominee-s-family-mother-made-good-life-her-hard-times.html | DEMOCRATS IN NEW YORK  THE NOMINEES FAMILY Mother Made a Good Life of Her Hard Times | By David E Rosenbaum | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/in-their-own-words-message-is-new-but-words-are-the-cuomo-of-old.html | IN THEIR OWN WORDS Message Is New but Words Are the Cuomo of Old | By Kevin Sack | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/man-william-jefferson-clinton-biography-candidate-tenacity-change-son-south.html | MAN IN THE NEWS WILLIAM JEFFERSON CLINTON BIOGRAPHY OF A CANDIDATE Tenacity and Change in a Son of the South | By Gwen Ifill | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-behind-the-scenes-democratic-image-makers-churn-out-the-news.html | ON TELEVISION  BEHIND THE SCENES Democratic Image Makers Churn Out the News | By Richard L Berke | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-campaign-watch-abc-and-c-span-attended-different-parties-together.html | ON TELEVISION  CAMPAIGN WATCH ABC and CSpan Attended Different Parties Together | By Elizabeth Kolbert | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-on-stage-the-ups-and-downs-of-going-over-the-top.html | ON TELEVISION  ON STAGE The Ups and Downs of Going Over the Top | By Andrew Rosenthal | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/surrounding-scene-montana-s-delegates-country-big-sky-town-big-skyscrapers.html | THE SURROUNDING SCENE MONTANAS DELEGATES From Country of Big Sky to the Town of the Big Skyscrapers | By Sara Rimer | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/surrounding-scene-new-york-s-delegates-diverse-delegation-finds-unity-opposition.html | THE SURROUNDING SCENE  NEW YORKS DELEGATES A Diverse Delegation Finds Unity in Opposition to Bush | By Sam Roberts | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/the-campaign-campaign-finances-quickly-clinton-coffers-are-beginning-to-fill-up.html | THE CAMPAIGN  CAMPAIGN FINANCES Quickly Clinton Coffers Are Beginning to Fill Up | By Stephen Labaton | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/the-surrounding-scene-the-talk-of-queens-democratic-strays-look-homeward-again.html | THE SURROUNDING SCENE  THE TALK OF QUEENS Democratic Strays Look Homeward Again | By Alison Mitchell | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/under-big-top-overview-democrats-give-clinton-their-blessing-cuomo-hails-new-voice.html | UNDER THE BIG TOP  THE OVERVIEW DEMOCRATS GIVE CLINTON THEIR BLESSING CUOMO HAILS NEW VOICE FOR NEW AMERICA | By Robin Toner | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/news/under-the-big-top-news-analysis-bursts-of-fire-at-an-orderly-convention.html | UNDER THE BIG TOP  NEWS ANALYSIS Bursts of Fire at an Orderly Convention | By R W Apple Jr | TX 3-337129 | 1992-07-20 |

| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/bridge-505192.html | Bridge | By Alan Truscott | TX 3-337129 | 1992-07-20 |
|---|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/clergyman-lashes-out-at-critics-who-attack-perot-endorsement.html | Clergyman Lashes Out at Critics Who Attack Perot Endorsement | By Calvin Sims | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/falling-costs-seen-as-draw-to-employers.html | Falling Costs Seen as Draw To Employers | By Thomas J Lueck | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/for-new-york-s-parks-first-statues-of-famous-american-women.html | For New Yorks Parks First Statues of Famous American Women | By David W Dunlap | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/judge-tells-new-york-to-save-its-band-shell-in-central-park.html | Judge Tells New York to Save Its Band Shell in Central Park | By Ronald Sullivan | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/k-l-rawson-81-longtime-executive-in-book-publishing.html | K L Rawson 81 Longtime Executive In Book Publishing | By Lee A Daniels | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/leaving-shelters-for-more-uncertainty-many-families-set-their-own-many-them.html | Leaving Shelters for More Uncertainty Many Families Set Out on Their Own and Many of Them Return | By James Bennet | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/officer-tells-of-shooting-that-ignited-disturbances.html | Officer Tells Of Shooting That Ignited Disturbances | By Craig Wolff | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/piscataway-journal-94-electronic-guides-for-adolescents.html | PISCATAWAY JOURNAL 94 Electronic Guides for Adolescents | By Charles Strum | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/plan-to-revive-old-courthouse-aims-to-combat-midtown-crime.html | Plan to Revive Old Courthouse Aims to Combat Midtown Crime | By James Bennet | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/rise-in-sales-tax-revenue-eases-suffolk-deficit-and-layoff-plans.html | Rise in SalesTax Revenue Eases Suffolk Deficit and Layoff Plans | By John T McQuiston | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/suspect-in-bronx-slayings-portrayed-as-clever-killer.html | Suspect in Bronx Slayings Portrayed as Clever Killer | By Ian Fisher | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/tentative-settlement-is-reached-with-workers-at-rainbow-room.html | Tentative Settlement Is Reached With Workers at Rainbow Room | By Dennis Hevesi | TX 3-337129 | 1992-07-20 |

| | | | | |
|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/trenton-questions-shift-of-town-land-to-private-owners.html | Trenton Questions Shift of Town Land to Private Owners | By Iver Peterson | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/us-judge-lets-yonkers-try-its-housing-approach.html | US Judge Lets Yonkers Try Its Housing Approach | By Lynda Richardson | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/dialogue-adrenaline-for-economy-whose-road-prosperity-bush-s-plan-means-jobs.html | DIALOGUE Adrenaline for the Economy Whose Road to Prosperity Bushs Plan Means Jobs | By Roger B Porter | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/dialogue-adrenaline-for-the-economy-whose-road-to-prosperity-clinton-spur-growth.html | DIALOGUE Adrenaline for the Economy Whose Road to Prosperity Clinton Spur Growth | By Robert B Reich | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/essay-the-me-too-democrats.html | Essay The MeToo Democrats | By William Safire | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/foreign-affairs-wonks-vs-liberals.html | Foreign Affairs Wonks vs Liberals | By Leslie H Gelb | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-is-it-time-for-yanks-to-turn-thoughts-to-93.html | BASEBALL Is It Time for Yanks to Turn Thoughts to 93 | By Michael Martinez | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-mets-may-be-down-but-they-re-hardly-out.html | BASEBALL Mets May Be Down but Theyre Hardly Out | By Joe Sexton | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-nixon-eisenhower-ticket-casts-its-baseball-votes.html | BASEBALL NixonEisenhower Ticket Casts Its Baseball Votes | By Michael Martinez | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/basketball-big-boys-get-excited-for-summer-camp.html | BASKETBALL Big Boys Get Excited for Summer Camp | By Al Harvin | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/basketball-the-offer-is-good-knicks-didn-t-tamper-lawyer-rules.html | BASKETBALL The Offer Is Good Knicks Didnt Tamper Lawyer Rules | By Clifton Brown | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/boxing-dual-journey-from-glory-to-despair.html | BOXING Dual Journey From Glory to Despair | By Phil Berger | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/cycling-far-back-of-the-pack-the-broom-is-ready.html | CYCLING Far Back of the Pack The Broom Is Ready | By Samuel Abt | TX 3-337129 | 1992-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/football-coslet-thinking-big-for-good-not-great-jets.html | FOOTBALL Coslet Thinking Big for Good Not Great Jets | By Timothy W Smith | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/golf-a-victory-seems-to-be-in-lopezs-grasp.html | GOLF A Victory Seems to Be in Lopezs Grasp | By Alex Yannis | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/golf-austere-muirfield-beckons-the-brave.html | GOLF Austere Muirfield Beckons The Brave | By Jaime Diaz | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/hockey-lindros-gets-no-88-jersey-to-go-with-all-those-zeros.html | HOCKEY Lindros Gets No 88 Jersey To Go With All Those Zeros | By Robert Mcg Thomas Jr | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/horse-racing-old-jockeys-don-t-retire-they-fade-into-training.html | HORSE RACING Old Jockeys Dont Retire They Fade Into Training | By Joseph Durso | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/on-baseball-righetti-goes-from-rags-to-riches-back-to-rags.html | ON BASEBALL Righetti Goes From Rags To Riches Back to Rags | By Murray Chass | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/sports-of-the-times-jets-nagle-needs-more-than-an-arm.html | Sports of The Times Jets Nagle Needs More Than an Arm | By Dave Anderson | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/tennis-mcenroe-and-agassi-stumble-in-first-round.html | TENNIS McEnroe and Agassi Stumble in First Round | By Robin Finn | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/style/chronicle-770492.html | CHRONICLE | By Nadine Brozan | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/style/chronicle-771292.html | CHRONICLE | By Nadine Brozan | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/style/chronicle-772092.html | CHRONICLE | By Nadine Brozan | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/theater/broadway-puts-on-a-free-show-for-the-democrats.html | Broadway Puts On a Free Show for the Democrats | By Glenn Collins | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/theater/review-theater-not-a-pair-to-go-shopping-together-or-out-to-tea.html | ReviewTheater Not a Pair to Go Shopping Together or Out to Tea | By Stephen Holden | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/accusation-of-bias-against-children-leads-to-big-award-in-housing-suit.html | Accusation of Bias Against Children Leads to Big Award in Housing Suit | By Robert Pear | TX 3-337129 | 1992-07-20 |

| | | | | |
|---|---|---|---|---|
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/harrison-a-storms-is-dead-at-76-leader-in-aerospace-development.html | Harrison A Storms Is Dead at 76 Leader in Aerospace Development | By Wolfgang Saxon | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/income-based-school-busing-stirs-anger-in-wisconsin.html | IncomeBased School Busing Stirs Anger in Wisconsin | By William Celis 3d | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/orbiting-craft-discover-afterglow-in-solar-flares.html | Orbiting Craft Discover Afterglow in Solar Flares | By Warren E Leary | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/reuben-a-sheares-58-a-pastor-and-a-leader-in-church-of-christ.html | Reuben A Sheares 58 a Pastor And a Leader in Church of Christ | By Bruce Lambert | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/thomas-expedites-suit-on-abortion-pill.html | Thomas Expedites Suit on Abortion Pill | By Philip J Hilts | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/us/woman-at-center-of-debate-model-of-an-ardent-feminist.html | Woman at Center of Debate Model of an Ardent Feminist | By Tamar Lewin | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/2-fundamentalists-in-algeria-get-relatively-light-sentences.html | 2 Fundamentalists in Algeria Get Relatively Light Sentences | By Youssef M Ibrahim | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/benign-tumor-is-cut-from-pope-s-colon-in-4-hour-operation.html | Benign Tumor Is Cut From Popes Colon In 4Hour Operation | By Alan Cowell | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/bosnia-where-titans-fear-to-tread.html | Bosnia Where Titans Fear to Tread | By Craig R Whitney | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/croatia-warns-it-will-take-bosnian-refugees-to-european-borders.html | Croatia Warns It Will Take Bosnian Refugees to European Borders | By Michael T Kaufman | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/dutch-firm-indicted-for-selling-iraq-gear-for-fighting-at-night.html | Dutch Firm Indicted For Selling Iraq Gear For Fighting at Night | By David Johnston | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/germany-to-send-force-to-balkans.html | GERMANY TO SEND FORCE TO BALKANS | By Stephen Kinzer | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/jinotega-journal-oas-goes-in-peace-thats-what-it-came-for.html | Jinotega Journal OAS Goes in Peace Thats What It Came For | By Shirley Christian | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/mandela-asks-un-to-help-end-township-violence.html | Mandela Asks UN to Help End Township Violence | By Seth Faison | TX 3-337129 | 1992-07-20 |

| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/the-food-gets-through-a-brave-but-small-step.html | The Food Gets Through a Brave but Small Step | By John F Burns | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/unusual-tumor-with-a-potential-for-trouble.html | Unusual Tumor With a Potential for Trouble | By Lawrence K Altman | TX 3-337129 | 1992-07-20 |
| 1992-07-16 | https://www.nytimes.com/1992/07/16/world/us-warns-iraqis-on-hindered-team.html | US WARNS IRAQIS ON HINDERED TEAM | By Barbara Crossette | TX 3-337129 | 1992-07-20 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/archives/the-law-a-new-theory-holds-has-a-white-voice.html | The Law a New Theory Holds Has a White Voice | By Stephanie B Goldberg | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/a-potpourri-of-roosevelts-and-ravioli.html | A Potpourri Of Roosevelts And Ravioli | By Michelle Green | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-089192.html | Art in Review | By Michael Kimmelman | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-090592.html | Art in Review | By Holland Cotter | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-091392.html | Art in Review | By Charles Hagen | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-092192.html | Art in Review | By Charles Hagen | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-093092.html | Art in Review | By Holland Cotter | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/article-916892-no-title.html | Article 916892  No Title | By Eric Asimov | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/critic-s-choice-jazz-clifford-jordan-a-tribute.html | Critics ChoiceJazz Clifford Jordan A Tribute | By Peter Watrous | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/pop-jazz-keeping-folk-relevant-no-matter-its-age.html | PopJazz Keeping Folk Relevant No Matter Its Age | By Karen Schoemer | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/restaurants-797192.html | Restaurants | By Bryan Miller | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/review-art-intimations-in-wood-of-ritual-and-refugee-camps.html | ReviewArt Intimations in Wood of Ritual and Refugee Camps | By Michael Kimmelman | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/selling-themselves-candidates-on-tv.html | Selling Themselves Candidates on TV | By Elizabeth Kolbert | TX 3-352713 | 1992-07-27 |

| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/sounds-around-town-069792.html | Sounds Around Town | By Karen Schoemer | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/sounds-around-town-912592.html | Sounds Around Town | By John S Wilson | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/books/books-of-the-times-a-thousand-tiny-heartbreaks.html | Books of The Times A Thousand Tiny Heartbreaks | By Michiko Kakutani | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/about-real-estate-aggressive-coop-board-turns-building-to-profit.html | About Real EstateAggressive Coop Board Turns Building to Profit | By Diana Shaman | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/behind-times-even-digital-s-supporters-concede-it-may-be-too-late-catch-up-now.html | Behind the Times Even Digitals Supporters Concede It May Be Too Late to Catch Up Now | By John Markoff | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bonn-lifts-rate-in-largely-symbolic-move.html | Bonn Lifts Rate in Largely Symbolic Move | By Ferdinand Protzman | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bush-ads-try-ozzie-not-murphy.html | Bush Ads Try Ozzie Not Murphy | By Stuart Elliott | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-controversial-calculations-japan-wants-ibm-chips-included-market-share.html | COMPANY NEWS Controversial Calculations Japan Wants IBM Chips Included in Market Share | By Andrew Pollack | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-at-t-net-up-3.6-as-nynex-profit-rises-13.9.html | COMPANY NEWS ATT Net Up 36 as Nynex Profit Rises 139 | By Anthony Ramirez | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-caterpillar-loses-53-million-in-quarter-hurt-by-a-strike.html | COMPANY NEWS Caterpillar Loses 53 Million In Quarter Hurt by a Strike | By Jonathan P Hicks | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-foreign-businesses-help-raise-earnings-at-philip-morris.html | COMPANY NEWS Foreign Businesses Help Raise Earnings at Philip Morris | By Eben Shapiro | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-new-president-named-for-hewlett-packard.html | COMPANY NEWS New President Named For HewlettPackard | By John Markoff | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-time-warner-has-profit-4-for-1-stock-split-set.html | COMPANY NEWS Time Warner Has Profit 4for1 Stock Split Set | By Geraldine Fabrikant | TX 3-352713 | 1992-07-27 |

| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/credit-markets-after-wild-swings-a-mixed-close.html | CREDIT MARKETS After Wild Swings a Mixed Close | BY Kenneth N Gilpin | TX 3-352713 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/digital-equipment-founder-is-stepping-down.html | Digital Equipment Founder Is Stepping Down | By Glenn Rifkin | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/market-place-bethlehem-steel-in-a-long-battle.html | Market Place Bethlehem Steel In a Long Battle | By Jonathan P Hicks | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-fcc-approves-tv-on-phone-lines.html | THE MEDIA BUSINESS ADVERTISING FCC Approves TV on Phone Lines | By Edmund L Andrews | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-gm-official-shows-shift-in-game-plan.html | THE MEDIA BUSINESS ADVERTISING GM Official Shows Shift In Game Plan | By Stuart Elliott | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-a-stranger-among-us-a-hard-boiled-outsider-in-a-sheltered-world.html | ReviewFilm  A Stranger Among Us A HardBoiled Outsider In a Sheltered World | By Janet Maslin | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-new-director-puts-dividends-in-a-conventional-crime-story.html | ReviewFilm New Director Puts Dividends in a Conventional Crime Story | By Janet Maslin | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-the-lesson-don-t-take-your-child-to-the-lab.html | ReviewFilm The Lesson Dont Take Your Child to the Lab | By Stephen Holden | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/1992-campaign-president-bush-bush-switches-trout-fishes-for-perot-voters.html | THE 1992 CAMPAIGN  PRESIDENT BUSH Bush Switches From Trout And Fishes for Perot Voters | By Michael Wines | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/at-the-grass-roots-perot-s-followers-anger-and-disappointment-among-californians.html | AT THE GRASS ROOTS  PEROTS FOLLOWERS Anger and Disappointment Among Californians | By Robert Reinhold | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/at-the-grass-roots-perot-s-followers-for-texas-team-bitter-frustration.html | AT THE GRASS ROOTS  PEROTS FOLLOWERS For Texas Team Bitter Frustration | By Roberto Suro | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/bar-court-that-deals-deaths-wills-feud-that-seems-likely-live-forever.html | At the Bar From a court that deals in deaths and wills a feud that seems likely to live forever | By David Margolick | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/convention-beyond-man-albert-gore-life-advantage-enhanced-will-excel.html | THE CONVENTION AND BEYOND MAN IN THE NEWS ALBERT GORE A Life of Advantage Enhanced by the Will to Excel | By Michael Kelly | TX 3-352713 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/democratic-ticket-big-screen-salute-film-tribute-clinton-focuses-simple-values.html | THE DEMOCRATIC TICKET BIGSCREEN SALUTE Film Tribute to Clinton Focuses on Simple Values | By William Grimes | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/democratics-ticket-sons-south-presidential-ticket-sprouts-soil-2-tiny-farm-towns.html | THE DEMOCRATICS TICKET SONS OF THE SOUTH Presidential Ticket Sprouts From Soil of 2 Tiny Farm Towns 450 Miles Apart | By Jason Deparle | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/end-candidacy-rise-fall-running-against-his-ambivalence-five-months-not-quite.html | END OF A CANDIDACY  THE RISE AND FALL Running Against His Ambivalence Five Months of a NotQuite Campaign | By Michael Specter | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/grass-roots-perot-s-followers-tears-anger-feeling-betrayal-perot-s-volunteers.html | AT THE GRASS ROOTS  PEROTS FOLLOWERS Tears Anger and a Feeling of Betrayal Perots Volunteers Hear the News | By Todd S Purdum | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/grass-roots-ross-perot-perot-says-democratic-surge-reduced-prospect-victory.html | AT THE GRASS ROOTS  ROSS PEROT Perot Says Democratic Surge Reduced Prospect of Victory | By Steven A Holmes | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/in-their-own-words-clinton-s-policy-trademark-new-covenant.html | IN THEIR OWN WORDS Clintons Policy Trademark New Covenant | By Karen de Witt | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/party-s-over-new-strategy-perot-s-withdrawal-leaves-major-parties-with.html | THE PARTYS OVER  THE NEW STRATEGY Perots Withdrawal Leaves Major Parties With Ideological Fight | By Andrew Rosenthal | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-1992-campaign-news-analysis-a-candidate-and-a-race-transformed.html | THE 1992 CAMPAIGN  NEWS ANALYSIS A Candidate and a Race Transformed | By R W Apple Jr | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-convention-and-beyond-garden-diary-there-they-go-again-conjuring-up-camelot.html | THE CONVENTION AND BEYOND GARDEN DIARY There They Go Again Conjuring Up Camelot | By Maureen Dowd and Frank Rich | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-democratic-ticket-campaign-watch-convention-can-still-work-its-magic.html | THE DEMOCRATIC TICKET CAMPAIGN WATCH Convention Can Still Work Its Magic | By Elizabeth Kolbert | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-party-s-over-bill-clinton-democratic-team-opens-by-appealing-to-middle-class.html | THE PARTYS OVER  BILL CLINTON Democratic Team Opens by Appealing to Middle Class | By Gwen Ifill | TX 3-352713 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-party-s-over-life-of-the-party-long-wait-for-beatty-as-parties-heat-up.html | THE PARTYS OVER  LIFE OF THE PARTY Long Wait For Beatty As Parties Heat Up | By Molly ONeill | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/tv-weekend-an-unconventional-marriage-and-it-worked.html | TV Weekend An Unconventional Marriage and It Worked | By John J OConnor | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/under-big-top-overview-perot-quits-race-leaving-two-man-field-clinton-vows.html | UNDER THE BIG TOP  THE OVERVIEW PEROT QUITS RACE LEAVING TWOMAN FIELD CLINTON VOWS CHANGE AND NEW COVENANT AS HE AND BUSH COURT ABANDONED VOTERS | By Robin Toner | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/news/under-the-big-top-on-the-floor-all-over-town-delegates-hear-about-perot.html | UNDER THE BIG TOP  ON THE FLOOR All Over Town Delegates Hear About Perot | By David E Rosenbaum | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/3-slain-in-bronx-apartment-but-a-baby-is-saved.html | 3 Slain in Bronx Apartment but a Baby Is Saved | By Ian Fisher | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/after-ovation-cuomo-turns-to-legislation.html | After Ovation Cuomo Turns To Legislation | By Sam Howe Verhovek | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/barely-there-floor-floor-decrepit-elevators-built-for-times-long-past-torment.html | Barely There From Floor to Floor Decrepit Elevators Built for Times Long Past Torment New York Hospitals | By Lisa Belkin | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/bids-opened-for-altering-of-shoreham.html | Bids Opened For Altering Of Shoreham | By John T McQuiston | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/for-some-shelters-mean-chaos-and-home.html | For Some Shelters Mean Chaos and Home | By David Gonzalez | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/four-surrender-use-fetus-against-clinton-four-surrender-use-fetus-against.html | Four Surrender In Use of Fetus Against Clinton Four Surrender In Use of Fetus Against Clinton | By Ronald Sullivan | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/official-acknowledges-delays-in-tax-refunds-from-hartford.html | Official Acknowledges Delays In Tax Refunds From Hartford | By Andrew L Yarrow | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/our-towns-the-committee-to-defend-rakes-meets-here.html | OUR TOWNS The Committee to Defend Rakes Meets Here | By Constance L Hays | TX 3-352713 | 1992-07-27 |

| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/paul-pavel-67-authors-mentor-psychotherapist-and-official-dies.html | Paul Pavel 67 Authors Mentor Psychotherapist and Official Dies | By Bruce Lambert | TX 3-352713 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/philip-h-cohen-80-radio-tv-producer-with-ad-agencies.html | Philip H Cohen 80 RadioTV Producer With Ad Agencies | By Bruce Lambert | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/regulation-of-grass-roots-transit-planned.html | Regulation of Grass Roots Transit Planned | By Steven Lee Myers | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/stein-spends-1-million-on-1993-mayoral-race.html | Stein Spends 1 Million On 1993 Mayoral Race | By James C McKinley Jr | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/thousands-lose-power-in-storms.html | Thousands Lose Power In Storms | By Joseph P Fried | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/top-florio-aide-assails-republican-layoff-plan.html | Top Florio Aide Assails Republican Layoff Plan | By Jerry Gray | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/abroad-at-home-jumpers-and-doers.html | Abroad at Home Jumpers And Doers | By Anthony Lewis | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/hot-wiring-the-convention-1787.html | HotWiring the Convention 1787 | By Richard B Bernstein | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/i-owe-it-all-to-mr-baker.html | I Owe It All to Mr Baker | By Art Buchwald | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/on-my-mind-the-perot-mystery.html | On My Mind The Perot Mystery | By A M Rosenthal | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-ball-4-produces-loss-46.html | BASEBALL Ball 4 Produces Loss 46 | By Michael Martinez | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-nightmare-realized-gooden-reinjures-shoulder.html | BASEBALL Nightmare Realized Gooden Reinjures Shoulder | By Joe Sexton | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-reply-to-cubs-envisions-better-booing.html | BASEBALL Reply to Cubs Envisions Better Booing | By Murray Chass | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/basketball-grant-is-hoping-the-bullets-will-say-goodbye.html | BASKETBALL Grant Is Hoping the Bullets Will Say Goodbye | By Clifton Brown | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/boxing-heavyweight-s-mind-no-longer-on-games.html | BOXING Heavyweights Mind No Longer on Games | By Robert Mcg Thomas Jr | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/boxing-time-for-bowe-to-get-serious.html | BOXING Time for Bowe To Get Serious | By Phil Berger | TX 3-352713 | 1992-07-27 |

| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/buck-buchanan-51-star-on-line-for-football-s-kansas-city-chiefs.html | Buck Buchanan 51 Star on Line For Footballs Kansas City Chiefs | AP | TX 3-352713 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/cycling-biking-in-the-usa-day-39-a-faster-track.html | CYCLING Biking in the USA  Day 39 A Faster Track | By Grace Lichtenstein | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/football-doubting-thomas-no-more.html | FOOTBALL Doubting Thomas No More | By Timothy W Smith | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/golf-lopez-calmly-composes-a-67.html | GOLF Lopez Calmly Composes A 67 | By Alex Yannis | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/golf-scotland-finds-that-floyd-has-aged-well.html | GOLF Scotland Finds That Floyd Has Aged Well | By Jaime Diaz | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/horse-racing-zito-s-1-2-punch-in-post-spots-3-4.html | HORSE RACING Zitos 12 Punch In Post Spots 34 | By Joseph Durso | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/sports-of-the-times-worth-his-weight-in-gold.html | Sports Of The Times Worth His Weight In Gold | By William C Rhoden | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/tennis-loss-in-dc-tournament-a-blip-on-agassi-s-radar.html | TENNIS Loss in DC Tournament A Blip on Agassis Radar | By Robin Finn | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/tennis-presenting-geezers-the-next-generation.html | Tennis Presenting Geezers The Next Generation | By Robert Lipsyte | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/tv-sports-do-not-disturb-costas-studying.html | TV SPORTS Do Not Disturb Costas Studying | By Richard Sandomir | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/style/chronicle-086792.html | CHRONICLE | By Nadine Brozan | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/style/chronicle-087592.html | CHRONICLE | By Nadine Brozan | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/theater/two-solo-performance-artists-confront-the-limits-of-personal-experience.html | Two Solo Performance Artists Confront the Limits of Personal Experience | By Stephen Holden | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/us/feud-over-geothermal-water-rights-pits-yellowstone-against-a-church.html | Feud Over Geothermal Water Rights Pits Yellowstone Against a Church | By Timothy Egan | TX 3-352713 | 1992-07-27 |

| 1992-07-17 | https://www.nytimes.com/1992/07/17/us/rate-of-marriage-continues-decline.html | RATE OF MARRIAGE CONTINUES DECLINE | By Felicity Barringer | TX 3-352713 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-17 | https://www.nytimes.com/1992/07/17/us/us-defends-border-seizure-of-abortion-pills.html | US Defends Border Seizure of Abortion Pills | By Philip J Hilts | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/us/us-stands-by-actions-it-took-in-case-of-ivan.html | US Stands By Actions It Took In Case of Ivan | By David Johnston | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/amid-vichy-storm-paris-honors-jewish-dead.html | Amid Vichy Storm Paris Honors Jewish Dead | By Alan Riding | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/campus-standoff-rabin-s-first-test.html | CAMPUS STANDOFF RABINS FIRST TEST | By Clyde Haberman | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/china-talks-of-raising-economic-growth-target.html | China Talks of Raising Economic Growth Target | By Sheryl Wudunn | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/glitz-to-the-right-kitsch-to-the-left-nouveaux-riches-ride-into-the-crimea.html | Glitz to the Right Kitsch to the Left Nouveaux Riches Ride Into the Crimea | By Steven Erlanger | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/karakorum-journal-red-tide-ebbs-exposing-buddhism.html | Karakorum Journal Red Tide Ebbs Exposing Buddhism | By Nicholas D Kristof | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/mubarak-and-rabin-plan-to-discuss-mideast-peace-talks-in-cairo.html | Mubarak and Rabin Plan to Discuss Mideast Peace Talks in Cairo | By Chris Hedges | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/pope-takes-first-steps-after-surgery.html | Pope Takes First Steps After Surgery | By Alan Cowell | TX 3-352713 | 1992-07-27 |
| 1992-07-17 | https://www.nytimes.com/1992/07/17/world/un-votes-to-send-special-envoy-to-break-impasse-in-south-africa.html | UN Votes to Send Special Envoy To Break Impasse in South Africa | By Seth Faison | TX 3-352713 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/classical-music-in-review-350092.html | Classical Music in Review | By Allan Kozinn | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/classical-music-in-review-351992.html | Classical Music in Review | By Bernard Holland | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/critic-s-notebook-defending-tchaikovsky-with-gravity-and-with-froth.html | Critics Notebook Defending Tchaikovsky With Gravity and With Froth | By Allan Kozinn | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/critic-s-notebook-the-convention-images-plenty-for-both-sides.html | Critics Notebook The Convention Images Plenty for Both Sides | By Walter Goodman | TX 3-352710 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/review-dance-mining-the-richness-of-age-and-experience.html | ReviewDance Mining the Richness of Age and Experience | By Anna Kisselgoff | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/review-music-the-cav-and-pag-duo-in-a-city-opera-opening.html | ReviewMusic The Cav and Pag Duo In a City Opera Opening | By Edward Rothstein | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/review-pop-west-african-sounds-by-way-of-paris.html | ReviewPop West African Sounds by Way of Paris | By Jon Pareles | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/a-confident-brazil-leaves-the-deadbeat-era.html | A Confident Brazil Leaves the Deadbeat Era | By James Brooke | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-digital-leaders-varied-style-similar-histories.html | COMPANY NEWS Digital Leaders Varied Style Similar Histories | By Glenn Rifkin | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-nationsbank-is-buying-mnc-stake.html | COMPANY NEWS Nationsbank Is Buying MNC Stake | By Allen R Myerson | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-president-leaving-aramis-to-start-financing-concern.html | COMPANY NEWS President Leaving Aramis To Start Financing Concern | By Stephanie Strom | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/dow-off-29.99-as-ibm-is-pummeled.html | Dow Off 2999 as IBM Is Pummeled | By Allen R Myerson | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/ibm-s-net-is-up-but-stock-dips.html | IBMs Net Is Up but Stock Dips | By Steve Lohr | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/moi-involved-in-a-copyright-infringement-suit.html | Moi Involved in a CopyrightInfringement Suit | By Eben Shapiro | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/patents-biotech-treatment-for-immune-system.html | Patents Biotech Treatment For Immune System | By Edmund L Andrews | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/patents-new-way-to-trace-parkinson-s-disease.html | Patents New Way to Trace Parkinsons Disease | By Edmund L Andrews | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/patents-using-genes-to-aid-sense-of-smell.html | Patents Using Genes To Aid Sense Of Smell | By Edmund L Andrews | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/prices-of-long-term-bonds-drop-sharply.html | Prices of LongTerm Bonds Drop Sharply | By Kenneth N Gilpin | TX 3-352710 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/trade-deficit-at-7.38-billion-as-exports-post-3d-decline.html | Trade Deficit at 738 Billion As Exports Post 3d Decline | By Keith Bradsher | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/waiting-for-even-cheaper-pc-s.html | Waiting for Even Cheaper PCs | By Allen R Myerson | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/business/your-money-irs-crackdown-on-trust-wording.html | Your Money IRS Crackdown On Trust Wording | By Jan M Rosen | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/movies/review-film-romance-it-seems-is-for-the-dogs.html | ReviewFilm Romance It Seems Is for the Dogs | By Janet Maslin | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/news/credit-fraud-a-growing-menace-survey-finds.html | Credit Fraud a Growing Menace Survey Finds | By Matthew L Wald | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/news/guidepost-an-ounce-of-prevention-in-food-poisoning-season.html | Guidepost An Ounce of Prevention In FoodPoisoning Season | By Marian Burros | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/news/short-journey-into-obsolescence-for-lp-s.html | Short Journey Into Obsolescence for LPs | By Griffin Miller | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/news/to-help-a-hiker-hear-a-bird-sing-or-a-deer-cough.html | To Help a Hiker Hear a Bird Sing or a Deer Cough | By Barbara Lloyd | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/3-greet-priest-78-on-subway-platform-then-choke-him.html | 3 Greet Priest 78 on Subway Platform Then Choke Him | By Dennis Hevesi | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/about-new-york-business-made-easy-or-easier-at-least.html | ABOUT NEW YORK Business Made Easy Or Easier At Least | By Douglas Martin | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/albany-still-wrestling-with-unfinished-business.html | Albany Still Wrestling With Unfinished Business | By Sarah Lyall | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/borrowing-from-james-bond-to-find-stolen-cars.html | Borrowing From James Bond to Find Stolen Cars | By James C McKinley Jr | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/bridge-897392.html | Bridge | By Alan Truscott | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/citizen-lawmaking-plan-is-losing-steam-in-trenton.html | Citizen Lawmaking Plan Is Losing Steam in Trenton | By Wayne King | TX 3-352710 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/condition-worsens-for-baby-who-escaped-triple-slaying.html | Condition Worsens for Baby Who Escaped Triple Slaying | By James Bennet | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/convention-spotlight-has-warm-glow-for-the-mayor.html | Convention Spotlight Has Warm Glow for the Mayor | By Alan Finder | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/delegates-leave-behind-a-satisfied-new-york-city.html | Delegates Leave Behind A Satisfied New York City | By James Barron | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/dinkins-is-backing-budget-autonomy-at-city-hospitals.html | DINKINS IS BACKING BUDGET AUTONOMY AT CITY HOSPITALS | By Josh Barbanel | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/health-authorities-delay-aids-needle-exchange.html | Health Authorities Delay AIDS Needle Exchange | By Dennis Hevesi | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/looters-booty-a-dream-korean-immigrants-harlem-store-is-plundered.html | Looters Booty A Dream Korean Immigrants Harlem Store Is Plundered | By Jane Fritsch | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/montana-delegates-head-home-after-a-rousing-good-time.html | Montana Delegates Head Home After a Rousing Good Time | By Sara Rimer | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/new-betrayal-senecas-say-and-new-rage.html | New Betrayal Senecas Say And New Rage | By Lindsey Gruson | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/panel-approves-changing-name-of-glassboro-state-to-rowan-college.html | Panel Approves Changing Name of Glassboro State to Rowan College | By Jerry Gray | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/parents-file-suit-to-battle-19-year-old-s-anorexia.html | Parents File Suit to Battle 19YearOlds Anorexia | By Robert Hanley | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/perry-e-hall-founding-partner-of-morgan-stanley-is-dead-at-96.html | Perry E Hall Founding Partner Of Morgan Stanley Is Dead at 96 | By Wolfgang Saxon | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/schools-panel-assails-chief-on-aids-issue.html | Schools Panel Assails Chief On AIDS Issue | By Joseph Berger | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/beware-the-cookie-monster.html | Beware the Cookie Monster | By Karen Lehrman | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/more-jobs-jobs-jobs.html | More Jobs Jobs Jobs | By Roger C Altman and Arthur Levitt Jr | TX 3-352710 | 1992-07-27 |

| 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/observer-bee-gotta-buzz.html | Observer Bee Gotta Buzz | By Russell Baker | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/the-supreme-court-buys-pc.html | The Supreme Court Buys PC | By Ronald Goldfarb | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/who-will-play-captain-courageous.html | Who Will Play Captain Courageous | By Charles Peters | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-1-week-5-losses-no-signs-of-life.html | BASEBALL 1 Week 5 Losses No Signs Of Life | By Michael Martinez | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-166-pitches-later-cone-has-a-shutout.html | BASEBALL 166 Pitches Later Cone Has a Shutout | By Joe Sexton | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-quick-ending-for-baseball-s-new-draft.html | BASEBALL Quick Ending for Baseballs New Draft | By Murray Chass | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-yes-it-s-the-injured-cuff-gooden-headed-for-shelf.html | BASEBALL Yes Its the Injured Cuff Gooden Headed for Shelf | By Joe Sexton | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/cycling-two-former-winners-make-a-move-in-tour.html | CYCLING Two Former Winners Make a Move in Tour | By Samuel Abt | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/football-kelly-goes-along-with-latest-shuffle.html | FOOTBALL Kelly Goes Along With Latest Shuffle | By Al Harvin | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/golf-faldo-is-3-feet-off-ground-and-a-record-12-under-par.html | GOLF Faldo Is 3 Feet Off Ground And a Record 12 Under Par | By Jaime Diaz | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/golf-putting-buoys-inkster.html | GOLF Putting Buoys Inkster | By Alex Yannis | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/horse-racing-virus-at-tracks-appears-to-have-been-controlled.html | HORSE RACING Virus at Tracks Appears To Have Been Controlled | By Joseph Durso | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/olympics-yugoslav-athletes-still-await-ruling.html | OLYMPICS Yugoslav Athletes Still Await Ruling | By Michael Janofsky | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/sports-of-the-times-things-money-can-t-buy.html | Sports of The Times Things Money Cant Buy | By William C Rhoden | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/style/chronicle-413292.html | CHRONICLE | By Nadine Brozan | TX 3-352710 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-18 | https://www.nytimes.com/1992/07/18/style/chronicle-414092.html | CHRONICLE | By Nadine Brozan | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/1992-campaign-acceptance-speech-not-sleep-inducer-but-not-quite-stemwinder.html | THE 1992 CAMPAIGN The Acceptance Speech Not a SleepInducer but Not Quite a Stemwinder | By William H Honan | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/1992-campaign-hard-sell-people-advertising-aren-t-surprised-perot-didn-t-stay.html | THE 1992 CAMPAIGN A Hard Sell People in Advertising Arent Surprised Perot Didnt Stay | By Stuart Elliott | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/1992-campaign-truck-stop-view-semi-long-haul-drivers-look-down-politicians.html | THE 1992 CAMPAIGN At the Truck Stop The View From the Semi LongHaul Drivers Look Down on Politicians | By Francis X Clines | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/beliefs-507992.html | Beliefs | By Peter Steinfels | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/bungee-jumping-death-in-michigan-leads-to-ban-and-a-fight-in-florida.html | BungeeJumping Death in Michigan Leads to Ban and a Fight in Florida | By Larry Rohter | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/dr-joseph-f-boyle-67-internist-and-ama-president-in-1984-85.html | Dr Joseph F Boyle 67 Internist And AMA President in 198485 | By Wolfgang Saxon | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/harassment-questions-kill-2-admirals-promotions.html | Harassment Questions Kill 2 Admirals Promotions | By Eric Schmitt | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/in-washington-a-sicilian-mafia-trial-without-the-glass-cages.html | In Washington a Sicilian Mafia Trial Without the Glass Cages | By Neil A Lewis | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/justices-uphold-federal-seizure-of-abortion-pill.html | Justices Uphold Federal Seizure Of Abortion Pill | By Philip J Hilts | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/prof-h-verlan-andersen-77-a-leader-in-the-mormon-church.html | Prof H Verlan Andersen 77 A Leader in the Mormon Church | By Bruce Lambert | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-campaign-watch-clinton-s-big-moment-is-short-on-telegenics.html | THE 1992 CAMPAIGN Campaign Watch Clintons Big Moment Is Short on Telegenics | By Elizabeth Kolbert | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-convention-humor-when-tv-turns-politics-into-a-laughing-matter.html | THE 1992 CAMPAIGN Convention Humor When TV Turns Politics Into a Laughing Matter | By Richard L Berke | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-in-hindsight-texas-size-failure.html | THE 1992 CAMPAIGN In Hindsight TexasSize Failure | By Michael Kelly | TX 3-352710 | 1992-07-27 |

| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-in-the-heartland-clinton-is-reaching-restless-reagan-democrats.html | THE 1992 CAMPAIGN In the Heartland Clinton Is Reaching Restless Reagan Democrats | By Isabel Wilkerson | TX 3-352710 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-minority-voters-jackson-waits-for-plan-from-clinton.html | THE 1992 CAMPAIGN Minority Voters Jackson Waits for Plan From Clinton | By Kevin Sack | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-overview-poll-gives-clinton-a-post-perot-post-convention-boost.html | THE 1992 CAMPAIGN Overview Poll Gives Clinton a PostPerot PostConvention Boost | By R W Apple Jr | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-republicans-gop-asks-perot-backers-to-give-its-ticket-a-chance.html | THE 1992 CAMPAIGN Republicans GOP Asks Perot Backers To Give Its Ticket a Chance | By Larry Rohter | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-ross-perot-advisers-describe-perot-disillusion.html | THE 1992 CAMPAIGN Ross Perot Advisers Describe Perot Disillusion | By Steven A Holmes | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-the-democrats-with-no-break-clinton-initiates-campaign-tour.html | THE 1992 CAMPAIGN The Democrats With No Break Clinton Initiates Campaign Tour | By Gwen Ifill | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/vatican-condones-gay-rights-limits.html | VATICAN CONDONES GAYRIGHTS LIMITS | By Peter Steinfels | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/wider-role-seen-in-cia-effort-to-aid-contras.html | Wider Role Seen In CIA Effort To Aid Contras | By Neil A Lewis | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/us/with-20000-scarletts-dying-for-role-drama-is-thick-behind-the-scenes.html | With 20000 Scarletts Dying for Role Drama Is Thick Behind the Scenes | By Peter Applebome | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/barcelona-journal-catalonia-is-pressing-ahead-as-olympic-country.html | Barcelona Journal Catalonia Is Pressing Ahead as Olympic Country | By Alan Riding | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/britain-warns-sarajevo-over-any-military-help.html | Britain Warns Sarajevo Over Any Military Help | By John F Burns | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/factions-in-bosnia-accept-un-custody-of-weapons.html | Factions in Bosnia Accept UN Custody of Weapons | By Craig R Whitney | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/havel-says-he-will-resign-as-czechoslovak-president-on-monday.html | Havel Says He Will Resign as Czechoslovak President on Monday | Special to The New York Times | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/pope-in-normal-discomfort.html | Pope in Normal Discomfort | By Alan Cowell | TX 3-352710 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/russian-parliament-votes-to-increase-budget-gap.html | Russian Parliament Votes to Increase Budget Gap | By Celestine Bohlen | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/south-africa-police-say-78-will-be-charged-in-township-massacre.html | South Africa Police Say 78 Will Be Charged in Township Massacre | By Bill Keller | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/un-aide-tells-iraq-it-risks-attack-for-truce-defiance.html | UN Aide Tells Iraq It Risks Attack for Truce Defiance | By Paul Lewis | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/war-civilians-struggle-for-land-bosnia-waged-mainly-serbs-with-help-belgrade.html | A War on Civilians The Struggle for Land in Bosnia Is Waged Mainly by Serbs With Help From Belgrade | By Michael T Kaufman | TX 3-352710 | 1992-07-27 |
| 1992-07-18 | https://www.nytimes.com/1992/07/18/world/west-bank-campus-standoff-ends-peacefully.html | West Bank Campus Standoff Ends Peacefully | By Clyde Haberman | TX 3-352710 | 1992-07-27 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/archives/dance-pilobolus-at-21-still-a-combative-collaborative.html | DANCEPilobolus at 21 Still a Combative Collaborative | By Robert Greskovic | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/archives/pop-view-the-uneasy-alliance-between-aids-and-pop.html | POP VIEWThe Uneasy Alliance Between AIDS and Pop | By David A Keeps | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/architecture-view-james-stirling-made-an-art-form-of-bold-gestures.html | ARCHITECTURE VIEW James Stirling Made an Art Form of Bold Gestures | By Paul Goldberger | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/art-view-in-venice-viewers-are-becoming-voyeurs.html | ART VIEW In Venice Viewers Are Becoming Voyeurs | By Michael Kimmelman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/arts-artifacts-opulence-in-small-packages.html | ARTSARTIFACTS Opulence in Small Packages | By Rita Reif | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/classical-music-a-dirge-no-its-a-love-song.html | CLASSICAL MUSIC A Dirge No Its a Love Song | By Gilbert Kaplan | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/classical-view-today-a-bach-might-have-a-hard-time.html | CLASSICAL VIEW Today a Bach Might Have A Hard Time | By Edward Rothstein | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/love-infidelity-and-commitment-in-bloomsbury.html | Love Infidelity And Commitment In Bloomsbury | By Matt Wolf | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/photography-view-british-taste-the-good-the-bad-and-the-ridiculous.html | PHOTOGRAPHY VIEW British Taste The Good the Bad and the Ridiculous | By Charles Hagen | TX 3-371999 | 1992-08-17 |

Page 9228 of 33266

| | | | | |
|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/popular-culture-the-girls-talking-with-a-black-perspective.html | POPULAR CULTURE The Girls Talking With a Black Perspective | By Sheila Rule | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/record-brief-586792.html | RECORD BRIEF | By Kenneth Furie | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/recordings-view-sonic-youth-admits-an-outside-world-only-to-confront-it.html | RECORDINGS VIEW Sonic Youth Admits An Outside World Only to Confront It | By Jon Pareles | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/television-view-the-young-the-restless-and-the-socially-aware.html | TELEVISION VIEW The Young the Restless And the Socially Aware | By John J OConnor | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/200-years-later-the-xhosa-fight-on.html | 200 Years Later the Xhosa Fight On | By Geoffrey Wheatcroft | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/a-genius-in-love.html | A Genius in Love | By Robert Kanigel | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/aids-medicine-and-miracles.html | AIDS Medicine and Miracles | By Charles C Mann | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/and-so-we-spread-death-everywhere.html | And So We Spread Death Everywhere | By Thomas Flanagan | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/can-judaism-survive-the-state-of-israel.html | Can Judaism Survive the State of Israel | By Menachem Kellner | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/crime-357892.html | CRIME | By Marilyn Stasio | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/expensive-mistakes.html | Expensive Mistakes | By Gloria Hochman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/figuring-other-people-out.html | Figuring Other People Out | By Mary Catherine Bateson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/guess-who-invented-fiddle-music.html | Guess Who Invented Fiddle Music | By Robert Houston | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/having-wonderful-sex-wish-you-were-here.html | Having Wonderful Sex Wish You Were Here | By Ronald Hayman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-fiction-858192.html | IN SHORT FICTION | By Alida Becker | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-fiction.html | IN SHORT FICTION | By Sheila Paulos | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction-861192.html | IN SHORT NONFICTION | By David Adams | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction-863892.html | IN SHORT NONFICTION | By Bill Kent | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction-more-than-her-message.html | IN SHORT NONFICTIONMore Than Her Message | By Mignon Nixon | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Theodora Saal | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/looking-back-to-the-future.html | Looking Back to the Future | By Paul Krugman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/maos-hit-man.html | Maos Hit Man | By Merle Goldman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/new-noteworthy.html | New  Noteworthy | BY Laurel Graeber | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-author-did-it.html | The Author Did It | By Matthew Stadler | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-doctors-did-better-than-the-patients.html | The Doctors Did Better Than the Patients | By Sheila M Rothman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-family-pawn.html | The Family Pawn | By Gary Krist | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-lord-of-hudson-s-bay.html | The Lord of Hudsons Bay | By Clyde H Farnsworth | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-real-holly-golightly.html | The Real Holly Golightly | By Alex Witchel | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/we-in-russia-have-had-enough-of-ideas.html | We in Russia Have Had Enough of Ideas | By David Plante | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/what-the-kapos-knew.html | What the Kapos Knew | By Peter Vansittart | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/whatever-happened-to-heathcliff.html | Whatever Happened to Heathcliff | By Angeline Goreau | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/where-oil-the-sacred-river-ran.html | Where Oil the Sacred River Ran | By Douglas Unger | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/books/you-cant-murder-history.html | You Cant Murder History | By S Frederick Starr | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/all-about-electronic-bulletin-boards-it-s-no-longer-just-techno-hobbyists-who.html | All AboutElectronic Bulletin Boards Its No Longer Just TechnoHobbyists Who Meet by Modem | By Judith Berck | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/at-work-data-on-disabilities-true-and-false.html | At Work Data on Disabilities True and False | By Barbara Presley Noble | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/bidding-to-give-the-real-estate-market-a-shot-of-adrenaline.html | Bidding to Give the Real Estate Market a Shot of Adrenaline | By Linda Corman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/business-diary-july-12-17.html | Business DiaryJuly 1217 | By Joel Kurtzman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/crazy-eddie-s-insane-odyssey.html | Crazy Eddies Insane Odyssey | By Barry Meier | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/forum-its-the-90s-forget-the-beach.html | FORUMIts the 90s Forget the Beach | By Robert Goldman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/forum-the-hard-choices-in-health-care.html | FORUMThe Hard Choices in Health Care | By William B Schwartz | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-a-flashy-team-effort.html | Making a Difference A Flashy Team Effort | By Andrew Pollack | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-labor-s-agenda-for-canada.html | Making a Difference Labors Agenda for Canada | By Clyde H Farnsworth | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-leaving-some-customers-at-the-counter.html | Making a Difference Leaving Some Customers at the Counter | By Matthew L Wald | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-the-suitors-call-in-earnest-as-an-80th-birthday-nears.html | Making a Difference The Suitors Call in Earnest As an 80th Birthday Nears | By Daniel F Cuff | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-winning-big-at-airbus.html | Making a Difference Winning Big At Airbus | By Agis Salpukas | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/market-watch-in-washington-the-dollar-has-few-friends.html | MARKET WATCH In Washington The Dollar Has Few Friends | By Floyd Norris | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/mutual-funds-potential-in-the-lbo-leftovers.html | Mutual Funds Potential in the LBO Leftovers | By Carole Gould | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/mutual-funds-who-really-pays-for-the-charity.html | Mutual Funds Who Really Pays for the Charity | By Carole Gould | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/networking-on-line-let-s-hope-from-the-garden.html | Networking On Line Lets Hope From the Garden | By Stephen C Miller | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/tech-notes-instant-analysis-by-the-breath.html | Tech Notes Instant Analysis by the Breath | By Cora Daniels | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/technology-robots-for-the-operating-room.html | TechnologyRobots for the Operating Room | By Elizabeth Corcoran | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-calls-for-an-industrial-policy-grow-louder.html | The Calls for an Industrial Policy Grow Louder | By Steven Greenhouse | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-executive-computer-mother-of-all-markets-or-a-pipe-dream-driven-by-greed.html | The Executive Computer Mother of All Markets or a Pipe Dream Driven by Greed | By Peter H Lewis | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-executive-life-home-is-where-the-megabytes-roam.html | The Executive Life Home Is Where the Megabytes Roam | By Michael S Malone | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-shrinking-of-the-american-oil-industry.html | The Shrinking of the American Oil Industry | By Matthew L Wald | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/wall-street-initial-public-offerings-are-selling-but-for-what.html | Wall Street Initial Public Offerings Are Selling  but for What | By Floyd Norris | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/wall-street-israeli-stocks-post-shamir-rally.html | Wall Street Israeli Stocks PostShamir Rally | By Alison Leigh Cowan | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/world-markets-german-banks-the-new-stars.html | World MarketsGerman Banks the New Stars | By Ferdinand Protzman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/business/your-own-account-beware-the-medigap-surprises.html | Your Own AccountBeware the Medigap Surprises | By Mary Rowland | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/about-men-iron-bonding.html | ABOUT MENIron Bonding | By Alan Buczynski | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/design-catch-the-marlin.html | DESIGN Catch the Marlin | By Jody Shields | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/fashion-seeing-red.html | FASHION Seeing Red | By Carrie Donovan | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/food-cold-pasta-absolved-and-redeemed.html | FOOD Cold Pasta Absolved and Redeemed | By Molly ONeill | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/on-language-the-disappearing-ed.html | ON LANGUAGE The Disappearing ed | By William Safire | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/the-runner-stumbles.html | The Runner Stumbles | By Trip Gabriel | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/the-vulture-game.html | The Vulture Game | By Diana B Henriques | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/why-paris-works.html | Why Paris Works | By Steven Greenhouse | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/wine-the-italian-connection.html | WINE The Italian Connection | By Frank J Prial | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/film-movies-of-iran-struggle-for-acceptance.html | FILM Movies of Iran Struggle for Acceptance | By Judith Miller | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/film-pusuing-art-and-angst-at-bob-s-movie-camp.html | FILM Pusuing Art and Angst At Bobs Movie Camp | By Caryn James | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/film-roberto-benigni-readies-more-laughs-for-export.html | FILM Roberto Benigni Readies More Laughs for Export | By Alan Cowell | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/17-year-old-dies-after-gang-beating-at-convenience-store.html | 17YearOld Dies After Gang Beating at Convenience Store | By Dennis Hevesi | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/2-county-music-schools-win-national-grants.html | 2 County Music Schools Win National Grants | By Roberta Hershenson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/2-experts-capture-courtroom-dramas.html | 2 Experts Capture Courtroom Dramas | By Denise Mourges | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/a-la-carte-for-rib-lovers.html | A la Carte For Rib Lovers | By Richard Jay Scholem | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/a-reason-to-be-a-delegate-nephew-was-on-the-ballot.html | A Reason to Be a Delegate Nephew Was on the Ballot | By Stewart Ain | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/abortion-foes-see-tactics-backfire-in-new-york.html | Abortion Foes See Tactics Backfire in New York | By Catherine S Manegold | TX 3-371999 | 1992-08-17 |

Page 9233 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/about-long-island-when-dreams-meet-harsh-realities-at-shea-stadium.html | ABOUT LONG ISLAND When Dreams Meet Harsh Realities at Shea Stadium | By Diane Ketcham | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/africanamerican-history-often-inspiring-often-tragic.html | AfricanAmerican History Often Inspiring Often Tragic | By Alberta Eiseman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/annoying-strokes-for-taxpaying-folks.html | Annoying Strokes for Taxpaying Folks | By Joanne Stang | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-honoring-a-refined-vision.html | ARTHonoring a Refined Vision | By William Zimmer | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-imagery-with-a-surrealistic-accent.html | ART Imagery With a Surrealistic Accent | By Vivien Raynor | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-in-katonah-with-nothing-but-the-abstractions-to-consider.html | ART In Katonah With Nothing But the Abstractions to Consider | By Vivien Raynor | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-review-metaphysics-in-the-landscape.html | ART REVIEWMetaphysics in the Landscape | By Phyllis Braff | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/as-many-issues-as-marchers-in-washington-hts.html | As Many Issues as Marchers in Washington Hts | By Maria Newman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/baby-sittersinwaiting-giggles-for-sure-but-they-mean-business.html | Baby SittersinWaiting Giggles for Sure but They Mean Business | By Jackie Fitzpatrick | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/connecticut-guide-940592.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/connecticut-q-a-audrey-rowe-helping-welfare-recipients-help-themselves.html | CONNECTICUT QA AUDREY ROWE Helping Welfare Recipients Help Themselves | By Andi Rierden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/counties-budget-bailouts-tied-up-in-albany.html | Counties Budget Bailouts Tied Up in Albany | By John Rather | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/county-cites-new-progress-in-reducing-homelessness.html | County Cites New Progress In Reducing Homelessness | By Tessa Melvin | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dance-romeo-and-juliet-as-told-by-others.html | DANCERomeo and Juliet as Told by Others | By Barbara Gilford | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/democrats-spending-gets-mixed-reviews.html | Democrats Spending Gets Mixed Reviews | By Martin Gottlieb | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-all-dressed-up-and-somewhere-to-go.html | DINING OUT All Dressed Up and Somewhere to Go | By Joanne Starkey | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-it-could-be-the-piazza-scene-from-an-opera.html | DINING OUT It Could Be the Piazza Scene From an Opera | By Patricia Brooks | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-the-rustic-approach-in-lake-carmel.html | DINING OUT The Rustic Approach in Lake Carmel | By M H Reed | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-where-dishes-reflect-a-personal-flair.html | DINING OUT Where Dishes Reflect a Personal Flair | By Valerie Sinclair | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/fiscal-bailout-plan-for-suffolk-county-is-approved-in-albany.html | Fiscal Bailout Plan for Suffolk County Is Approved in Albany | By Sarah Lyall | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/food-making-the-veggies-more-appealing.html | FOOD Making the Veggies More Appealing | By Moira Hodgson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/gardening-pushy-peppermint-and-flavorful-friends.html | GARDENING Pushy Peppermint and Flavorful Friends | By Joan Lee Faust | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/girl-scouts-finding-new-ways-to-adapt-to-a-changing-world.html | Girl Scouts Finding New Ways to Adapt To a Changing World | By Herbert Hadad | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/greenwich-joke-falls-flat-over-line.html | Greenwich Joke Falls Flat Over Line | By Lynne Ames | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/home-clinic-on-painting-trim-properly.html | HOME CLINIC On Painting Trim Properly | By John Warde | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/in-politics-there-is-only-one-language.html | In Politics There Is Only One Language | By Alison Mitchell | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/li-publishers-flourish-in-niches-and-wider-arenas.html | LI Publishers Flourish in Niches And Wider Arenas | By Murray Polner | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/long-island-journal-024192.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/marathon-swimmers-join-benefit-race.html | Marathon Swimmers Join Benefit Race | By Dave Ruden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/mollie-parnis-designer-dies-in-her-90-s.html | Mollie Parnis Designer Dies in Her 90s | By Marilyn Berger | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/music-americana-vies-with-beethoven.html | MUSIC Americana Vies With Beethoven | By Robert Sherman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/music-chorus-joins-norfolk-chamber-festival.html | MUSIC Chorus Joins Norfolk Chamber Festival | By Robert Sherman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/music-einstein-and-tosca-operas-with-a-wide-contrast-in-styles.html | MUSICEinstein and Tosca Operas With a Wide Contrast in Styles | By Rena Fruchter | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-concern-over-elderly-drivers.html | New Concern Over Elderly Drivers | By Lyn Mautner | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-jersey-q-a-barbara-w-mcconnell-keeping-the-state-good-for.html | New Jersey Q  A Barbara W McConnellKeeping the State Good for Businesses | By Richard D Smith | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-techniques-helping-diabetics-cope.html | New Techniques Helping Diabetics Cope | By Roberta Hershenson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/next-stop-new-london-for-spanish-fleet.html | Next Stop New London for Spanish Fleet | By Christine Kotrba | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/on-sunday-mirabile-dictu-and-wonderful-also-to-hear.html | On Sunday Mirabile Dictu And Wonderful Also to Hear | By Michael Winerip | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/overall-therapy-for-workers-injuries.html | Overall Therapy for Workers Injuries | By Vivien Kellerman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/paterson-journal-celebrating-peruvian-independence-and-culture.html | Paterson JournalCelebrating Peruvian Independence and Culture | By Alison Gardy | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/policeman-and-friend-shot-to-death.html | Policeman And Friend Shot to Death | By Craig Wolff | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/political-notes-sport-betting-is-long-shot-in-new-jersey.html | POLITICAL NOTES Sport Betting Is Long Shot In New Jersey | By Jerry Gray | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/polo-finds-a-home-on-the-north-fork.html | Polo Finds a Home On the North Fork | By Jeff Morgan | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/port-chester-isnt-amused-by-a-joke-from-greenwich.html | Port Chester Isnt Amused By a Joke From Greenwich | By Lynne Ames | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/racial-differences-in-mortgage-lending.html | Racial Differences in Mortgage Lending | By Thomas J Lueck | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/republicans-choose-burnham-to-oppose-dodd-for-the-senate.html | Republicans Choose Burnham to Oppose Dodd for the Senate | By Kirk Johnson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/sailing-off-to-save-long-island-sound.html | Sailing Off to Save Long Island Sound | By Penny Singer | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/seeking-an-old-time-pastor-finding-uncertainty.html | Seeking an OldTime Pastor Finding Uncertainty | By George Judson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/senecas-dismantle-roadblocks-after-claiming-victory-on-tax.html | Senecas Dismantle Roadblocks After Claiming Victory on Tax | By Lindsey Gruson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/state-ban-on-smoking-stirs-workers.html | State Ban On Smoking Stirs Workers | By Nancy G Follender | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/state-ponders-health-care-who-gets-it-who-pays.html | State Ponders Health Care Who Gets It Who Pays | By Peggy McCarthy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/stein-raises-stakes-for-mayoral-race.html | Stein Raises Stakes For Mayoral Race | By Todd S Purdum | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/street-patrols-work-to-allay-fear-of-downtown.html | Street Patrols Work to Allay Fear of Downtown | By Jack Cavanaugh | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/surveying-the-myriad-meanings-of-simplicity.html | Surveying the Myriad Meanings of Simplicity | By Ivana Edwards | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/taking-aim-and-hitting-the-mark-with-legislators.html | Taking Aim and Hitting the Mark With Legislators | By Ari L Goldman | TX 3-371999 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/the-couple-who-just-couldn-t-stop-collecting.html | The Couple Who Just Couldnt Stop Collecting | By Jay Romano | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/the-view-from-harkness-memorial-state-park-public-lands-thrive-with.html | THE VIEW FROM HARKNESS MEMORIAL STATE PARKPublic Lands Thrive With Help of Friends | By Clare Collins | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/the-view-from-the-dobbs-ferry-station-5-hours-of-coffee-and.html | THE VIEW FROM THE DOBBS FERRY STATION5 Hours of Coffee and Conviviality at a Commuter Institution | By J Herbert Silverman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-parodies-and-the-muddah-of-revues.html | THEATER Parodies and the Muddah of Revues | By Alvin Klein | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-review-albee-s-attack-on-the-middle-class.html | THEATER REVIEW Albees Attack on the Middle Class | By Leah D Frank | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-taming-of-the-shrew-at-boscobel.html | THEATER Taming of the Shrew at Boscobel | By Alvin Klein | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-the-musical-gypsy-revived-at-candlewood.html | THEATER The Musical Gypsy Revived at Candlewood | By Alvin Klein | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-wit-flair-and-very-tall-lilies.html | THEATER Wit Flair and Very Tall Lilies | By Alvin Klein | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/threat-of-zebra-mussels-puts-reservoirs-on-alert.html | Threat of Zebra Mussels Puts Reservoirs on Alert | By Harold Faber | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/to-succeed-in-publishing-an-idea-and-a-dream.html | To Succeed in Publishing an Idea and a Dream | By Liza N Burby | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/us-runs-out-of-money-to-pay-for-defense-lawyers.html | US Runs Out of Money To Pay for Defense Lawyers | By William Glaberson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/w-colston-leigh-90-who-ran-top-agency-in-lecture-business.html | W Colston Leigh 90 Who Ran Top Agency in Lecture Business | By Bruce Lambert | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/west-point-makes-list-of-plants.html | West Point Makes List of Plants | By Harold Faber | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/westchester-guide-126492.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/westchester-qa-francisco-martin-a-master-wants-to-put-america-en.html | WESTCHESTER QA FRANCISCO MARTINA Master Wants to Put America En Garde | By Donna Greene | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/when-good-news-was-no-bad-news.html | When Good News Was No Bad News | By James Barron | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/where-handmade-items-find-a-market.html | Where Handmade Items Find a Market | By Jan Shannon | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/yearning-for-textbook-democracy.html | Yearning for Textbook Democracy | By Ina Aronow | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/a-demonstration-of-democrats.html | A Demonstration of Democrats | By Stanley Elkin | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/editorial-notebook-japan-confronts-global-warming.html | Editorial Notebook Japan Confronts Global Warming | By Philip M Boffey | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/foreign-affairs-a-mere-141-words.html | Foreign Affairs A Mere 141 Words | By Leslie H Gelb | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/public-private-the-fourth-wall.html | Public  Private The Fourth Wall | By Anna Quindlen | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/commercial-property-older-industrial-space-repositioning-buildings-for-new.html | Commercial Property Older Industrial Space Repositioning Buildings for a New Marketplace | By Andree Brooks | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/focus-boston-seeking-housing-deals-from-the-fdic.html | Focus BostonSeeking Housing Deals From the FDIC | By Susan Diesenhouse | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/focus-seeking-housing-deals-from-the-fdic.html | FOCUSSeeking Housing Deals From the FDIC | By Susan Diesenhouse | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/for-the-buyer-a-customized-risk-report.html | For the Buyer a Customized Risk Report | By David W Dunlap | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/if-youre-thinking-of-living-in-sayville.html | If Youre Thinking of Living in Sayville | By Vivien Kellerman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-connecticut-and-westchester-an-affordable-rental-program-takes-off.html | In the Region Connecticut and Westchester An AffordableRental Program Takes Off | By Eleanor Charles | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-long-island-freddie-mac-to-hold-a-uniondale-auction.html | In the Region Long IslandFreddie Mac to Hold a Uniondale Auction | By Diana Shaman | TX 3-371999 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-new-jersey-a-coopcondo-law-ruling-stirs-debate.html | In the Region New JerseyA CoopCondo Law Ruling Stirs Debate | By Rachelle Garbarine | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/northeast-notebook-providence-ri-historic-area-sales-sluggish.html | NORTHEAST NOTEBOOK Providence RIHistoric Area Sales Sluggish | By Gail Braccidiferro | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/northeast-notebook-saco-me-island-buyers-talk-of-caution.html | NORTHEAST NOTEBOOK Saco MeIsland Buyers Talk of Caution | By Christine Kukka | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/northeast-notebook-wilmington-del-a-new-sears-in-final-stage.html | NORTHEAST NOTEBOOK Wilmington Del A New Sears In Final Stage | By Maureen Milford | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/q-and-a-886792.html | Q and A | By Shawn G Kennedy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/resolving-rights-in-a-co-op-succession.html | Resolving Rights in A Coop Succession | By Shawn G Kennedy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/streetscapes-the-bronx-zoo-animal-house-landmarks.html | Streetscapes The Bronx Zoo Animal House Landmarks | By Christopher Gray | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/talking-solar-energy-new-ways-to-get-off-the-grid.html | Talking Solar Energy New Ways To Get Off The Grid | By Andree Brooks | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/about-cars-from-ford-the-latest-pretty-face.html | ABOUT CARS From Ford the Latest Pretty Face | By Marshall Schuon | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/auto-racing-connecticut-driver-on-fast-track.html | AUTO RACING Connecticut Driver on Fast Track | JOSEPH SIANO | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/backtalk-for-women-athletic-stardom-often-leads-to-anonymity.html | BACKTALKFor Women Athletic Stardom Often Leads to Anonymity | By Eve Ellis | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-demonstration-sports-pelota.html | BARCELONA  A VIEWERS GUIDE Demonstration Sports PELOTA | By Gerald Eskenazi | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-demonstration-sports-roller-hockey.html | BARCELONA  A VIEWERS GUIDE Demonstration Sports ROLLER HOCKEY | By Gerald Eskenazi | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-demonstration-sports-taekwondo.html | BARCELONA  A VIEWERS GUIDE Demonstration Sports TAEKWONDO | By Gerald Eskenazi | TX 3-371999 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-rare-air-and-new-rules-for-olympics.html | BARCELONA  A VIEWERS GUIDE Rare Air And New Rules for Olympics | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-archery.html | BARCELONA  A VIEWERS GUIDE The Sports Archery | By William C Rhoden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-badminton.html | BARCELONA  A VIEWERS GUIDE The Sports Badminton | By William C Rhoden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-baseball.html | BARCELONA  A VIEWERS GUIDE The Sports Baseball | By Harvey Araton | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-basketball.html | BARCELONA  A VIEWERS GUIDE The Sports Basketball | By Harvey Araton | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-boxing.html | BARCELONA  A VIEWERS GUIDE The Sports Boxing | By William C Rhoden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-bubka-s-anthem-a-broken-record.html | BARCELONA  A VIEWERS GUIDE The Sports Bubkas Anthem A Broken Record | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-canoe-kayak.html | BARCELONA  A VIEWERS GUIDE The Sports CanoeKayak | By William N Wallace | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-croatian-magic-man.html | BARCELONA  A VIEWERS GUIDE The Sports Croatian Magic Man | By Harvey Araton | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-cycling.html | BARCELONA  A VIEWERS GUIDE The Sports Cycling | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-diving.html | BARCELONA  A VIEWERS GUIDE The Sports Diving | By Gerald Eskenazi | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-equestrian.html | BARCELONA  A VIEWERS GUIDE The Sports Equestrian | By Gerald Eskenazi | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-fencing.html | BARCELONA  A VIEWERS GUIDE The Sports Fencing | By Michael Janofsky | TX 3-371999 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-gymnastics.html | BARCELONA  A VIEWERS GUIDE The Sports Gymnastics | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-judo.html | BARCELONA  A VIEWERS GUIDE The Sports Judo | By William C Rhoden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-modern-pentathlon.html | BARCELONA  A VIEWERS GUIDE The Sports Modern Pentathlon | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-old-rules-or-new-raty-rules-javelin.html | BARCELONA  A VIEWERS GUIDE The Sports Old Rules or New Raty Rules Javelin | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-rhythmic-gymnastics.html | BARCELONA  A VIEWERS GUIDE The Sports Rhythmic Gymnastics | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-road-to-barcelona-via-santa-monica.html | BARCELONA  A VIEWERS GUIDE The Sports Road to Barcelona Via Santa Monica | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-rowing.html | BARCELONA  A VIEWERS GUIDE The Sports Rowing | By William N Wallace | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-shooting.html | BARCELONA  A VIEWERS GUIDE The Sports Shooting | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-soccer.html | BARCELONA  A VIEWERS GUIDE The Sports Soccer | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-swimming.html | BARCELONA  A VIEWERS GUIDE The Sports Swimming | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-synchronized-swimming.html | BARCELONA  A VIEWERS GUIDE The Sports Synchronized Swimming | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-table-tennis.html | BARCELONA  A VIEWERS GUIDE The Sports Table Tennis | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-team-handball.html | BARCELONA  A VIEWERS GUIDE The Sports Team Handball | By Michael Janofsky | TX 3-371999 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-tennis.html | BARCELONA  A VIEWERS GUIDE The Sports Tennis | By Robin Finn | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-the-highest-season-for-one-summer.html | BARCELONA  A VIEWERS GUIDE The Sports The Highest Season for One Summer | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-track-and-field.html | BARCELONA  A VIEWERS GUIDE The Sports Track and Field | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-volleyball.html | BARCELONA  A VIEWERS GUIDE The Sports Volleyball | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-water-polo.html | BARCELONA  A VIEWERS GUIDE The Sports Water Polo | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-weight-lifting.html | BARCELONA  A VIEWERS GUIDE The Sports Weight Lifting | By Filip Bondy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-wrestling.html | BARCELONA  A VIEWERS GUIDE The Sports Wrestling | By William C Rhoden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-yachting.html | BARCELONA  A VIEWERS GUIDE The Sports Yachting | By Barbara Lloyd | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-zmeskal-has-golden-credentials.html | BARCELONA  A VIEWERS GUIDE The Sports Zmeskal Has Golden Credentials | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-lineup-curtain-raiser-night-opera-catalan-style.html | BARCELONA  A VIEWERS GUIDE The Lineup Curtain Raiser A Night at the Opera Catalan Style | By Alan Riding | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-scene-designing-sites-with-city-s-best-interests-heart.html | BARCELONA  A VIEWERS GUIDE The Scene Designing the Sites With a Citys Best Interests at Heart | By Alan Riding | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-sports-don-t-get-fooled-savon-s-looks-his-right.html | BARCELONA  A VIEWERS GUIDE The Sports Dont Get Fooled by Savons Looks or by His Right | By William C Rhoden | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-sports-miller-s-crossing-rival-leaps-shadows.html | BARCELONA  A VIEWERS GUIDE The Sports Millers Crossing A Rival Leaps Out of the Shadows | By Michael Janofsky | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-television-nbc-s-games-show-live-connection-cable.html | BARCELONA  A VIEWERS GUIDE Television NBCs Games Show Live Connection and Cable Jeopardy | By Richard Sandomir | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/baseball-doc-who-mets-pitch-9-more-zeros.html | BASEBALL Doc Who Mets Pitch 9 More Zeros | By Jack Curry | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/baseball-notebook-power-plus-patience-equals-great-hitting.html | BASEBALL NOTEBOOK Power Plus Patience Equals Great Hitting | By Murray Chass | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/baseball-yankees-figure-out-a-way-to-lose-again.html | BASEBALL Yankees Figure Out a Way to Lose Again | By Michael Martinez | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/basketball-so-far-no-1-pick-doesn-t-disappoint.html | BASKETBALL So Far No 1 Pick Doesnt Disappoint | By Clifton Brown | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/boating-new-jersey-powerboat-competition-benefits-from-squabbles.html | BOATING New Jersey Powerboat Competition Benefits From Squabbles | By Barbara Lloyd | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/boxing-bowe-stops-coetzer-in-7th.html | BOXING Bowe Stops Coetzer In 7th | By Phil Berger | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/cycling-favorites-reaching-their-peaks-in-tour.html | CYCLING Favorites Reaching Their Peaks in Tour | By Samuel Abt | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-giants-camp-a-shaky-job-market.html | FOOTBALL Giants Camp a Shaky Job Market | By Frank Litsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-giants-fans-yearning-for-a-simpler-time.html | FOOTBALL Giants Fans Yearning For a Simpler Time | By Robert Lipsyte | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-is-that-a-light-at-the-end-of-the-tunnel.html | FOOTBALL Is That a Light at the End of the Tunnel | By Frank Litsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-jets-mcmillan-says-he-d-rather-not-fight-the-switch.html | FOOTBALL Jets McMillan Says Hed Rather Not Fight the Switch | By Al Harvin | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-making-plans-move-redskins-over-their-political-powers-2-mayors-say.html | FOOTBALL Making Plans to Move the Redskins Over Their Political Powers 2 Mayors Say | By Karen de Witt | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/golf-faldo-has-more-than-1-hot-club.html | GOLF Faldo Has More Than 1 Hot Club | By Jaime Diaz | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/golf-inkster-pads-lead-but-won-t-rest-easy.html | GOLF Inkster Pads Lead but Wont Rest Easy | By Alex Yannis | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/horse-racing-strike-the-gold-doesn-t-hop-to-it.html | HORSE RACING Strike the Gold Doesnt Hop to It | By Joseph Durso | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/olympics-sophisticated-doping-begets-more-testing.html | OLYMPICS Sophisticated Doping Begets More Testing | By Michael Janofsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/olympics-unified-team-faces-splintered-future.html | OLYMPICS Unified Team Faces Splintered Future | By Steven Erlanger | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/outdoors-anglers-not-salmon-get-hooked.html | OUTDOORSAnglers Not Salmon Get Hooked | By John Gierach | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-of-the-times-for-an-nfl-treaty-now-is-the-hour.html | Sports of The Times For an NFL Treaty Now Is the Hour | By Dave Anderson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-of-the-times-olympics-crossing-the-magic-line.html | SPORTS OF THE TIMES Olympics Crossing The Magic Line | By George Vecsey | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/tennis-seles-reflects-on-critical-shots.html | TENNIS Seles Reflects on Critical Shots | By Robin Finn | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/best-sellers-the-tanning-obsession.html | BEST SELLERS The Tanning Obsession | By Elaine Louie | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/bridge-a-week-s-endings-and-beginnings.html | BRIDGE A Weeks Endings And Beginnings | By Alan Truscott | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/camera-a-protocol-for-shooting-at-concerts-and-plays.html | CAMERA A Protocol for Shooting At Concerts and Plays | By John Durniak | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/chess-hidden-stars-emerge-from-soviet-eclipse.html | CHESS Hidden Stars Emerge From Soviet Eclipse | By Robert Byrne | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/coins-money-of-the-future-may-look-like-cards.html | COINS Money of the Future May Look Like Cards | By Jed Stevenson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/cuttings-the-sweet-sweet-fruit-of-the-mulberry.html | CUTTINGSThe Sweet Sweet Fruit of the Mulberry | By Lee Reich | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-aids-seeks-a-forum-at-another-convention.html | EGOS  IDS AIDS Seeks a Forum At Another Convention | By Degen Pener | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-i-am-womanist-buy-my-blush.html | EGOS  IDS I Am Womanist Buy My Blush | By Degen Pener | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-it-s-my-political-party-i-ll-stay-home-if-i-want-to.html | EGOS  IDS Its My Political Party Ill Stay Home if I Want To | By Degen Pener | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-reining-in-tina-brown.html | EGOS  IDS Reining In Tina Brown | By Degen Pener | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-whatever-happened-to-the-son-of-baby-jane.html | EGOS  IDS Whatever Happened to the Son of Baby Jane | By Degen Pener | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/foraging-taking-the-vapors.html | FORAGING Taking the Vapors | By Cara Greenberg | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/nofrills-meet-fash-dancer.html | NoFrills Meet Fash Dancer | By Maura Sheehy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/out-there-chicago-jock-citadel.html | OUT THERE CHICAGO Jock Citadel | By Marshall Sella | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/sunday-diner-going-up-the-country-while-staying-put.html | SUNDAY DINERGoing Up the Country While Staying Put | By Liz Logan | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/the-night-tete-a-tetes.html | THE NIGHT TeteaTetes | By Bob Morris | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/the-prime-of-tipper-gore.html | The Prime of Tipper Gore | By Celia W Dugger | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/the-sexes-cartoon-turn-ons.html | THE SEXES Cartoon TurnOns | By Karen Schoemer | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/thing-the-juicer.html | THING The Juicer | By Florence Fabricant | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/style/vows-kelly-irwin-and-saro-liotta-mangio.html | VOWS Kelly Irwin and Saro LiottaMangio | By Lois Smith Brady | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/theater/sunday-view-now-starring-in-as-you-like-it-central-park.html | SUNDAY VIEW Now Starring In As You Like It Central Park | By David Richards | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/a-castlecountry-tour-in-germany.html | A CastleCountry Tour in Germany | By John Dornberg | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/crossing-the-state-on-old-route-20.html | Crossing The State on Old Route 20 | By Harriet Brown | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/guidebook-games.html | Guidebook Games | By Margo Kaufman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/market-day-in-a-tuscan-town.html | Market Day in a Tuscan Town | By Frances Mayes | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/practical-traveler-hotels-reward-frequent-guests.html | PRACTICAL TRAVELER Hotels Reward Frequent Guests | By Betsy Wade | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/q-and-a-811492.html | Q and A | By Carl Sommers | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/shoppers-world-tartans-galore-in-scotland.html | SHOPPERS WORLDTartans Galore in Scotland | By Amanda Mayer Stinchecum | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/showcasing-art-in-the-adirondacks.html | Showcasing Art in the Adirondacks | By Laura Fortenbaugh | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/skippering-a-canal-boat.html | Skippering a Canal Boat | By James Barron | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/the-wilderness-at-melbournes-door.html | The Wilderness at Melbournes Door | By Stephen Morrow | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-braniff-passengers-more-stranded-than-most.html | TRAVEL ADVISORY Braniff Passengers More Stranded Than Most | By Edwin McDowell | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-mummies-getting-a-new-home.html | TRAVEL ADVISORYMummies Getting a New Home | By Michael Georgy | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/what-s-doing-in-aspen.html | WHATS DOING IN Aspen | By Dyan Zaslowsky | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/1992-campaign-democrats-clinton-gore-caravan-refuels-with-spirit-adoring-crowds.html | THE 1992 CAMPAIGN The Democrats ClintonGore Caravan Refuels With Spirit From Adoring Crowds | By Gwen Ifill | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/1992-campaign-economy-old-economic-ideas-bold-new-plan-bush-team-divided.html | THE 1992 CAMPAIGN The Economy Old Economic Ideas or Bold New Plan Bush Team Is Divided | By Steven Greenhouse | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/1992-campaign-ross-perot-noncandidate-tells-his-supporters-look-for-real.html | THE 1992 CAMPAIGN Ross Perot Noncandidate Tells His Supporters to Look for Real Candidates to Support | By Steven A Holmes | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/budget-crisis-forces-california-colleges-to-bar-the-doors.html | Budget Crisis Forces California Colleges to Bar the Doors | By Robert Reinhold | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/gangs-abiding-by-cease-fire-in-los-angeles.html | Gangs Abiding By CeaseFire In Los Angeles | By Seth Mydans | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/major-shift-likely-as-law-bans-bias-toward-disabled.html | MAJOR SHIFT LIKELY AS LAW BANS BIAS TOWARD DISABLED | By Peter T Kilborn | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/the-1992-campaign-campaign-financing-deductible-dollars-flowed-like-wine.html | THE 1992 CAMPAIGN Campaign Financing Deductible Dollars Flowed Like Wine | By Stephen Labaton | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/the-1992-campaign-pennsylvania-democratic-ticket-heads-into-fertile-territory.html | THE 1992 CAMPAIGN Pennsylvania Democratic Ticket Heads Into Fertile Territory | By Michael Decourcy Hinds | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/the-1992-campaign-political-memo-misleading-echoes-of-carter-in-clinton.html | THE 1992 CAMPAIGN Political Memo Misleading Echoes of Carter in Clinton | By Peter Applebome | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/the-1992-campaign-the-media-nbc-calls-its-venture-with-pbs-a-success.html | THE 1992 CAMPAIGN The Media NBC Calls Its Venture With PBS A Success | By Richard L Berke | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/the-1992-campaign-the-republicans-gop-plotting-2-edged-effort-to-bolster-bush.html | THE 1992 CAMPAIGN The Republicans GOP Plotting 2Edged Effort To Bolster Bush | By Andrew Rosenthal | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/us/invokes-secrecy-in-fight-with-rebel-scientist.html | US Invokes Secrecy in Fight With Rebel Scientist | By William J Broad | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/utah-execution-hinges-on-issue-of-racial-bias.html | Utah Execution Hinges on Issue of Racial Bias | By Dirk Johnson | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/washington-journal-urging-blacks-to-help-themselves-by-buying-from-each-other.html | Washington Journal Urging Blacks to Help Themselves by Buying From Each Other | By Sabra Chartrand | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/conversations-william-julius-wilson-responding-urban-alarm-bells-scholarships.html | ConversationsWilliam Julius Wilson Responding to Urban Alarm Bells At Scholarships Glacial Pace | By Jason Deparle | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/ideas-trends-toward-deeper-debates-of-the-public-agenda.html | IDEAS TRENDS Toward Deeper Debates Of the Public Agenda | By Roberto Suro | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/in-germany-too-an-effort-to-mobilize-political-outsiders.html | In Germany Too an Effort to Mobilize Political Outsiders | By Stephen Kinzer | TX 3-371999 | 1992-08-17 |

| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-a-necessary-reward-whistleblower-collects-7.5-million-for-his-tip.html | JULY 1218 A Necessary Reward Whistleblower Collects 75 Million for His Tip | By Richard W Stevenson | TX 3-371999 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-appeal-planned-nurse-who-contracted-hiv-wins-5.4-million-judgment.html | JULY 1218 Appeal Planned Nurse Who Contracted HIV Wins 54 Million Judgment | By Sam Howe Verhovek | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-digital-adrift-a-legend-in-computers-suddenly-takes-retirement.html | JULY 1218 Digital Adrift A Legend in Computers Suddenly Takes Retirement | By John Markoff | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-drawing-a-bead-on-the-brain.html | JULY 1218 Drawing a Bead On the Brain | By Gina Kolata | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-europeans-worry-yugoslavia-breaks-up-millions-refugees-seek-haven-war.html | JULY 1218 Europeans Worry As Yugoslavia Breaks Up Millions of Refugees Seek Haven From War | By Michael T Kaufman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-mapping-venus-scientists-decide-magellan-should-get-a-rest.html | JULY 1218 Mapping Venus Scientists Decide Magellan Should Get a Rest | By John Noble Wilford | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-more-americans-are-saying-i-dont.html | JULY 1218 More Americans Are Saying I Dont | By Felicity Barringer | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-rethinking-monopolies-f-c-c-approves-changes-for-telephones.html | JULY 1218 Rethinking Monopolies F C C Approves Changes For Telephones Television | By Edmund Andrews | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/noncandidate-perot-specialist-in-surprises.html | Noncandidate Perot Specialist in Surprises | By Steven A Holmes | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-bounce-blunt-reminders-that-it-s-not-over-until-nov-3.html | THE BOUNCE Blunt Reminders That Its Not Over Until Nov 3 | By Robin Toner | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-nation-are-american-jails-becoming-shelters-from-the-storm.html | THE NATION Are American Jails Becoming Shelters From the Storm | By Fox Butterfield | TX 3-371999 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-nation-reborn-to-win-the-democrats-party-on.html | THE NATION Reborn to Win the Democrats Party On | By the Following Was Written By Frank Rich and Maureen Dowd Who Jointly Wrote A Daily Diary During the Democratic National Convention | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-soviet-archives-what-answers-lurk-in-the-billions-of-secret-pages.html | The Soviet Archives What Answers Lurk in the Billions of Secret Pages | By Donald G McNeil Jr | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-world-restlessness-reaches-mongols-in-china.html | THE WORLD Restlessness Reaches Mongols In China | By Nicholas D Kristof | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-world-sudan-s-strife-promises-to-outlive-rebellion.html | THE WORLD Sudans Strife Promises to Outlive Rebellion | By Chris Hedges | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-world-when-rabin-meets-baker-expect-warmth-and-politics.html | THE WORLD When Rabin Meets Baker Expect Warmth and Politics | By Clyde Haberman | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/brazil-s-besieged-president-returns-the-fire.html | Brazils Besieged President Returns the Fire | By James Brooke | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/britain-s-labor-party-chooses-moderate-as-leader.html | Britains Labor Party Chooses Moderate as Leader | By Craig R Whitney | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/burmese-opposition-gets-oslo-radio-service.html | Burmese Opposition Gets Oslo Radio Service | By Barbara Crossette | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/cia-had-warned-bush-over-iraqi-farm-loans.html | CIA Had Warned Bush Over Iraqi Farm Loans | By Elaine Sciolino | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/deaths-in-somalia-outpace-delivery-of-food.html | Deaths in Somalia Outpace Delivery of Food | By Jane Perlez | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/relief-workers-to-enter-mozambican-rebel-areas.html | Relief Workers to Enter Mozambican Rebel Areas | By Alan Cowell | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/un-official-to-persevere-in-talks-to-end-standoff-over-iraqi-arms.html | UN Official to Persevere in Talks To End Standoff Over Iraqi Arms | By Paul Lewis | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/us-doctors-seen-as-balking-at-aids.html | US DOCTORS SEEN AS BALKING AT AIDS | By Lawrence K Altman | TX 3-371999 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/us-is-shying-from-bosnian-conflict.html | US Is Shying From Bosnian Conflict | By Eric Schmitt | TX 3-371999 | 1992-08-17 |
| 1992-07-19 | https://www.nytimes.com/1992/07/19/world/us-is-sure-photo-of-missing-is-fake.html | US IS SURE PHOTO OF MISSING IS FAKE | By Barbara Crossette | TX 3-371999 | 1992-08-17 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/back-talk-from-murphy-brown-to-dan-quayle.html | Back Talk From Murphy Brown to Dan Quayle | By Bill Carter | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/dance-in-review-110092.html | Dance in Review | By Jack Anderson | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/dance-in-review-111892.html | Dance in Review | By Jack Anderson | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-dance-latin-american-choreographers-with-no-thought-of-columbus.html | ReviewDance Latin American Choreographers With No Thought of Columbus | By Anna Kisselgoff | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-music-city-opera-tones-down-its-update-of-traviata.html | ReviewMusic City Opera Tones Down Its Update of Traviata | By Bernard Holland | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-pop-a-battle-of-2-headliner-bands.html | ReviewPop A Battle of 2 Headliner Bands | By Jon Pareles | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-rock-what-made-husker-du-husker-du.html | ReviewRock What Made Husker Du Husker Du | By Karen Schoemer | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-television-marilyn-monroe-s-words-in-her-last-interview.html | ReviewTelevision Marilyn Monroes Words In Her Last Interview | By John J OConnor | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/books/books-of-the-times-when-both-parents-get-their-way.html | Books of The Times When Both Parents Get Their Way | By Christopher LehmannHaupt | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/buildup-to-the-downfall-at-digital.html | Buildup to the Downfall at Digital | By Glenn Rifkin | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/canadian-steelmakers-aim-to-dismantle-trade-barriers.html | Canadian Steelmakers Aim to Dismantle Trade Barriers | By Clyde H Farnsworth | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/credit-markets-fed-chief-s-assessment-of-economy-is-awaited.html | CREDIT MARKETS Fed Chiefs Assessment Of Economy Is Awaited | By Kenneth N Gilpin | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/hold-the-sauerbraten-and-peel-me-an-avocado.html | Hold the Sauerbraten and Peel Me an Avocado | By Ferdinand Protzman | TX 3-352712 | 1992-07-27 |

| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/japan-lures-auto-workers-with-dream-factories.html | Japan Lures Auto Workers With Dream Factories | By Andrew Pollack | TX 3-352712 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/market-place-pension-populism-gets-a-critical-lift.html | Market Place Pension Populism Gets a Critical Lift | By Allen R Myerson | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/media-business-advertising-promoting-cotton-piece-nation-s-social-fabric.html | THE MEDIA BUSINESS ADVERTISING Promoting Cotton as a Piece Of the Nations Social Fabric | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/media-business-publishing-forget-those-legal-briefs-novels-lawyers-pay-off.html | THE MEDIA BUSINESS Publishing Forget Those Legal Briefs Novels by Lawyers Pay Off | By Esther B Fein | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/stocks-plummet-in-tokyo-as-nikkei-index-drops-4.html | Stocks Plummet in Tokyo As Nikkei Index Drops 4 | By James Sterngold | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-accounts-735892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-chemical-group-drops-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chemical Group Drops ChiatDay | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-gold-campaign-gets-new-glitter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gold Campaign Gets New Glitter | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-people-739092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-fleet-st-abuzz-as-times-of-london-editor-plans-to-leave.html | THE MEDIA BUSINESS Fleet St Abuzz as Times of London Editor Plans to Leave | By Suzanne Cassidy | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-from-threatened-to-just-threadbare-upi-adjusts-to-buyout.html | THE MEDIA BUSINESS From Threatened to Just Threadbare UPI Adjusts to Buyout | By Alex S Jones | TX 3-352712 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-nbc-s-olympic-hopes-rise-on-pay-per-view.html | THE MEDIA BUSINESS NBCs Olympic Hopes Rise on PayPerView | By Bill Carter | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-rich-get-richer-but-the-question-is-by-how-much.html | The Rich Get Richer but the Question Is by How Much | By Sylvia Nasar | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/business/trade-pact-details-are-emerging.html | Trade Pact Details Are Emerging | By Keith Bradsher | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/movies/troma-the-film-studio-that-says-low-is-good-and-bad-may-be-better.html | Troma The Film Studio That Says Low Is Good And Bad May Be Better | By William Grimes | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/arduous-path-difficult-choice-along-way-congregation-learns-reshape-its-needs.html | Arduous Path to a Difficult Choice Along the Way Congregation Learns to Reshape Its Needs | By George Judson | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/boy-5-shot-outside-his-home-during-a-robbery-in-brooklyn.html | Boy 5 Shot Outside His Home During a Robbery in Brooklyn | By James Dao | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/butts-backs-an-educator-for-president.html | Butts Backs An Educator For President | By Ian Fisher | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/chronicle-099592.html | CHRONICLE | By Nadine Brozan | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/chronicle-528292.html | CHRONICLE | By Nadine Brozan | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/forcing-welfare-fathers-to-pay-up-hits-a-stumbling-block-lack-of-jobs.html | Forcing Welfare Fathers to Pay Up Hits a Stumbling Block Lack of Jobs | By Erik Eckholm | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/gardiners-island-journal-a-lord-returns-to-his-manor-in-a-dynastic-war.html | GARDINERS ISLAND JOURNAL A Lord Returns to His Manor in a Dynastic War | By John T McQuiston | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/koch-draws-dinkins-s-fire-on-ad-for-tires-of-all-things.html | Koch Draws Dinkinss Fire On Ad for Tires of All Things | By James Barron | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/legislative-chiefs-and-cuomo-reach-fiscal-agreement.html | LEGISLATIVE CHIEFS AND CUOMO REACH FISCAL AGREEMENT | By Sarah Lyall | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/metro-matters-some-know-no-vote-will-banish-bleakness.html | METRO MATTERS Some Know No Vote Will Banish Bleakness | By Sam Roberts | TX 3-352712 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/plan-revised-for-brighton-by-developer.html | Plan Revised For Brighton By Developer | By Mary B W Tabor | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/plan-to-stock-salmon-in-river-is-dropped-by-trenton-agency.html | Plan to Stock Salmon in River Is Dropped by Trenton Agency | By William K Stevens | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/sharpton-arranges-for-off-duty-officers-to-guard-him.html | Sharpton Arranges for OffDuty Officers to Guard Him | By James Bennet | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/sheriffs-fight-to-keep-power-in-new-jersey.html | Sheriffs Fight To Keep Power In New Jersey | By Iver Peterson | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/shrunken-budget-leaves-many-streets-in-dangerous-disrepair.html | Shrunken Budget Leaves Many Streets in Dangerous Disrepair | By Calvin Sims | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/with-eye-on-reso-case-witness-rule-is-attacked.html | With Eye on Reso Case Witness Rule Is Attacked | By Robert Hanley | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/obituaries/w-colston-leigh-90-organizer-of-biggest-lecture-agency-in-us.html | W Colston Leigh 90 Organizer Of Biggest Lecture Agency in US | By Bruce Lambert | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/black-demagogues-and-pseudo-scholars.html | Black Demagogues and PseudoScholars | By Henry Louis Gates Jr | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/baseball-a-remarkable-three-in-a-row-now-what.html | BASEBALL A Remarkable Three in a Row Now What | By Claire Smith | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/baseball-new-look-lineup-puts-end-to-skid.html | BASEBALL NewLook Lineup Puts End To Skid | By Michael Martinez | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/baseball-schofield-six-rbi-it-s-not-a-joke.html | BASEBALL Schofield Six RBI Its Not a Joke | By Joe Sexton | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/basketball-a-self-improvement-course-with-anthony-as-student.html | BASKETBALL A SelfImprovement Course With Anthony as Student | By Clifton Brown | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/basketball-over-there-dream-team-has-landed.html | BASKETBALL Over There Dream Team Has Landed | By Harvey Araton | TX 3-352712 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/boxing-the-proof-is-in-the-punch-and-bowe-provides-both.html | BOXING The Proof Is in the Punch And Bowe Provides Both | By Phil Berger | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/cycling-biking-in-the-usa-day-42-rainy-streaks.html | CYCLING Biking in the USA  Day 42 Rainy Streaks | By Grace Lichtenstein | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/cycling-dropping-out-of-the-race-becomes-a-family-affair.html | CYCLING Dropping Out of the Race Becomes a Family Affair | By Samuel Abt | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/cycling-hampsten-climbs-up-but-lemond-goes-down.html | CYCLING Hampsten Climbs Up but LeMond Goes Down | By Samuel Abt | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/football-it-seems-that-simms-is-a-giant-to-stay.html | FOOTBALL It Seems That Simms Is a Giant to Stay | By Frank Litsky | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/football-white-s-heavy-steps-to-lunch-worry-coslet.html | FOOTBALL Whites Heavy Steps to Lunch Worry Coslet | By Al Harvin | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/golf-faldo-regains-his-poise-and-captures-the-prize.html | GOLF Faldo Regains His Poise And Captures The Prize | By Jaime Diaz | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/golf-inkster-holds-off-lopez.html | GOLF Inkster Holds Off Lopez | By Alex Yannis | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/olympics-task-in-92-getting-to-barcelona.html | OLYMPICS Task in 92 Getting to Barcelona | By Michael Janofsky | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/sports-of-the-times-more-than-big-toe-is-hurting-lasorda.html | Sports of The Times More Than Big Toe Is Hurting Lasorda | By Ira Berkow | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/tennis-capriati-is-off-but-seles-just-hums.html | TENNIS Capriati Is Off but Seles Just Hums | By Malcolm Moran | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/troubled-times-beyond-the-lines.html | Troubled Times Beyond the Lines | By Ira Berkow | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/theater/review-theater-eric-bogosian-parodies-humanity-s-dark-side.html | ReviewTheater Eric Bogosian Parodies Humanitys Dark Side | By Stephen Holden | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/1992-campaign-republicans-will-baker-rescue-campaign-bush-camp-no-one-s-saying.html | THE 1992 CAMPAIGN The Republicans Will Baker Rescue the Campaign In Bush Camp No Ones Saying No | By Irvin Molotsky | TX 3-352712 | 1992-07-27 |

| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/allen-newell-65-scientist-founded-a-computing-field.html | Allen Newell 65 Scientist Founded A Computing Field | By Bruce Lambert | TX 3-352712 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/experts-are-critical-of-bush-anti-drug-program.html | Experts Are Critical of Bush AntiDrug Program | By Michael Decourcy Hinds | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/fathers-find-that-child-support-means-owing-more-than-money.html | Fathers Find That Child Support Means Owing More Than Money | By Michel Marriott | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/public-housing-ills-lead-to-questions-about-hud.html | Public Housing Ills Lead to Questions About HUD | By Michael Decourcy Hinds | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/shaky-finances-put-blue-cross-under-scrutiny.html | Shaky Finances Put Blue Cross Under Scrutiny | By Robert Pear | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-campaign-issues-clinton-and-gore-shifted-on-abortion.html | THE 1992 CAMPAIGN Campaign Issues Clinton and Gore Shifted on Abortion | By Felicity Barringer | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-campaign-notebook-democrats-exercising-their-legs-and-lips.html | THE 1992 CAMPAIGN Campaign Notebook Democrats Exercising Their Legs And Lips | By Gwen Ifill | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-the-democrats-man-behind-convention-emerges-as-major-force.html | THE 1992 CAMPAIGN The Democrats Man Behind Convention Emerges as Major Force | By B Drummond Ayres Jr | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-the-media-democrats-stay-on-tv-even-if-not-on-the-news.html | THE 1992 CAMPAIGN The Media Democrats Stay on TV Even If Not on the News | By Elizabeth Kolbert | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/15-armed-muslims-are-slain-by-indian-guards-in-kashmir.html | 15 Armed Muslims Are Slain By Indian Guards in Kashmir | AP | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/aids-focused-new-parties-are-proposed-at-conference.html | AIDSFocused New Parties Are Proposed at Conference | By Lawrence K Altman | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/baker-says-arabs-should-yield-next.html | BAKER SAYS ARABS SHOULD YIELD NEXT | By Thomas L Friedman | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/bomb-kills-anti-mafia-official-and-5-others-in-sicily.html | Bomb Kills AntiMafia Official and 5 Others in Sicily | By Alan Cowell | TX 3-352712 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/heinz-galinski-79-berlin-leader-of-jews-and-a-foe-of-neo-nazis.html | Heinz Galinski 79 Berlin Leader Of Jews and a Foe of NeoNazis | By Mary B W Tabor | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/in-choppy-russian-economy-a-family-jury-rigs-a-budget.html | In Choppy Russian Economy A Family JuryRigs a Budget | By Steven Erlanger | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/in-sarajevo-a-ham-operator-captures-the-horrors-of-war.html | In Sarajevo a Ham Operator Captures the Horrors of War | By John F Burns | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/john-paul-his-voice-halting-offers-his-thanks-on-radio.html | John Paul His Voice Halting Offers His Thanks on Radio | By Alan Cowell | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/new-bosnia-truce-like-the-others-fails.html | New Bosnia Truce Like the Others Fails | By John F Burns | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/settlements-put-on-hold-in-israel.html | SETTLEMENTS PUT ON HOLD IN ISRAEL | By Clyde Haberman | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/toulon-journal-still-aching-for-algeria-30-years-after-the-rage.html | Toulon Journal Still Aching for Algeria 30 Years After the Rage | By Marlise Simons | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/un-aide-quits-iraq-after-failing-to-gain-access-for-arms-inquiry.html | UN Aide Quits Iraq After Failing To Gain Access for Arms Inquiry | By Paul Lewis | TX 3-352712 | 1992-07-27 |
| 1992-07-20 | https://www.nytimes.com/1992/07/20/world/un-observer-unit-to-go-to-somalia.html | UN OBSERVER UNIT TO GO TO SOMALIA | By Jane Perlez | TX 3-352712 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/chess-360592.html | Chess | By Robert Byrne | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/classical-music-in-review-131292.html | Classical Music in Review | By Bernard Holland | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/classical-music-in-review-967492.html | Classical Music in Review | By James R Oestreich | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/classical-music-in-review-968292.html | Classical Music in Review | By Allan Kozinn | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/lawrence-shubert-lawrence-jr-former-theater-group-head-76.html | Lawrence Shubert Lawrence Jr Former TheaterGroup Head 76 | By Glenn Collins | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/review-music-maverick-on-bach-plays-rags-of-joplin.html | ReviewMusic Maverick On Bach Plays Rags Of Joplin | By James R Oestreich | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/books/books-of-the-times-tales-that-capture-the-slippery-times.html | Books of The Times Tales That Capture The Slippery Times | By Michiko Kakutani | TX 3-352708 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/an-industry-s-winners-and-losers-once-a-free-trade-pact-is-signed.html | An Industrys Winners and Losers Once a FreeTrade Pact Is Signed | By Keith Bradsher | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bankamerica-posts-240-million-net.html | BankAmerica Posts 240 Million Net | By John Markoff | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/business-and-health-survey-rates-hmo-quality.html | Business and Health Survey Rates HMO Quality | By Milt Freudenheim | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-enlisting-the-copyright-law-in-battling-the-gray-market.html | COMPANY NEWS Enlisting the Copyright Law In Battling the Gray Market | By Stephanie Strom | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-maxwell-son-must-pay-778-million-in-damages.html | COMPANY NEWS Maxwell Son Must Pay 778 Million in Damages | By Steven Prokesch | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-merck-and-baxter-report-gains-in-profits.html | COMPANY NEWS Merck and Baxter Report Gains in Profits | By Adam Bryant | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-mexico-cement-maker-strikes-again-in-spain.html | COMPANY NEWS Mexico Cement Maker Strikes Again in Spain | By Tim Golden | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS Treasury Prices Narrowly Mixed | By Kenneth N Gilpin | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/currency-intervention-stems-slide-in-markets.html | Currency Intervention Stems Slide in Markets | By Jonathan Fuerbringer | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/divestment-of-insurance-unit-is-seen.html | Divestment Of Insurance Unit Is Seen | By Allen R Myerson | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/has-delaware-s-insurance-chief-gone-too-far.html | Has Delawares Insurance Chief Gone Too Far | By Peter Kerr | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/ibm-stock-is-victim-of-unmet-expectations.html | IBM Stock Is Victim Of Unmet Expectations | By Steve Lohr | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/market-place-basic-assumption-is-being-doubted.html | Market Place Basic Assumption Is Being Doubted | By Floyd Norris | TX 3-352708 | 1992-07-27 |

| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/media-business-advertising-coors-tries-polish-image-with-campaign-for-literacy.html | THE MEDIA BUSINESS ADVERTISING Coors Tries to Polish Image With Campaign for Literacy | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-accounts-034692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-hilton-hotels-plans-to-review-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hilton Hotels Plans To Review Account | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-people-033892.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-upjohn-shifts-part-of-account-to-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Upjohn Shifts Part of Account to Doner | By Stuart Elliott | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/movies/rupert-murdoch-in-hollywood-learns-the-value-of-no.html | Rupert Murdoch In Hollywood Learns The Value of No | By Bernard Weinraub | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/news/adding-kick-to-longer-skirts.html | Adding Kick To Longer Skirts | By AnneMarie Schiro | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/news/by-design-into-fall.html | By Design Into Fall | By Carrie Donovan | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/news/patterns-646292.html | Patterns | By Woody Hochswender | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/news/review-television-a-rights-balancing-act-in-the-courts.html | ReviewTelevision A Rights Balancing Act in the Courts | By Walter Goodman | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/3-charged-with-taking-bribes-in-traffic-ticket-schemes.html | 3 Charged With Taking Bribes in TrafficTicket Schemes | By Bruce Weber | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/bridge-533492.html | Bridge | By Alan Truscott | TX 3-352708 | 1992-07-27 |

| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/brighton-beach-development-gains-backing.html | Brighton Beach Development Gains Backing | By Calvin Sims | TX 3-352708 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/citing-fear-of-city-crime-nassau-raises-police-salaries.html | Citing Fear of City Crime Nassau Raises Police Salaries | By Josh Barbanel | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/dinkins-seeks-to-halt-work-at-site-of-a-black-cemetery.html | Dinkins Seeks to Halt Work At Site of a Black Cemetery | By James Barron | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/fired-up-with-love-feared-reading-tests-koslin-s-specialized-exam-wields.html | Fired Up With a Love of the Feared Reading Tests Koslins Specialized Exam Wields a Powerful Influence on Millions of Students | By Joseph Berger | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/gop-in-trenton-rejects-citizen-lawmaking-plans.html | GOP in Trenton Rejects CitizenLawmaking Plans | By Wayne King | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/in-albany-s-card-game-long-island-is-trump.html | In Albanys Card Game Long Island Is Trump | By Sarah Lyall | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/man-convicted-for-sending-booby-trapped-briefcase-to-attorney.html | Man Convicted for Sending BoobyTrapped Briefcase to Attorney | By Arnold H Lubasch | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/our-towns-a-little-kitchen-help-for-transplanted-cooks.html | OUR TOWNS A Little Kitchen Help For Transplanted Cooks | By Lynda Richardson | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/pace-resumed-by-legislators-after-a-break.html | Pace Resumed By Legislators After a Break | By Jerry Gray | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/queens-man-sought-in-slaying-of-new-york-housing-officer.html | Queens Man Sought in Slaying Of New York Housing Officer | By Joseph P Fried | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/rep-scheuer-of-queens-won-t-seek-re-election.html | Rep Scheuer of Queens Wont Seek Reelection | By Lindsey Gruson | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/school-safety-chief-accused-of-improprieties-in-new-york.html | School Safety Chief Accused Of Improprieties in New York | By Joseph Berger | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/taking-justice-to-the-scene-in-midtown.html | Taking Justice to the Scene in Midtown | By Marvine Howe | TX 3-352708 | 1992-07-27 |

| 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/us-approves-trenton-plan-for-welfare.html | US Approves Trenton Plan For Welfare | By Wayne King | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/a-whole-new-political-ball-game.html | A Whole New Political Ball Game | By Alan Brinkley | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/my-father-is-no-enemy-of-china.html | My Father Is No Enemy of China | By Bao Pu | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/observer-the-perot-lesson.html | Observer The Perot Lesson | By Russell Baker | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/on-my-mind-so-long-suckers.html | On My Mind So Long Suckers | By A M Rosenthal | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/a-creature-to-make-t-rex-tremble.html | A Creature to Make T Rex Tremble | By Malcolm W Browne | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/a-dinosaur-named-sue-divides-fossil-hunters.html | A Dinosaur Named Sue Divides Fossil Hunters | By Malcolm W Browne | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/childhood-trauma-memory-or-invention.html | Childhood Trauma Memory or Invention | By Daniel Goleman | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/man-in-glacier-offers-rich-trove-from-the-stone-age.html | Man in Glacier Offers Rich Trove From the Stone Age | By Brenda Fowler | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/peripherals-making-your-mac-say-aargh.html | PERIPHERALS Making Your Mac Say Aargh | By L R Shannon | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/personal-computers-smaller-lighter-stronger-cheaper.html | PERSONAL COMPUTERS Smaller Lighter Stronger Cheaper | By Peter H Lewis | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/q-a-836892.html | QA | By C Claiborne Ray | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/radar-system-gives-forecasters-more-data-on-wind-more-often.html | Radar System Gives Forecasters More Data on Wind More Often | By Warren E Leary | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/science/women-worldwide-nearing-higher-rate-for-aids-than-men.html | Women Worldwide Nearing Higher Rate For AIDS Than Men | By Lawrence K Altman | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/barcelona-92-robinson-glad-to-see-the-old-college-try-put-aside.html | BARCELONA 92 Robinson Glad to See the Old College Try Put Aside | By Harvey Araton | TX 3-352708 | 1992-07-27 |

| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-bye-bye-ball-game-right-over-johnson-s-head.html | BASEBALL ByeBye Ball Game Right Over Johnsons Head | By Joe Sexton | TX 3-352708 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-coming-march-1-george-steinbrenner.html | BASEBALL Coming March 1 George Steinbrenner | By Murray Chass | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-in-stunner-hillegas-shuts-out-the-a-s.html | BASEBALL In Stunner Hillegas Shuts Out The As | By Michael Martinez | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-the-return-of-the-missing-flinger.html | BASEBALL The Return of the Missing Flinger | By Joe Sexton | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/cycling-faster-and-faster-a-record-may-fall-as-tour-heats-up.html | CYCLING Faster and Faster A Record May Fall As Tour Heats Up | By Samuel Abt | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/football-cornerbacks-please-take-your-mark.html | FOOTBALL Cornerbacks Please Take Your Mark | By Al Harvin | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/football-giants-preparing-for-life-without-taylor-shift-miller.html | FOOTBALL Giants Preparing for Life Without Taylor Shift Miller | By Frank Litsky | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/football-tagliabue-is-given-free-rein-to-deal.html | FOOTBALL Tagliabue Is Given Free Rein To Deal | By Timothy W Smith | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/golf-faldo-is-doing-things-naturally.html | GOLF Faldo Is Doing Things Naturally | By Jaime Diaz | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/olympics-from-long-division-to-germany-s-multiplying-hopes.html | OLYMPICS From Long Division to Germanys Multiplying Hopes | By Stephen Kinzer | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/olympics-samaranch-is-fearful-of-oversized-olympics.html | OLYMPICS Samaranch Is Fearful Of Oversized Olympics | By Michael Janofsky | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/olympics-us-soccer-player-gives-attitude-a-big-assist-for-his-scoring-touch.html | OLYMPICS US Soccer Player Gives Attitude a Big Assist for His Scoring Touch | By George Vecsey | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/on-baseball-a-candidate-proposes-radical-sacrifice-play.html | ON BASEBALL A Candidate Proposes Radical Sacrifice Play | By Murray Chass | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-of-the-times-the-giants-dangerous-tradition.html | Sports of The Times The Giants Dangerous Tradition | By Dave Anderson | TX 3-352708 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/tennis-it-s-still-the-same-old-story-borg-defeats-vilas.html | TENNIS Its Still the Same Old Story Borg Defeats Vilas | By Malcolm Moran | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/tv-sports-yoo-hoo-is-anybody-home-it-s-mets-and-yanks-calling.html | TV SPORTS YooHoo Is Anybody Home Its Mets and Yanks Calling | By Richard Sandomir | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/style/chronicle-022292.html | CHRONICLE | By Nadine Brozan | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/style/chronicle-023092.html | CHRONICLE | By Nadine Brozan | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/theater/review-music-bang-a-drum-bind-a-mule-s-legs-and-let-the-heavens-pour-forth.html | ReviewMusic Bang a Drum Bind a Mules Legs And Let the Heavens Pour Forth | By Edward Rothstein | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/theater/review-theater-anger-and-desperation-of-black-men.html | ReviewTheater Anger and Desperation of Black Men | By Stephen Holden | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/1992-campaign-republicans-bush-attacks-clinton-economic-plan-big-mistake.html | THE 1992 CAMPAIGN The Republicans Bush Attacks Clinton Economic Plan as Big Mistake | By Michael Wines | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/a-campaign-to-pull-scranton-back-from-disaster.html | A Campaign to Pull Scranton Back From Disaster | By Michael Decourcy Hinds | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/congress-opens-midsummer-session-with-bills-on-spending-and-abortion.html | Congress Opens Midsummer Session With Bills on Spending and Abortion | By Adam Clymer | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/disputed-military-aircraft-crashes-7-aboard-lost.html | Disputed Military Aircraft Crashes 7 Aboard Lost | By Robert Pear | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/gingrich-faces-spirited-foe-and-queries-on-ethics.html | Gingrich Faces Spirited Foe and Queries on Ethics | By Peter Applebome | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/new-orleans-journal-citadel-of-history-rises-from-the-ashes-again.html | New Orleans Journal Citadel of History Rises From the Ashes Again | By Frances Frank Marcus | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/star-wars-x-ray-laser-weapon-dies-as-its-final-test-is-canceled.html | Star Wars XRay Laser Weapon Dies as Its Final Test Is Canceled | By Michael R Gordon | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-political-memo-a-changed-gore-with-a-firmer-voice.html | THE 1992 CAMPAIGN Political Memo A Changed Gore With a Firmer Voice | By Michael Kelly | TX 3-352708 | 1992-07-27 |

| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-political-week-no-summer-doldrums-in-going-after-clinton.html | THE 1992 CAMPAIGN Political Week No Summer Doldrums In Going After Clinton | By Robin Toner | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-ross-perot-to-boost-economy-perot-planned-to-seek-sacrifices.html | THE 1992 CAMPAIGN Ross Perot To Boost Economy Perot Planned to Seek Sacrifices | By Steven Greenhouse | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-the-democrats-tour-touches-small-town-america.html | THE 1992 CAMPAIGN The Democrats Tour Touches SmallTown America | By Gwen Ifill | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/us/us-sales-of-arms-to-the-third-world-declined-by-22-last-year.html | US Sales of Arms to the Third World Declined by 22 Last Year | By Robert Pear | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/alexandra-journal-apartheid-foes-take-crash-course-in-democracy.html | Alexandra Journal Apartheid Foes Take Crash Course in Democracy | By Bill Keller | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/at-75-vance-finds-solving-world-crises-a-tonic.html | At 75 Vance Finds Solving World Crises a Tonic | By Seth Faison | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/baker-and-rabin-near-a-loan-deal.html | BAKER AND RABIN NEAR A LOAN DEAL | By Thomas L Friedman | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/cells-in-pope-s-tumor-were-becoming-malignant.html | Cells in Popes Tumor Were Becoming Malignant | By Alan Cowell | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/germany-easing-curbs-on-bosnians.html | Germany Easing Curbs on Bosnians | By Stephen Kinzer | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/mafia-throws-the-gauntlet-in-italy-s-face.html | Mafia Throws The Gauntlet In Italys Face | By Alan Cowell | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/russia-s-press-dispute-the-fireworks-fizzle.html | Russias Press Dispute The Fireworks Fizzle | By Celestine Bohlen | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/sarajevo-airlift-suspended-by-un-after-truce-fails.html | SARAJEVO AIRLIFT SUSPENDED BY UN AFTER TRUCE FAILS | By John F Burns | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/to-balance-family-budget-in-russia-work-an-extra-job-take-a-new-risk.html | To Balance Family Budget in Russia Work an Extra Job Take a New Risk | By Steven Erlanger | TX 3-352708 | 1992-07-27 |
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/vaclav-havel-still-puckish-still-a-politician-no-longer-president.html | Vaclav Havel Still Puckish Still a Politician No Longer President | By Stephen Engelberg | TX 3-352708 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-21 | https://www.nytimes.com/1992/07/21/world/victor-louis-64-journalist-dies-conduit-for-kremlin-to-the-west.html | Victor Louis 64 Journalist Dies Conduit for Kremlin to the West | By Craig R Whitney | TX 3-352708 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/12-are-named-to-receive-national-medal-of-arts.html | 12 Are Named to Receive National Medal of Arts | By William H Honan | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/critic-s-notebook-in-defense-of-the-made-for-tv-star.html | Critics Notebook In Defense of the MadeforTV Star | By John J OConnor | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/harlem-dancers-to-south-africa.html | Harlem Dancers To South Africa | By Jennifer Dunning | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/review-city-opera-a-boheme-authentic-in-its-drabness.html | ReviewCity Opera A Boheme Authentic in Its Drabness | By James R Oestreich | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/review-dance-a-21-year-old-group-that-s-still-devoted-to-fighting-gravity.html | ReviewDance A 21YearOld Group Thats Still Devoted To Fighting Gravity | By Jack Anderson | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/the-pop-life-300092.html | The Pop Life | By Sheila Rule | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/books/a-listener-bends-the-ear-of-another.html | A Listener Bends The Ear Of Another | By William Grimes | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/books/book-notes-984092.html | Book Notes | By Esther B Fein | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/books/books-of-the-times-travel-books-that-nourish-a-vision.html | Books of The Times Travel Books That Nourish a Vision | HERBERT MITGANG | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/a-rare-airing-of-japan-s-corporate-dirty-laundry.html | A Rare Airing of Japans Corporate Dirty Laundry | By James Sterngold | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/about-real-estate-the-neighborhood-for-law-offices-in-the-city-of.html | About Real EstateThe Neighborhood for Law Offices in the City of Lawyers | By Fran Rensbarger | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/banks-rates-on-deposits-drop-again.html | Banks Rates On Deposits Drop Again | By Michael Quint | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/business-technology-i-see-memos-in-my-crystal-ball-i-see-the-boss-on-line-1.html | BUSINESS TECHNOLOGY I See Memos in My Crystal Ball I See the Boss on Line 1 | By Barnaby J Feder | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/business-technology-laser-benefits-now-closer-to-home.html | BUSINESS TECHNOLOGY Laser Benefits Now Closer to Home | By Anthony Ramirez | TX 3-352711 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-last-word-dictionaries-etymologies-line-oed-single-disk.html | COMPANY NEWS The Last Word in Dictionaries Etymologies on Line OED on a Single Disk | By Steve Lohr | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-british-airways-planning-to-buy-stake-in-usair.html | COMPANY NEWS British Airways Planning to Buy Stake in USAir | By Allen R Myerson | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-ex-chief-of-compaq-starts-firm.html | COMPANY NEWS ExChief of Compaq Starts Firm | By Thomas C Hayes | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-profits-up-at-citicorp-and-3-other-big-banks.html | COMPANY NEWS Profits Up at Citicorp and 3 Other Big Banks | By Michael Quint | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-sears-posts-15.5-gain-in-earnings.html | COMPANY NEWS Sears Posts 155 Gain In Earnings | By Stephanie Strom | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/credit-markets-treasury-securities-little-changed.html | CREDIT MARKETS Treasury Securities Little Changed | By Kenneth N Gilpin | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/europe-caught-in-crosscurrents.html | Europe Caught in Crosscurrents | By Roger Cohen | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/greenspan-optimistic-but-cautious.html | Greenspan Optimistic but Cautious | By Steven Greenhouse | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/lufthansa-and-telekom-to-go-private.html | Lufthansa and Telekom to Go Private | By Ferdinand Protzman | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/market-place-japanese-banks-viewed-on-merits.html | Market Place Japanese Banks Viewed on Merits | By James Sterngold | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/media-business-advertising-mcelligott-wright-unravels-full-view-industry.html | THE MEDIA BUSINESS ADVERTISING McElligott Wright Unravels In Full View of the Industry | By Stuart Elliott | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/milken-denies-bribe-offer-to-a-former-fund-manager.html | Milken Denies Bribe Offer To a Former Fund Manager | By Ronald Sullivan | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/smith-corona-plant-mexico-bound.html | Smith Corona Plant Mexico Bound | By Keith Bradsher | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/the-media-business-advertising-addenda-duracell-to-finance-great-performances.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Duracell to Finance Great Performances | By Stuart Elliott | TX 3-352711 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/the-media-business-capital-cities-net-up-15.4-in-quarter.html | THE MEDIA BUSINESS Capital Cities Net Up 154 In Quarter | By Geraldine Fabrikant | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/uncovered-short-sales-rise-by-7.6-on-big-board.html | Uncovered Short Sales Rise by 76 on Big Board | By Kurt Eichenwald | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/business/us-trade-pact-a-spur-to-canada.html | US Trade Pact a Spur To Canada | By Clyde H Farnsworth | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/education/a-last-resort-in-college-aid-the-kindness-of-strangers.html | A Last Resort In College Aid The Kindness Of Strangers | By Anthony Depalma | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/education/for-inner-city-students-a-program-offers-a-taste-of-private-school-life.html | For InnerCity Students a Program Offers a Taste of PrivateSchool Life | By William Celis 3d | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/education/us-students-rank-fourth-in-chemistry-competition.html | US Students Rank Fourth In Chemistry Competition | By Malcolm W Browne | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/60-minute-gourmet-092992.html | 60Minute Gourmet | By Pierre Franey | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/at-lunch-with-bob-costas-raising-the-quip-toss-to-an-olympic-sport.html | AT LUNCH WITH Bob Costas Raising the Quip Toss To An Olympic Sport | By Bill Carter | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/food-notes-047392.html | Food Notes | By Florence Fabricant | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/metropolitan-diary-063592.html | Metropolitan Diary | By Ron Alexander | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/root-beer-a-flood-of-memories-a-sip-of-foam.html | Root Beer A Flood Of Memories A Sip of Foam | By Eben Shapiro | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/snack-hierarchy-small-is-good-tiny-is-better.html | Snack Hierarchy Small Is Good Tiny Is Better | By Trish Hall | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/some-french-intern-chefs-get-a-mouthful.html | Some French Intern Chefs Get a Mouthful | By Barbara Gamarekian | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/wine-talk-011292.html | Wine Talk | By Frank J Prial | TX 3-352711 | 1992-07-27 |

| 1992-07-22 | https://www.nytimes.com/1992/07/22/health/personal-health-how-you-can-cut-your-risk-of-a-heart-attack.html | Personal Health How you can cut your risk of a heart attack | By Jane E Brody | TX 3-352711 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-22 | https://www.nytimes.com/1992/07/22/news/her-image-of-his-ideal-in-a-faulty-mirror.html | Her Image of His Ideal in a Faulty Mirror | By Elisabeth Rosenthal | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/news/panic-attack-link-to-suicide-questioned.html | Panic Attack Link to Suicide Questioned | By Daniel Goleman | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/news/review-television-helping-guests-with-the-answers.html | ReviewTelevision Helping Guests With the Answers | By Walter Goodman | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/about-new-york-a-butcher-who-finds-the-times-are-lean.html | ABOUT NEW YORK A Butcher Who Finds The Times Are Lean | By Douglas Martin | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/bridge-844492.html | Bridge | By Alan Truscott | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/debate-on-trump-s-west-side-proposal.html | Debate on Trumps West Side Proposal | By Bruce Weber | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/defeat-of-citizen-lawmaking-bills-leaves-gop-with-credibility-problem.html | Defeat of CitizenLawmaking Bills Leaves GOP With Credibility Problem | By Wayne King | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/executive-s-secret-struggle-with-heroin-s-powerful-grip.html | Executives Secret Struggle With Heroins Powerful Grip | By Joseph B Treaster | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/global-city-planning.html | Global City Planning | By Thomas J Lueck | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/harrowing-trip-around-learning-curve-what-s-more-nerve-racking-than-learning.html | A Harrowing Trip Around the Learning Curve Whats More NerveRacking Than Learning to Drive in Manhattan Teaching It | By N R Kleinfield | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/hispanic-hasidic-tensions-rise-after-boy-is-accused-and-beaten.html | HispanicHasidic Tensions Rise After Boy Is Accused and Beaten | By Alison Mitchell | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/martins-ballet-master-held-on-charge-he-beat-his-wife.html | Martins Ballet Master Held On Charge He Beat His Wife | By Alessandra Stanley | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/new-york-and-farmers-reach-deal-on-pollution.html | New York and Farmers Reach Deal on Pollution | By Calvin Sims | TX 3-352711 | 1992-07-27 |

| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/olga-loeb-97-dies-trustee-of-hospital-who-ran-gift-shop.html | Olga Loeb 97 Dies Trustee of Hospital Who Ran Gift Shop | By Wolfgang Saxon | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/people-who-need-care-find-men-are-giving-it.html | People Who Need Care Find Men Are Giving It | By Kathleen Teltsch | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/port-authority-says-cleaners-overcharged.html | Port Authority Says Cleaners Overcharged | By Jacques Steinberg | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/ralph-friedman-ex-board-chief-for-jewish-committee-dies-at-88.html | Ralph Friedman ExBoard Chief For Jewish Committee Dies at 88 | By Eric Pace | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/unions-challenge-changes-in-trenton-s-pension-system.html | Unions Challenge Changes In Trentons Pension System | By Jerry Gray | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/wider-chinatown-gang-warfare-feared.html | Wider Chinatown Gang Warfare Feared | By James Dao | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/after-the-velvet-revolution.html | After the Velvet Revolution | By Josef Skvorecky | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/my-starving-soup-kitchen.html | My Starving Soup Kitchen | By Amy Brown | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/public-private-no-more-waiting.html | Public  Private No More Waiting | By Anna Quindlen | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/barcelona-92-even-among-royalty-johnson-holds-court.html | BARCELONA 92 Even Among Royalty Johnson Holds Court | By Harvey Araton | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-pirates-set-back-by-astros-rookie.html | BASEBALL Pirates Set Back By Astros Rookie | HOUSTON July 21 | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-saberhagen-returns-in-fine-style.html | BASEBALL Saberhagen Returns in Fine Style | By Murray Chass | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-sun-sets-on-johnson-in-center-field.html | BASEBALL Sun Sets on Johnson in Center Field | By Joe Sexton | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-with-game-on-line-mets-come-out-swinging.html | BASEBALL With Game on Line Mets Come Out Swinging | By Joe Sexton | TX 3-352711 | 1992-07-27 |

| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-yanks-adjusting-nicely-on-road.html | BASEBALL Yanks Adjusting Nicely On Road | By Michael Martinez | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/cycling-indurain-s-strength-weakens-lemond.html | CYCLING Indurains Strength Weakens LeMond | By Samuel Abt | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/football-accent-on-aggressiveness-in-new-defense-for-giants.html | FOOTBALL Accent on Aggressiveness In New Defense for Giants | By Frank Litsky | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/football-toon-thinks-it-s-time-for-some-catching-up.html | FOOTBALL Toon Thinks Its Time For Some Catching Up | By Al Harvin | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/golf-bradley-is-the-best-say-lpga-peers.html | GOLF Bradley Is the Best Say LPGA Peers | By Alex Yannis | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/golf-caporale-s-66-sets-pace-in-friendly-adirondacks.html | GOLF Caporales 66 Sets Pace In Friendly Adirondacks | By Alex Yannis | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/notebook-does-bowe-s-desire-match-his-punch.html | NOTEBOOK Does Bowes Desire Match His Punch | By Phil Berger | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-airborne-sprinter-gets-in-the-spirit.html | OLYMPICS Airborne Sprinter Gets in the Spirit | By Gerald Eskenazi | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-petranoff-is-barred-from-javelin-event.html | OLYMPICS Petranoff Is Barred From Javelin Event | By Michael Janofsky | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-yugoslavia-may-snub-invitation-to-the-games.html | OLYMPICS Yugoslavia May Snub Invitation To the Games | By Michael Janofsky | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-of-the-times-banning-athletes-is-last-resort.html | Sports of The Times Banning Athletes Is Last Resort | By George Vecsey | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/style/chronicle-282492.html | CHRONICLE | By Nadine Brozan | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/style/chronicle-283292.html | CHRONICLE | By Nadine Brozan | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/style/chronicle-284092.html | CHRONICLE | By Nadine Brozan | TX 3-352711 | 1992-07-27 |

| 1992-07-22 | https://www.nytimes.com/1992/07/22/style/they-called-icecream-sodas-sinful-but-they-didnt-know-the-half-of-it.html | They Called IceCream Sodas Sinful But They Didnt Know the Half of It | By Dorie Greenspan | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/theater/review-theater-a-magic-lantern-for-the-tempest.html | ReviewTheater A Magic Lantern for The Tempest | By Wilborn Hampton | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-democrats-road-equal-partners-new-kind-political-act.html | THE 1992 CAMPAIGN The Democrats On Road as Equal Partners In New Kind of Political Act | By Michael Kelly | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-media-bush-camp-plans-pre-convention-ads-aid-sagging-image.html | THE 1992 CAMPAIGN The Media Bush Camp Plans PreConvention Ads to Aid Sagging Image | By Richard L Berke | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-new-jersey-president-person-leaves-many-thrilled-but-some-are.html | THE 1992 CAMPAIGN New Jersey A President in Person Leaves Many Thrilled but Some Are Chilled | By Evelyn Nieves | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-republicans-baker-reported-take-new-post-guiding-campaign.html | THE 1992 CAMPAIGN The Republicans BAKER IS REPORTED TO TAKE NEW POST GUIDING CAMPAIGN | By Michael Wines | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-white-house-campaign-focuses-baker-bush-stumps-northeast.html | THE 1992 CAMPAIGN White House Campaign Focuses on Baker As Bush Stumps in Northeast | By Andrew Rosenthal | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/chilling-tale-of-a-family-and-a-killing.html | Chilling Tale of a Family and a Killing | By Dennis Covington | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/gingrich-claims-victory-in-a-tight-primary-race.html | Gingrich Claims Victory in a Tight Primary Race | By Peter Applebome | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/new-doubts-voiced-over-disputed-plane.html | New Doubts Voiced Over Disputed Plane | By Clifford Krauss | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/us/the-1992-campaign-in-the-heartland-candidates-and-issues-stir-small-town-frenzy.html | THE 1992 CAMPAIGN In the Heartland Candidates and Issues Stir SmallTown Frenzy | By Don Terry | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/1992-campaign-baker-s-farewell-tour-shalom-y-all-says-it-all-but-baker-won-t-say.html | THE 1992 CAMPAIGN Bakers Farewell Tour Shalom YAll Says It All But Baker Wont Say It | By Thomas L Friedman | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/1992-campaign-state-department-eagleburger-viewed-likely-successor.html | THE 1992 CAMPAIGN The State Department Eagleburger Is Viewed As the Likely Successor | By Barbara Crossette | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/90-haitians-drown-as-boat-capsizes.html | 90 HAITIANS DROWN AS BOAT CAPSIZES | By Howard W French | TX 3-352711 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/afghan-refugees-trek-home-to-a-bleak-uncertain-future.html | Afghan Refugees Trek Home To a Bleak Uncertain Future | By Edward A Gargan | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/china-sentences-an-ex-official-to-7-years-over-tiananmen-leaks.html | China Sentences an ExOfficial to 7 Years Over Tiananmen Leaks | By Sheryl Wudunn | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/cover-up-denied-in-downing-of-iranian-passenger-jet-in-88.html | CoverUp Denied in Downing Of Iranian Passenger Jet in 88 | By Michael R Gordon | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/doctors-find-aids-like-disease-without-hiv-virus-is-growing.html | Doctors Find AIDSLike Disease Without HIV Virus Is Growing | By Lawrence K Altman | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/ecuador-journal-with-graft-rife-nation-reins-in-the-cocaine-king.html | Ecuador Journal With Graft Rife Nation Reins In the Cocaine King | By James Brooke | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/mubarak-accepts-rabin-s-invitation-to-visit-israel.html | Mubarak Accepts Rabins Invitation to Visit Israel | By Chris Hedges | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/rabin-visit-speeds-thaw-in-israel-egypt-ties.html | Rabin Visit Speeds Thaw in IsraelEgypt Ties | By Chris Hedges | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/rebel-serbian-republic-in-croatia-agrees-to-talks.html | Rebel Serbian Republic in Croatia Agrees to Talks | By Chuck Sudetic | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/russians-offering-nuclear-arms-fuel-for-us-reactors.html | RUSSIANS OFFERING NUCLEAR ARMS FUEL FOR US REACTORS | By William J Broad | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/sicilians-jeer-italian-leaders-at-a-funeral-protest.html | Sicilians Jeer Italian Leaders at a Funeral Protest | By Alan Cowell | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/un-resumes-relief-flights-to-sarajevo.html | UN Resumes Relief Flights to Sarajevo | By John F Burns | TX 3-352711 | 1992-07-27 |
| 1992-07-22 | https://www.nytimes.com/1992/07/22/world/us-was-aware-the-iraqis-were-buying-technology.html | US Was Aware the Iraqis Were Buying Technology | By Elaine Sciolino | TX 3-352711 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/john-bratby-is-dead-kitchen-sink-artist-and-a-novelist-64.html | John Bratby Is Dead Kitchen Sink Artist and a Novelist 64 | By Roberta Smith | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/music-notes-remembering-bernstein-with-t-shirts-and-mugs.html | Music Notes Remembering Bernstein With TShirts and Mugs | By Allan Kozinn | TX 3-352724 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/pop-and-jazz-in-review-302892.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/pop-and-jazz-in-review-303692.html | Pop and Jazz in Review | By Jon Pareles | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/pop-and-jazz-in-review-933092.html | Pop and Jazz in Review | By Jon Pareles | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/review-dance-a-procession-of-pilobolus-successes.html | ReviewDance A Procession of Pilobolus Successes | By Anna Kisselgoff | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/review-music-a-parade-of-quartets.html | ReviewMusic A Parade of Quartets | By Allan Kozinn | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/review-music-juggling-lyricism-and-fire-in-mozart.html | ReviewMusic Juggling Lyricism And Fire In Mozart | By Allan Kozinn | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/rudolf-c-ising-80-a-cartoonist-and-creator-of-looney-tunes.html | Rudolf C Ising 80 a Cartoonist And Creator of Looney Tunes | By Bruce Lambert | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/books/books-of-the-times-how-to-make-a-fast-buck-without-really-dying.html | Books of The Times How to Make a Fast Buck Without Really Dying | By Christopher LehmannHaupt | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/beer-dispute-flares-up-between-us-and-ontario.html | Beer Dispute Flares Up Between US and Ontario | By Clyde H Farnsworth | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-4-banks-plan-automated-teller-setup.html | COMPANY NEWS 4 Banks Plan Automated Teller Setup | By Michael Quint | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-citicorp-stock-deal-for-holders.html | COMPANY NEWS Citicorp Stock Deal For Holders | By Michael Quint | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-compaq-income-rose-by-42.9-in-2d-quarter.html | COMPANY NEWS Compaq Income Rose By 429 in 2d Quarter | By Thomas C Hayes | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-ge-guilty-plea-in-us-aid-to-israel.html | COMPANY NEWS GE Guilty Plea in US Aid to Israel | By Richard W Stevenson | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-serving-no-chip-before-its-time.html | COMPANY NEWS Serving No Chip Before Its Time | By John Markoff | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-sony-s-true-blue-model-of-us-laser.html | COMPANY NEWS Sonys TrueBlue Model of US Laser | By Andrew Pollack | TX 3-352724 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-wyman-ex-cbs-chief-heads-warburg-in-us.html | COMPANY NEWS Wyman ExCBS Chief Heads Warburg in US | By Kurt Eichenwald | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/consumer-rates-taxable-yields-fall-again-tax-exempts-rebound-a-bit.html | CONSUMER RATES Taxable Yields Fall Again TaxExempts Rebound a Bit | By Sylvia Nasar | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/credit-markets-greenspan-comments-help-prices.html | CREDIT MARKETS Greenspan Comments Help Prices | BY Kenneth N Gilpin | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/economic-scene-will-george-bush-read-their-lips.html | Economic Scene Will George Bush Read Their Lips | By Peter Passell | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/fed-chairman-tries-a-balancing-act.html | Fed Chairman Tries a Balancing Act | By Steven Greenhouse | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/in-free-trade-mexico-sees-an-economy-in-us-image.html | In Free Trade Mexico Sees An Economy in US Image | By Tim Golden | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/market-place-new-lines-hold-hope-for-chrysler.html | Market Place New Lines Hold Hope For Chrysler | By Doron P Levin | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/senate-nears-an-accord-on-a-coal-benefits-issue.html | Senate Nears an Accord On a CoalBenefits Issue | By Clifford Krauss | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-addenda-foote-cone-gains-people-and-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Gains People and Business | By Stuart Elliott | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-addenda-magic-johnson-to-cut-ties-with-converse.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magic Johnson to Cut Ties With Converse | By Stuart Elliott | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-addenda-tyco-loses-deal-on-crash-dummies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tyco Loses Deal On Crash Dummies | By Stuart Elliott | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-nbc-still-aims-for-the-gold-in-its-olympic-sales.html | THE MEDIA BUSINESS ADVERTISING NBC Still Aims for the Gold in Its Olympic Sales | By Stuart Elliott | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-board-room-battle-in-japan-comes-to-a-quiet-conclusion.html | THE MEDIA BUSINESS Board Room Battle in Japan Comes to a Quiet Conclusion | By James Sterngold | TX 3-352724 | 1992-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-re-regulation-of-cable-is-likely-to-pass-house.html | THE MEDIA BUSINESS ReRegulation of Cable Is Likely to Pass House | By Edmund L Andrews | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/tough-stance-by-a-us-prosecutor-in-questioning-milken.html | Tough Stance by a US Prosecutor in Questioning Milken | By Ronald Sullivan | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/business/us-russia-uranium-talks-seen.html | USRussia Uranium Talks Seen | By Keith Bradsher | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/big-and-little-reunions-for-black-americans.html | Big and Little Reunions For Black Americans | By Enid Nemy | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-a-griffin-for-the-parlor.html | CURRENTSA Griffin for the Parlor | By Suzanne Stephens | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-before-boarding-please-pass-beneath-the-wing.html | CURRENTSBefore Boarding Please Pass Beneath the Wing | By Suzanne Stephens | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-it-just-looks-hard-its-open-and-shut.html | CURRENTSIt Just Looks Hard Its Open and Shut | By Suzanne Stephens | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-whats-new-at-the-end-of-the-rainbow.html | CURRENTSWhats New at the End of the Rainbow | By Suzanne Stephens | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-where-dinner-is-just-around-the-bend.html | CURRENTSWhere Dinner Is Just Around the Bend | By Suzanne Stephens | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/fancy-but-thrifty-for-a-cause.html | Fancy but Thrifty for a Cause | By Elaine Louie | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/growing.html | Growing | By Anne Raver | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/on-the-road-with-k-d-lang-patsy-cline-meets-judy-garland.html | ON THE ROAD WITH K D Lang Patsy Cline Meets Judy Garland | By Michael Specter | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/village-sweet-village.html | Village Sweet Village | By Suzanne Slesin | TX 3-352724 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/movies/film-on-hollywood-s-underbelly-how-success-lures-runaways.html | Film on Hollywoods Underbelly How Success Lures Runaways | By Bernard Weinraub | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/movies/home-video-981092.html | Home Video | By Peter M Nichols | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/news/review-television-how-ozzie-and-archie-influenced-america.html | ReviewTelevision How Ozzie and Archie Influenced America | By Walter Goodman | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/2-tb-cases-prompt-commodities-exchange-to-require-testing.html | 2 TB Cases Prompt Commodities Exchange to Require Testing | By Thomas J Lueck | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/an-investigator-is-held-in-plot-to-get-a-bribe.html | An Investigator Is Held in Plot To Get a Bribe | By Joseph P Fried | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/angels-chief-identifies-his-attacker-453392.html | Angels Chief Identifies His Attacker | By Craig Wolff | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/bridge-769992.html | Bridge | By Alan Truscott | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/cab-inspection-is-fear-passing-it-is-a-living.html | Cab Inspection Is Fear Passing It Is a Living | By Steven Lee Myers | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/car-insurers-abandoning-poor-areas-panel-says.html | Car Insurers Abandoning Poor Areas Panel Says | By David Gonzalez | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/computer-savvy-with-attitude-young-working-class-hackers-accused-high-tech-crime.html | Computer Savvy With an Attitude Young WorkingClass Hackers Accused of HighTech Crime | By Mary B W Tabor With Anthony Ramirez | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/dinkins-backs-abrams-in-run-for-the-senate.html | Dinkins Backs Abrams in Run For the Senate | By Todd S Purdum | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/inspectors-held-in-bribe-scheme-to-hide-cab-defects-in-new-york.html | Inspectors Held in Bribe Scheme To Hide Cab Defects in New York | By Calvin Sims | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/kosher-food-rules-struck-down-by-new-jersey-high-court.html | KosherFood Rules Struck Down by New Jersey High Court | By Wayne King | TX 3-352724 | 1992-07-27 |

| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/port-authority-asserts-it-overpaid-for-security.html | Port Authority Asserts It Overpaid for Security | By Jacques Steinberg | TX 3-352724 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/powwows-path-of-new-traditions.html | Powwows Path of New Traditions | By Evelyn Nieves | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/safety-chief-and-2-aides-resign-after-accusations.html | Safety Chief and 2 Aides Resign After Accusations | By Joseph Berger | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/the-password-is.html | The Password Is | By Anthony Ramirez | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/canadas-medical-system-is-a-model-thats-a-fact.html | Canadas Medical System Is a Model Thats A Fact | By Theodore R Marmor and John Godfrey | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/clinton-as-polonius.html | Clinton as Polonius | By Clancy Sigal | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/foreign-affairs-from-bush-to-shove.html | Foreign Affairs From Bush to Shove | By Leslie H Gelb | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/baseball-cone-uses-his-arm-head-and-heart-in-victory.html | BASEBALL Cone Uses His Arm Head and Heart in Victory | By Joe Sexton | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/baseball-going-2-out-of-3-isn-t-bad-unless-you-re-a-yankee.html | BASEBALL Going 2 Out of 3 Isnt Bad Unless Youre a Yankee | By Michael Martinez | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/basketball-oakley-takes-issue-with-offer-to-grant.html | BASKETBALL Oakley Takes Issue With Offer to Grant | By Phil Berger | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/cycling-hampsten-is-moving-up-but-the-pressure-falls-off.html | CYCLING Hampsten Is Moving Up But the Pressure Falls Off | By Samuel Abt | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/football-jets-move-gives-byrd-more-rushing-room.html | FOOTBALL Jets Move Gives Byrd More Rushing Room | By Timothy W Smith | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/football-redskins-believe-in-matching-titles.html | FOOTBALL Redskins Believe In Matching Titles | By Thomas George | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/football-simms-wants-to-remain-with-giants.html | FOOTBALL Simms Wants To Remain With Giants | By Frank Litsky | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/golf-lopez-would-love-us-open-in-her-cap.html | GOLF Lopez Would Love US Open in Her Cap | By Jaime Diaz | TX 3-352724 | 1992-07-27 |

| | | | | |
|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/golf-mielke-shoots-for-a-course-correction-at-state-open.html | GOLF Mielke Shoots for a Course Correction at State Open | By Alex Yannis | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-barcelona-92-yugoslavia-agrees-to-terms-of-restricted-entry-in-games.html | OLYMPICS Barcelona 92 Yugoslavia Agrees to Terms Of Restricted Entry in Games | By Michael Janofsky | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-could-magic-become-a-knick.html | OLYMPICS Could Magic Become A Knick | By Harvey Araton | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-let-the-trashing-game-begin.html | OLYMPICS Let the Trashing Game Begin | By Harvey Araton | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-life-after-louganis-a-deluge-of-hopefuls.html | OLYMPICS Life After Louganis A Deluge of Hopefuls | By Gerald Eskenazi | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/on-baseball-one-season-ruined-one-season-revived.html | ON BASEBALL One Season Ruined One Season Revived | By Claire Smith | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-of-the-times-these-games-will-begin-on-high-note.html | Sports of The Times These Games Will Begin On High Note | By George Vecsey | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/style/chronicle-308792.html | Chronicle | By Nadine Brozan | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/style/chronicle-309592.html | Chronicle | By Nadine Brozan | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/theater/review-theater-the-stark-oratory-of-a-wild-karen-finley.html | ReviewTheater The Stark Oratory Of a Wild Karen Finley | By Stephen Holden | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-bush-attack-but-charges-against-clinton-gore-could-raise-his-own.html | THE 1992 CAMPAIGN Bush on the Attack But Charges Against Clinton and Gore Could Raise His Own Negative Image | By Andrew Rosenthal | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-personal-finances-image-wealthy-gore-belied-net-worth-senate-s.html | THE 1992 CAMPAIGN Personal Finances Image of a Wealthy Gore Is Belied by a Net Worth in Senates Minor League | By Jeff Gerth | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-photo-opportunity-serendipity-not-truck-full-spuds-becomes-star.html | THE 1992 CAMPAIGN A Photo Opportunity Serendipity or Not Truck Full of Spuds Becomes a Star | By Michael Kelly | TX 3-352724 | 1992-07-27 |

| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-republicans-facing-pressure-bush-adamant-keeping-quayle.html | THE 1992 CAMPAIGN The Republicans FACING PRESSURE BUSH IS ADAMANT ON KEEPING QUAYLE | By R W Apple Jr | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-washington-talk-congress-hunts-for-way-gain-little-respect.html | THE 1992 CAMPAIGN Washington Talk Congress Hunts for Way To Gain a Little Respect | By Adam Clymer | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/cost-of-treating-aids-patients-is-soaring.html | Cost of Treating AIDS Patients Is Soaring | By Lawrence K Altman | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/gingrich-holds-on-in-another-nail-biter.html | Gingrich Holds On in Another NailBiter | By Peter Applebome | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/house-ethics-panel-sees-no-evidence-of-violations-in-post-office-scandal.html | House Ethics Panel Sees No Evidence Of Violations in Post Office Scandal | By Stephen Labaton | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/large-recall-of-school-buses-is-ordered-to-fix-fuel-tanks.html | Large Recall of School Buses Is Ordered to Fix Fuel Tanks | By Barry Meier | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/new-virus-said-to-cause-a-condition-like-aids.html | New Virus Said to Cause a Condition Like AIDS | By Lawrence K Altman | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/prof-f-s-c-northrop-98-dies-saw-conflict-resolution-in-science.html | Prof F S C Northrop 98 Dies Saw Conflict Resolution in Science | By Anthony Depalma | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-1992-campaign-campaign-watch-democrats-use-tv-to-ride-momentum.html | THE 1992 CAMPAIGN Campaign Watch Democrats Use TV To Ride Momentum | By Richard L Berke | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-1992-campaign-the-democrats-bus-trip-leaves-bandwagon-air-for-time-being.html | THE 1992 CAMPAIGN The Democrats Bus Trip Leaves Bandwagon Air For Time Being | By Gwen Ifill | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-navy-announces-a-plan-to-reorganize-itself.html | The Navy Announces a Plan to Reorganize Itself | By Michael R Gordon | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/asian-nations-hope-to-settle-dispute-over-islands-peacefully.html | Asian Nations Hope to Settle Dispute Over Islands Peacefully | By Philip Shenon | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/bishop-thomas-f-reilly-83-dies-resisted-the-trujillo-dictatorship.html | Bishop Thomas F Reilly 83 Dies Resisted the Trujillo Dictatorship | By Wolfgang Saxon | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/british-experts-accuse-pretoria-police-of-bungling.html | British Experts Accuse Pretoria Police of Bungling | By Bill Keller | TX 3-352724 | 1992-07-27 |

| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/colombian-drug-baron-escapes-luxurious-prison-after-gunfight.html | Colombian Drug Baron Escapes Luxurious Prison After Gunfight | By Joseph B Treaster | TX 3-352724 | 1992-07-27 |
|---|---|---|---|---|---|
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/committee-defines-us-goal-in-world.html | COMMITTEE DEFINES US GOAL IN WORLD | By Barbara Crossette | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/london-journal-gentlemen-the-question-will-we-let-them-in.html | London Journal Gentlemen the Question Will We Let Them In | By Steven Prokesch | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/nicaragua-s-government-astir-as-police-and-ex-troops-trade-fire.html | Nicaraguas Government Astir as Police and ExTroops Trade Fire | By Shirley Christian | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/peruvian-guerrillas-test-government-with-bombs.html | Peruvian Guerrillas Test Government With Bombs | By James Brooke | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/russia-s-motor-city-special-report-russian-auto-maker-follows-survival-blueprint.html | Russias Motor City  A special report Russian Auto Maker Follows A Survival Blueprint Exports | By Louis Uchitelle | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/un-arms-monitors-pulled-back-in-iraq-safety-threat-cited.html | UN Arms Monitors Pulled Back in Iraq Safety Threat Cited | By Paul Lewis | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/un-chief-rejects-plan-to-collect-bosnian-arms.html | UN Chief Rejects Plan to Collect Bosnian Arms | By Seth Faison | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/us-aides-split-over-whether-to-attack-iraq-for-defying-un.html | US Aides Split Over Whether to Attack Iraq for Defying UN | By Patrick E Tyler | TX 3-352724 | 1992-07-27 |
| 1992-07-23 | https://www.nytimes.com/1992/07/23/world/what-is-a-team-un-delays-bosnia-s-olympians.html | What Is a Team UN Delays Bosnias Olympians | By John F Burns | TX 3-352724 | 1992-07-27 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/art-in-review-668592.html | Art in Review | By Roberta Smith | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/art-in-review-669392.html | Art in Review | By Holland Cotter | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/art-in-review-670792.html | Art in Review | By Holland Cotter | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/article-439992-no-title.html | Article 439992  No Title | By Eric Asimov | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/barnes-gets-go-ahead-on-international-art-tour.html | Barnes Gets GoAhead On International Art Tour | By Carol Vogel | TX 3-365893 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/city-ballet-closes-ranks-and-the-shows-go-on.html | City Ballet Closes Ranks And the Shows Go On | By Jennifer Dunning | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/critic-s-notebook-after-intermission-a-new-glyndebourne.html | Critics Notebook After Intermission A New Glyndebourne | By Edward Rothstein | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/david-wojnarowicz-37-artist-in-many-media.html | David Wojnarowicz 37 Artist in Many Media | By Michael Kimmelman | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/diner-s-journal.html | Diners Journal | BY Bryan Miller | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/pop-jazz-drumming-with-muscle-and-wit.html | PopJazz Drumming With Muscle And Wit | By Jon Pareles | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/restaurants-505092.html | Restaurants | By Bryan Miller | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/review-architecture-steel-and-backbone-in-hard-times.html | ReviewArchitecture Steel and Backbone in Hard Times | By Herbert Muschamp | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/review-art-contrasting-visions-exhibited-together.html | ReviewArt Contrasting Visions Exhibited Together | By Roberta Smith | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/reviews-art-contemporary-works-from-japan.html | ReviewsArt Contemporary Works From Japan | By Holland Cotter | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/reviews-art-life-styles-of-the-rich-and-famous.html | ReviewsArt Life Styles of the Rich and Famous | By Holland Cotter | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/shea-where-just-plain-ball-is-beautiful.html | Shea Where Just Plain Ball Is Beautiful | By Esther B Fein | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sounds-around-town-671592.html | Sounds Around Town | By Stephen Holden | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sounds-around-town-680492.html | Sounds Around Town | By Karen Schoemer | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/top-of-the-world-in-a-spot-by-the-sea.html | Top of the World In a Spot by the Sea | By William Grimes | TX 3-365893 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/books/books-of-the-times-a-woman-in-search-of-her-past-and-herself.html | Books of The Times A Woman in Search of Her Past and Herself | By Mel Watkins | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-berkshire-holds-14.9-of-general-dynamics.html | COMPANY NEWS Berkshire Holds 149 of General Dynamics | By Adam Bryant | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-euro-disney-sees-loss-disney-profit-rises-33.html | COMPANY NEWS Euro Disney Sees Loss Disney Profit Rises 33 | By Roger Cohen | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-exxon-texaco-and-occidental-earnings-fall-in-quarter.html | COMPANY NEWS Exxon Texaco and Occidental Earnings Fall in Quarter | By Thomas C Hayes | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-loral-joins-thomson-in-bid-for-ltv-unit.html | COMPANY NEWS Loral Joins Thomson in Bid for LTV Unit | By Thomas C Hayes | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-salomon-earnings-increased-more-than-18.5-in-period.html | COMPANY NEWS Salomon Earnings Increased More Than 185 in Period | By Kurt Eichenwald | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/credit-markets-weak-economic-data-lift-treasuries.html | CREDIT MARKETS Weak Economic Data Lift Treasuries | By Jonathan Fuerbringer | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/delta-loses-1082-million-and-plans-to-cut-5-of-jobs.html | Delta Loses 1082 Million And Plans to Cut 5 of Jobs | By Jerry Schwartz | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/digital-lost-1.85-billion-in-4th-period.html | Digital Lost 185 Billion In 4th Period | By Glenn Rifkin | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/economic-memo-yeltsin-walks-path-that-fdr-once-trod.html | Economic Memo Yeltsin Walks Path That FDR Once Trod | By Louis Uchitelle | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/japan-s-prime-minister-calls-meeting-on-plunging-stocks.html | Japans Prime Minister Calls Meeting on Plunging Stocks | By James Sterngold | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/kidnapping-and-taxes-transform-guerrilla-inc.html | Kidnapping and Taxes Transform Guerrilla Inc | By James Brooke | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/market-place-newspapers-start-to-rebuild-profits.html | Market Place Newspapers Start To Rebuild Profits | By Alex S Jones | TX 3-365893 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/media-business-advertising-realm-pitchdom-things-may-be-too-official.html | THE MEDIA BUSINESS ADVERTISING In the Realm of Pitchdom Things May Be Too Official | By Stuart Elliott | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/tenantowned-building-buying-a-battered-apartment-complex.html | TenantOwned BuildingBuying a Battered Apartment Complex | By Rachelle Garbarine | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-advertising-addenda-accounts-736392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-advertising-addenda-new-spots-are-set-for-diet-coke-pepsi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Spots Are Set For Diet Coke Pepsi | By Stuart Elliott | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-house-approves-plan-to-regulate-cable-tv.html | THE MEDIA BUSINESS House Approves Plan To Regulate Cable TV | By Edmund L Andrews | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-new-editor-is-named-of-london.html | THE MEDIA BUSINESS New Editor Is Named at Times of London | By Suzanne Cassidy | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-senate-panel-opposes-radio-frequency-shift.html | THE MEDIA BUSINESS Senate Panel Opposes RadioFrequency Shift | By Edmund L Andrews | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/movies/review-film-child-s-eye-perspective-on-terror.html | ReviewFilm ChildsEye Perspective On Terror | By Janet Maslin | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/news/bar-for-lawyers-judges-fight-against-drugs-repugnant-becomes-run-mill.html | At the Bar For lawyers and judges in the fight against drugs the repugnant becomes run of the mill | By David Margolick | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/news/mother-cleared-of-passing-drug-to-babies.html | Mother Cleared of Passing Drug to Babies | By Tamar Lewin | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/news/tv-weekend-gielgud-his-own-kind-of-royalty.html | TV Weekend Gielgud His Own Kind of Royalty | By John J OConnor | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/a-new-indictment-in-the-reso-kidnapping.html | A New Indictment in the Reso Kidnapping | By Robert Hanley | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/article-736892-no-title.html | Article 736892  No Title | By James Dao | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/board-rejects-trump-s-waterfront-plan.html | Board Rejects Trumps Waterfront Plan | By James Barron | TX 3-365893 | 1992-07-30 |

| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/engineer-for-clinton-man-behind-the-man-on-the-podium.html | Engineer for Clinton Man Behind the Man on the Podium | By Sam Roberts | TX 3-365893 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/lawyer-accused-of-using-surrogate-court-as-racket.html | Lawyer Accused of Using Surrogate Court as Racket | By Ronald Sullivan | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/legislators-hear-proposal-for-a-public-tv-merger.html | Legislators Hear Proposal For a Public TV Merger | By Jerry Gray | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/lengthy-inquiry-was-said-to-disturb-taxi-officials.html | Lengthy Inquiry Was Said To Disturb Taxi Officials | By Calvin Sims | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/may-rudin-95-a-philanthropist-and-new-york-real-estate-owner.html | May Rudin 95 a Philanthropist And New York RealEstate Owner | By Wolfgang Saxon | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/molinari-letter-chills-welcome-as-dinkins-prepares-trip-to-si.html | Molinari Letter Chills Welcome As Dinkins Prepares Trip to SI | By Alan Finder | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/our-towns-where-diplomacy-has-gone-to-seed.html | OUR TOWNS Where Diplomacy Has Gone to Seed | By William Glaberson | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/police-council-member-charges-officers-beat-her-and-family.html | Police Council Member Charges Officers Beat Her and Family | By Craig Wolff | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/report-is-critical-of-estate-system-in-new-york-city.html | REPORT IS CRITICAL OF ESTATE SYSTEM IN NEW YORK CITY | By Ralph Blumenthal | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/report-praises-tough-testing-at-beaches.html | Report Praises Tough Testing At Beaches | By Diana Jean Schemo | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/rev-john-meyendorff-dies-at-66-an-eastern-orthodox-theologian.html | Rev John Meyendorff Dies at 66 An Eastern Orthodox Theologian | By Bruce Lambert | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/robbers-take-gems-and-cash-at-gunpoint.html | Robbers Take Gems and Cash At Gunpoint | By Selwyn Raab | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/senate-in-trenton-votes-assault-gun-bill.html | Senate in Trenton Votes AssaultGun Bill | By Wayne King | TX 3-365893 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/suleiman-franjieh-lebanese-ex-chief-dies-at-82.html | Suleiman Franjieh Lebanese ExChief Dies at 82 | By Eric Pace | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/the-homeless-are-greeted-with-mixed-feelings-on-return-to-the-garden.html | The Homeless Are Greeted With Mixed Feelings on Return to the Garden | By Ian Fisher | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/the-iconoclast-as-icon-filling-lenny-s-shoes.html | The Iconoclast as Icon Filling Lennys Shoes | By Bruce Weber | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/trade-center-overcharge-found-again.html | Trade Center Overcharge Found Again | By Jane Fritsch | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/tv-figure-pleads-guilty-in-fraud-case.html | TV Figure Pleads Guilty In Fraud Case | By Jacques Steinberg | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/us-rejects-dinkins-s-plea-for-old-burial-site.html | US Rejects Dinkinss Plea for Old Burial Site | By James Barron | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/vowing-a-fight-florio-names-an-advocate.html | Vowing A Fight Florio Names An Advocate | By Jerry Gray | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/break-the-political-stranglehold.html | Break the Political Stranglehold | By John B Anderson | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/from-the-frying-pan-to-st-dan.html | From the Frying Pan to St Dan | By Paul Goldman | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/nato-down-and-soon-out.html | NATO Down and Soon Out | By Daniel T Plesch and David Shorr | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/on-my-mind-getting-saddam-hussein.html | On My Mind Getting Saddam Hussein | By A M Rosenthal | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-amid-glitter-mullin-champions-routine.html | BARCELONA Amid Glitter Mullin Champions Routine | By Harvey Araton | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-at-39-larrieu-smith-gets-nod-to-carry-old-glory.html | BARCELONA At 39 Larrieu Smith Gets Nod to Carry Old Glory | By Sandra Bailey | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-at-last-a-real-team-with-a-heart-of-gold.html | BARCELONA At Last a Real Team With a Heart of Gold | By Robert Lipsyte | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-games-soccer-lowly-by-europe-s-standards.html | BARCELONA Games Soccer Lowly by Europes Standards | By Filip Bondy | TX 3-365893 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-ioc-plays-politics-and-delays-vote-on-us-spot.html | BARCELONA IOC Plays Politics and Delays Vote On US Spot | By Michael Janofsky | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-not-dan-not-dave-just-a-us-decathlete-with-a-dream.html | BARCELONA Not Dan Not Dave Just a US Decathlete With a Dream | GERALD ESKENAZI | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-tv-sports-triplecast-still-hopes-to-attract-subscribers.html | BARCELONA TV SPORTS Triplecast Still Hopes To Attract Subscribers | By Richard Sandomir | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-cubs-in-court-get-reprieve-from-realignment.html | BASEBALL Cubs in Court Get Reprieve From Realignment | By Murray Chass | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-no-ifs-ands-or-bunts-mattingly-is-mr-glove.html | BASEBALL No Ifs Ands or Bunts Mattingly Is Mr Glove | By Michael Martinez | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-steinbrenner-to-miss-the-big-announcement.html | BASEBALL Steinbrenner to Miss The Big Announcement | By Murray Chass | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-ya-gotta-believe.html | BASEBALL Ya Gotta Believe | By Joe Sexton | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/basketball-kenny-anderson-is-a-star-in-developmental-league.html | BASKETBALL Kenny Anderson Is a Star In Developmental League | By Phil Berger | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/cycling-biking-in-the-usa-day-46.html | CYCLING Biking in the USA  Day 46 | By Grace Lichtenstein | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/football-jets-ask-lewis-to-learn-new-job.html | FOOTBALL Jets Ask Lewis To Learn New Job | By Timothy W Smith | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/football-nose-tackle-job-worth-seeking.html | FOOTBALL NoseTackle Job Worth Seeking | By Frank Litsky | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/golf-5-are-tied-for-lead-as-rain-stalls-open.html | GOLF 5 Are Tied for Lead as Rain Stalls Open | By Jaime Diaz | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/golf-pro-turns-lucky-bounce-into-a-one-shot-victory.html | GOLF Pro Turns Lucky Bounce Into a OneShot Victory | By Alex Yannis | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/nfl-training-camp-report.html | NFL Training Camp Report | By Robert Mcg Thomas Jr | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/sports-of-the-times-sweet-dreams-at-900-a-night.html | Sports of The Times Sweet Dreams at 900 a Night | By Dave Anderson | TX 3-365893 | 1992-07-30 |

| 1992-07-24 | https://www.nytimes.com/1992/07/24/style/chronicle-665092.html | CHRONICLE | By Marvine Howe | TX 3-365893 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/style/chronicle-666992.html | CHRONICLE | By Marvine Howe | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/style/chronicle-667792.html | CHRONICLE | By Marvine Howe | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/1992-campaign-clinton-s-policy-test-accord-with-mexico-he-can-be-free-trader.html | THE 1992 CAMPAIGN Clintons Policy Test On Accord With Mexico He Can Be FreeTrader or Critic of the President | By David E Rosenbaum | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/1992-campaign-democrats-clinton-houston-speech-assails-bush-crime-issue.html | THE 1992 CAMPAIGN The Democrats Clinton in Houston Speech Assails Bush on Crime Issue | By Gwen Ifill | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/2d-big-bank-sets-iou-deadline-for-california.html | 2d Big Bank Sets IOU Deadline For California | By John Markoff | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/after-furor-americans-are-no-closer-to-having-abortion-pill.html | After Furor Americans Are No Closer to Having Abortion Pill | By Tamar Lewin | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/aids-like-illness-to-get-close-look.html | AIDSLIKE ILLNESS TO GET CLOSE LOOK | By Lawrence K Altman | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/bruce-henderson-77-consultant-and-writer-on-business-strategy.html | Bruce Henderson 77 Consultant And Writer on Business Strategy | By Thomas C Hayes | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/edgartown-journal-rare-baby-birds-delay-chappaquiddick-bridge.html | Edgartown Journal Rare Baby Birds Delay Chappaquiddick Bridge | By Cornelia Dean | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/mosquito-is-linked-to-deadly-virus-worrying-health-officials.html | Mosquito Is Linked to Deadly Virus Worrying Health Officials | By William K Stevens | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/quayle-insists-abortion-remarks-dont-signal-change-in-his-view.html | Quayle Insists Abortion Remarks Dont Signal Change in His View | By Kevin Sack | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/senate-approves-bill-curbing-interstate-garbage-shipments.html | Senate Approves Bill Curbing Interstate Garbage Shipments | By Keith Schneider | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/the-1992-campaign-deficit-politics-white-house-prods-congress-on-deficit.html | THE 1992 CAMPAIGN Deficit Politics White House Prods Congress on Deficit | By Steven Greenhouse | TX 3-365893 | 1992-07-30 |

| 1992-07-24 | https://www.nytimes.com/1992/07/24/us/white-black-disparity-in-income-narrowed-in-80-s-census-shows.html | WhiteBlack Disparity in Income Narrowed in 80s Census Shows | By Felicity Barringer | TX 3-365893 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/allies-prepare-iraqi-ultimatum-on-access-to-site-of-possible-secrets.html | Allies Prepare Iraqi Ultimatum on Access to Site of Possible Secrets | By Michael R Gordon | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bogota-is-criticized-over-drug-baron-s-prison-escape-frustration-in-washington.html | Bogota Is Criticized Over Drug Barons Prison Escape Frustration in Washington | By Joseph B Treaster | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bogota-is-criticized-over-drug-baron-s-prison-escape.html | Bogota Is Criticized Over Drug Barons Prison Escape | By Howard W French | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bonn-aides-say-honecker-to-return-for-trial-soon.html | Bonn Aides Say Honecker to Return for Trial Soon | By Stephen Kinzer | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bosnian-shelling-lifts-civilian-toll.html | BOSNIAN SHELLING LIFTS CIVILIAN TOLL | By John F Burns | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/envoy-to-moscow-presses-congress-for-russian-aid.html | Envoy to Moscow Presses Congress for Russian Aid | By Clifford Krauss | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/iberian-american-talks-start-as-18-nations-meet-in-madrid.html | IberianAmerican Talks Start As 18 Nations Meet in Madrid | By Alan Riding | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/in-a-bulletproof-motorcade-baker-whips-into-lebanon.html | In a Bulletproof Motorcade Baker Whips Into Lebanon | By Thomas L Friedman | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/iraqi-official-rejects-threats-of-un-attack.html | Iraqi Official Rejects Threats of UN Attack | By Paul Lewis | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/israelis-call-off-future-dwellings-in-occupied-lands.html | ISRAELIS CALL OFF FUTURE DWELLINGS IN OCCUPIED LANDS | By Clyde Haberman | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/pierre-uri-80-a-chief-architect-of-european-community-treaties.html | Pierre Uri 80 a Chief Architect Of European Community Treaties | By Roger Cohen | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/qyanjhari-journal-india-s-worst-case-the-war-between-the-castes.html | Qyanjhari Journal Indias Worst Case The War Between the Castes | By Edward A Gargan | TX 3-365893 | 1992-07-30 |
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/un-chief-mired-in-dispute-with-security-council.html | UN Chief Mired in Dispute With Security Council | By Seth Faison | TX 3-365893 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-24 | https://www.nytimes.com/1992/07/24/world/yugoslav-refugee-crisis-europe-s-worst-since-40-s.html | Yugoslav Refugee Crisis Europes Worst Since 40s | By Henry Kamm | TX 3-365893 | 1992-07-30 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/classical-music-in-review-146392.html | Classical Music in Review | By Allan Kozinn | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/classical-music-in-review-147192.html | Classical Music in Review | By Bernard Holland | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-dance-mona-lisa-eating-pasta-and-other-muses.html | ReviewDance Mona Lisa Eating Pasta and Other Muses | By Stephen Holden | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-opera-at-glyndebourne-changes-in-body-and-in-soul.html | ReviewOpera At Glyndebourne Changes in Body and in Soul | By Edward Rothstein | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-pop-intimations-of-yesterday-in-manhattan.html | ReviewPop Intimations Of Yesterday In Manhattan | By Stephen Holden | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-rock-springsteen-42-leans-toward-family-values.html | ReviewRock Springsteen 42 Leans Toward Family Values | By Jon Pareles | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/accounting-proposal-softened-pleasing-museums.html | Accounting Proposal Softened Pleasing Museums | By Alison Leigh Cowan | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/another-record-for-uncovered-nasdaq-short-sales.html | Another Record for Uncovered Nasdaq Short Sales | By Kurt Eichenwald | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/canada-beer-dispute-flares-on-eve-of-trade-talks.html | Canada Beer Dispute Flares on Eve of Trade Talks | By Keith Bradsher | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/companies-prepare-for-new-law-on-disabled.html | Companies Prepare for New Law on Disabled | By Allen R Myerson | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-a-deal-of-real-heroes-marvel-to-acquire-fleer.html | COMPANY NEWS A Deal of Real Heroes Marvel to Acquire Fleer | By Eben Shapiro | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-lower-earnings-sink-royal-appliance-stock.html | COMPANY NEWS Lower Earnings Sink Royal Appliance Stock | By Floyd Norris | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/durables-report-helps-trim-bonds.html | Durables Report Helps Trim Bonds | By Jonathan Fuerbringer | TX 3-352689 | 1992-07-29 |

| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/hopes-of-cable-industry-ride-on-a-veto-by-bush.html | Hopes of Cable Industry Ride on a Veto by Bush | By Edmund L Andrews | TX 3-352689 | 1992-07-29 |
|---|---|---|---|---|---|
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/no-new-plan-set-by-tokyo-on-stock-fall.html | No New Plan Set by Tokyo On Stock Fall | By James Sterngold | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/orders-for-durable-goods-rose-2.3-in-a-june-rebound.html | Orders for Durable Goods Rose 23 in a June Rebound | By Sylvia Nasar | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/patents-prism-aids-computing-with-light.html | Patents Prism Aids Computing With Light | By Edmund L Andrews | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/business/your-taxes-small-businesses-get-easier-form.html | Your Taxes Small Businesses Get Easier Form | By John H Cushman Jr | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/movies/review-film-a-scruffy-street-hustler-in-the-corporate-world.html | ReviewFilm A Scruffy Street Hustler In the Corporate World | By Janet Maslin | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/movie/review-film-deconstructing-his-own-construction.html | ReviewFilm Deconstructing His Own Construction | By Stephen Holden | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/news/a-lovers-guide-to-flea-market-passions.html | A Lovers Guide to Flea Market Passions | By Georgia Dullea | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/news/guidepost.html | Guidepost | By Florence Fabricant | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/news/one-stop-credit-report-covers-3-bureaus-data.html | OneStop Credit Report Covers 3 Bureaus Data | LEONARD SLOANE | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/news/relief-is-here-for-body-builders-teeth-strain.html | Relief Is Here for Body Builders Teeth Strain | By Michel Marriott | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/9-farm-pets-found-mutilated-on-school-campus-in-bronx.html | 9 Farm Pets Found Mutilated On School Campus in Bronx | By Maria Newman | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/about-new-york-begone-to-sags-and-zits-at-wonderland-of-skin.html | ABOUT NEW YORK Begone to Sags and Zits At Wonderland of Skin | By Douglas Martin | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/accounts-for-estates-were-false.html | Accounts For Estates Were False | By Ralph Blumenthal | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/bridge-467092.html | Bridge | By Alan Truscott | TX 3-352689 | 1992-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/brooklyn-grocer-is-slain-and-3-teen-agers-are-sought.html | Brooklyn Grocer Is Slain and 3 TeenAgers Are Sought | By Jane Fritsch | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/brooklyn-leaders-back-beaten-woman.html | Brooklyn Leaders Back Beaten Woman | By Craig Wolff | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/correction-official-rebuked-over-possible-irregularities-resigns.html | Correction Official Rebuked Over Possible Irregularities Resigns | By Selwyn Raab | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/dinkins-respected-by-foes-seeks-to-pacify-crucial-friends.html | Dinkins Respected by Foes Seeks to Pacify Crucial Friends | By Alan Finder | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/dr-gavril-a-ilizarov-dies-at-71-pioneer-bone-surgeon-in-russia.html | Dr Gavril A Ilizarov Dies at 71 Pioneer Bone Surgeon in Russia | By Wolfgang Saxon | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/education-as-a-second-language.html | Education as a Second Language | By Diana Jean Schemo | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/for-book-borrowers-be-prompt-or-beware.html | For Book Borrowers Be Prompt or Beware | By Robert Hanley | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/helen-knubel-91-organized-archives-of-lutheran-church.html | Helen Knubel 91 Organized Archives Of Lutheran Church | By Lee A Daniels | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/more-help-with-voting-to-be-given-to-chinese.html | More Help With Voting To Be Given To Chinese | By Alison Mitchell | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/need-a-license-join-the-crowd.html | Need a License Join the Crowd | By Evelyn Nieves | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/newspaper-theft-charged-at-daily-news.html | Newspaper Theft Charged at Daily News | By Ronald Sullivan | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/tougher-parole-boards-seek-quality-in-mercy.html | Tougher Parole Boards Seek Quality in Mercy | By Francis X Clines | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/bar-the-door.html | Bar The Door | By Daniel James | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/congressmen-vs-consumers.html | Congressmen vs Consumers | By Michelle Meier | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/fight-crime-seriously.html | Fight Crime Seriously | By Mark A R Kleiman | TX 3-352689 | 1992-07-29 |

| | | | | |
|---|---|---|---|---|
| 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/major-league-heavyweights.html | Major League Heavyweights | By Leonard Koppett | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/observer-pretty-good-read.html | Observer Pretty Good Read | By Russell Baker | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-fans-have-their-own-dreams-as-us-team-rolls-into-town.html | BARCELONA Fans Have Their Own Dreams As US Team Rolls Into Town | By Dave Anderson | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-notebook-us-swimming-wins-a-change-in-the-rules.html | BARCELONA Notebook US Swimming Wins A Change in the Rules | By Sandra Bailey | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-on-basketball-jordan-co-not-only-business-in-town.html | BARCELONA ON BASKETBALL Jordan Co Not Only Business in Town | By Harvey Araton | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-the-future-is-now-for-the-unified-team.html | BARCELONA The Future Is Now for the Unified Team | By Michael Janofsky | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-top-scorer-sits-while-us-soccer-team-loses.html | BARCELONA Top Scorer Sits While US Soccer Team Loses | By Filip Bondy | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-ah-.500-mets-find-land-of-promise.html | BASEBALL Ah 500 Mets Find Land of Promise | By Jack Curry | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-atlanta-too-hot-pirates-discover.html | BASEBALL Atlanta Too Hot Pirates Discover | By Thomas George | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-for-yanks-it-s-the-calm-before-steinbrenner.html | BASEBALL For Yanks Its the Calm Before Steinbrenner | By Michael Martinez | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-hayes-s-homer-lifts-yankees-in-9th.html | BASEBALL Hayess Homer Lifts Yankees in 9th | By Michael Martinez | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-vincent-grants-march-1-return-to-steinbrenner.html | BASEBALL Vincent Grants March 1 Return To Steinbrenner | By Murray Chass | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/colleges-miami-athletes-implicated-in-illegal-grants.html | COLLEGES Miami Athletes Implicated in Illegal Grants | By Charlie Nobles | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/cycling-indurain-steps-up-degree-of-his-rout-in-tour.html | CYCLING Indurain Steps Up Degree of His Rout in Tour | By Samuel Abt | TX 3-352689 | 1992-07-29 |

| | | | | |
|---|---|---|---|---|
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/football-coslet-sure-of-nagle-and-now-it-shows.html | FOOTBALL Coslet Sure Of Nagle And Now It Shows | By Timothy W Smith | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/football-taylor-will-keep-up-his-number-of-downs.html | FOOTBALL Taylor Will Keep Up His Number of Downs | By Frank Litsky | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/golf-a-tip-of-the-open-hat-to-scotland-s-wright.html | GOLF A Tip of the Open Hat To Scotlands Wright | By Jaime Diaz | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/on-baseball-forward-march-backward-april.html | ON BASEBALL Forward March Backward April | By Claire Smith | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/sports-of-the-times-baseball-s-jekyll-and-hyde.html | Sports of The Times Baseballs Jekyll And Hyde | By William C Rhoden | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/training-camp-report.html | TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/style/chronicle-155292.html | CHRONICLE | By Nadine Brozan | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/style/chronicle-156092.html | CHRONICLE | By Nadine Brozan | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/1992-campaign-black-voters-2-diverse-neighborhoods-blacks-are-drawn-clinton.html | THE 1992 CAMPAIGN Black Voters In 2 Diverse Neighborhoods Blacks Are Drawn to Clinton | By Peter Applebome | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/3-congressmen-defy-post-office-subpoena.html | 3 Congressmen Defy Post Office Subpoena | By Clifford Krauss | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/montana-wilderness-battle-apportioning-pristine-acres.html | Montana Wilderness Battle Apportioning Pristine Acres | By Timothy Egan | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/navy-scandal-forces-admiral-to-retire.html | Navy Scandal Forces Admiral to Retire | By Eric Schmitt | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/richard-karfunkle-economist-lecturer-and-consultant-59.html | Richard Karfunkle Economist Lecturer And Consultant 59 | By Lee Daniels | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/space-s-toll-on-body-tends-to-linger.html | Spaces Toll on Body Tends to Linger | By Warren E Leary | TX 3-352689 | 1992-07-29 |

| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/supercollider-regaining-its-support-in-congress.html | Supercollider Regaining Its Support in Congress | By Clifford Krauss | TX 3-352689 | 1992-07-29 |
|---|---|---|---|---|---|
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-perot-spent-3-million-in-june.html | THE 1992 CAMPAIGN Perot Spent 3 Million in June | AP | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-the-candidates-dole-asserts-gore-traded-war-vote.html | THE 1992 CAMPAIGN The Candidates DOLE ASSERTS GORE TRADED WAR VOTE | By B Drummond Ayres Jr | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-the-republicans-kin-of-missing-gi-s-heckle-president.html | THE 1992 CAMPAIGN The Republicans KIN OF MISSING GIS HECKLE PRESIDENT | By Maureen Dowd | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/us/us-opens-case-against-ex-spy-in-contra-affair.html | US Opens Case Against ExSpy In Contra Affair | By Neil A Lewis | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/20-years-in-check.html | 20 Years in Check | By Robert Byrne | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/allies-to-discuss-military-solution-to-iraq-standoff.html | ALLIES TO DISCUSS MILITARY SOLUTION TO IRAQ STANDOFF | By Michael Wines | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/army-general-is-implicated-in-colombian-prison-escape.html | Army General Is Implicated in Colombian Prison Escape | By Howard W French | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/baghdad-s-scorn-of-un-singes-relief-workers.html | Baghdads Scorn of UN Singes Relief Workers | By Paul Lewis | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/baker-hails-israeli-freeze-hints-at-approval-of-loan.html | Baker Hails Israeli Freeze Hints at Approval of Loan | By Thomas L Friedman | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/elusive-victories-iraq-hussein-s-defiance-demands-un-leaves-allies-wondering.html | Elusive Victories in Iraq Husseins Defiance of Demands by UN Leaves Allies Wondering How to Prevail | By Patrick E Tyler | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/fischer-and-spassky-said-to-sign-for-chess-rematch-in-yugoslavia.html | Fischer and Spassky Said to Sign for Chess Rematch in Yugoslavia | By Chuck Sudetic | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/israel-plans-new-measures-to-discourage-settlers.html | Israel Plans New Measures to Discourage Settlers | By Clyde Haberman | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/italian-senate-moves-haltingly-on-anti-mafia-bill.html | Italian Senate Moves Haltingly on AntiMafia Bill | By Alan Cowell | TX 3-352689 | 1992-07-29 |

| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/starocherkasskaya-journal-cossacks-revive-but-can-they-recapture-glory.html | Starocherkasskaya Journal Cossacks Revive But Can They Recapture Glory | By Serge Schmemann | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/the-cemetery-has-now-become-sarajevo-s-center.html | The Cemetery Has Now Become Sarajevos Center | By John F Burns | TX 3-352689 | 1992-07-29 |
| 1992-07-25 | https://www.nytimes.com/1992/07/25/world/un-head-proposes-expanded-efforts-for-somali-relief.html | UN HEAD PROPOSES EXPANDED EFFORTS FOR SOMALI RELIEF | By Seth Faison | TX 3-352689 | 1992-07-29 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/classical-music-she-helps-fiddlers-help-themselves.html | CLASSICAL MUSICShe Helps Fiddlers Help Themselves | By Barbara Jepson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/film-a-directors-life-fuels-her-film.html | FILMA Directors Life Fuels Her Film | By Laurie Halpern Benenson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/film-the-hudlin-brothers-set-out-to-prove-black-is-bountiful.html | FILMThe Hudlin Brothers Set Out To Prove Black Is Bountiful | By Patrick Pacheco | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/up-and-coming-grant-show-the-bluecollar-sex-symbol-of-melrose-place.html | UP AND COMING Grant ShowThe BlueCollar Sex Symbol of Melrose Place | By Betsy Sharkey | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/up-and-coming-pernilla-august-the-part-was-fine-but-made-her-mad.html | UP AND COMING Pernilla AugustThe Part Was Fine But Made Her Mad | By Helen Dudar | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/architecture-view-beyond-organic-architecture-the-office-as-oasis.html | ARCHITECTURE VIEW Beyond Organic Architecture The Office as Oasis | By Herbert Muschamp | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/art-playing-a-round-in-tribeca.html | ART Playing a Round in TriBeCa | By Matthew Rose | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/art-view-latin-american-quartet.html | ART VIEW Latin American Quartet | By Michael Kimmelman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/arts-artifacts-mystical-eskimo-antiquities-and-the-tales-they-tell.html | ARTSARTIFACTS Mystical Eskimo Antiquities and the Tales They Tell | By Rita Reif | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/cultural-view-you-can-t-please-all-of-the-people.html | CULTURAL VIEW You Cant Please All of the People | By Edward Rothstein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/dance-getting-back-to-the-basics.html | DANCE Getting Back To the Basics | By Jennifer Dunning | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/recordings-view-faith-no-more-dispenses-misery-for-all.html | RECORDINGS VIEW Faith No More Dispenses Misery for All | By Jon Pareles | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/television-aqui-se-habla-english-a-talk-show-twist.html | TELEVISION Aqui Se Habla English A TalkShow Twist | By Larry Rohter | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/timeless-marilyn-the-movies-mona-lisa.html | Timeless Marilyn the Movies Mona Lisa | By Francine Prose | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/a-sense-of-the-miraculous.html | A Sense of the Miraculous | By Alice McDermott | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/adjusting-the-volume.html | Adjusting the Volume | By John P MacKenzie | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/an-absolute-faith.html | An Absolute Faith | By Richard Pildes | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/bobby-shafto-goes-to-war.html | Bobby Shafto Goes to War | By Robert Roper | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/children-s-books-943492.html | CHILDRENS BOOKS | By Verlyn Klinkenborg | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/countryside-modern.html | Countryside Modern | By Oliver Conant | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/crazy-cats.html | Crazy Cats | By Susan Brownmiller | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/dickie-the-doctor-s-boy.html | Dickie the Doctors Boy | By Susan Cheever | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/footprints-to-the-past.html | Footprints to the Past | By Ron Hansen | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/hacking-it-in-kodiak.html | Hacking It in Kodiak | By Tom De Haven | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/horatio-alger-with-deep-pockets.html | Horatio Alger With Deep Pockets | By James Chace | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-fiction-363092.html | IN SHORT FICTION | By Eden Ross Lipson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-fiction.html | IN SHORT FICTION | By Elis Lotozo | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-fiction.html | IN SHORT FICTION | By Peter Finn | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction-366492.html | IN SHORT NONFICTION | By Peggy Constantine | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction-city-of-lights-and-cameras.html | IN SHORT NONFICTION City of Lights and Cameras | By Andrea Barnet | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Beryl A Radin | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Voss | TX 3-366036 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/no-no-a-thousand-times-no.html | No No a Thousand Times No | By Nick Lyons | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/not-quite-at-home-on-the-via-colombare.html | Not Quite at Home on the Via Colombare | By Paul Hofmann | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/one-bloody-family-feud.html | One Bloody Family Feud | By Tony Judt | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/see-thats-called-irony.html | See Thats Called Irony | By James McManus | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/send-stronger-americans.html | Send Stronger Americans | By Annette Kobak | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/spies-thrillers.html | Spies  Thrillers | By By Newgate Callendar | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/square-holes-make-square-pegs.html | Square Holes Make Square Pegs | By Maxine Chernoff | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/suddenly-night-became-day.html | Suddenly Night Became Day | By Wendy Martin | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/the-candy-bar-manifesto.html | The Candy Bar Manifesto | By F GonzalezCrussi | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/books/the-story-of-civilization.html | The Story of Civilization | By Denis Donoghue | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/a-coal-burning-utility-that-s-trying-to-paint-itself-green.html | A CoalBurning Utility Thats Trying to Paint Itself Green | By Matthew L Wald | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/all-about-african-textiles-making-transition-cultural-statement-macy-s.html | All AboutAfrican Textiles Making the Transition From Cultural Statement to Macys | By Anita M Samuels | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/at-work-keep-the-work-place-in-its-place.html | At Work Keep the Work Place in Its Place | By Barbara Presley Noble | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/business-diary-july-19-24.html | Business DiaryJuly 1924 | By Joel Kurtzman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/forum-adapting-the-security-council-to-peace.html | FORUMAdapting the Security Council to Peace | By Jeffrey E Garten | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/forum-an-open-letter-to-mr-miyazawa.html | FORUMAn Open Letter to Mr Miyazawa | By Pat Choate | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/forum-time-to-get-back-to-reaganomics.html | FORUMTime to Get Back to Reaganomics | By Edwin S Rubenstein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/in-thuringia-german-unification-looks-like-a-bad-deal.html | In Thuringia German Unification Looks Like a Bad Deal | By Ferdinand Protzman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-a-dazzling-leap-from-pitney-bowes.html | Making a Difference A Dazzling Leap From Pitney Bowes | By Barnaby J Feder | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-now-mr-jenrette-can-get-some-sleep.html | Making a Difference Now Mr Jenrette Can Get Some Sleep | By Adam Bryant | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-taking-over-at-america-west.html | Making a Difference Taking Over at America West | By Daniel F Cuff | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-turning-a-flood-of-words-into-a-stream-of-tv-shows.html | Making a Difference Turning a Flood of Words Into a Stream of TV Shows | By Daniel F Cuff | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/market-watch-hong-kong-star-of-1992-begins-to-dim.html | MARKET WATCH Hong Kong Star of 1992 Begins to Dim | By Floyd Norris | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/mutual-funds-a-commission-break-from-brokers.html | Mutual Funds A Commission Break From Brokers | By Carole Gould | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/mutual-funds-a-no-load-label-with-limits.html | Mutual Funds A NoLoad Label With Limits | By Carole Gould | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/networking-the-zip-s-in-communications.html | Networking The Zips in Communications | By Stephen C Miller | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/tech-notes-a-better-test-for-blood-sugar.html | Tech Notes A Better Test for Blood Sugar | By Daniel F Cuff | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/technology-new-guards-against-infection.html | Technology New Guards Against Infection | By Robert E Calem | TX 3-366036 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-borland-barbarian-s-new-weapon.html | The Borland Barbarians New Weapon | By Lawrence M Fisher | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-executive-computer-list-prices-are-the-latest-technology-dinosaur.html | The Executive Computer List Prices Are the Latest Technology Dinosaur | By Peter H Lewis | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-executive-life-a-place-that-scorns-synergy-and-simpsons.html | The Executive Life A Place That Scorns Synergy and Simpsons | By Mary Billard | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-quieter-style-of-the-new-generation-at-perdue-farms-a-tough-time-letting-go.html | The Quieter Style of the New Generation at Perdue Farms A Tough Time Letting Go | By Isadore Barmash | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-rise-and-rise-of-the-brothers-king.html | The Rise and Rise of the Brothers King | By Geraldine Fabrikant | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/wall-street-if-it-s-not-one-thing-it-s-another-for-bar-coder.html | Wall Street If Its Not One Thing Its Another for Bar Coder | By Kurt Eichenwald | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/wall-street-the-ceo-as-investing-sucker.html | Wall Street The CEO as Investing Sucker | By Susan Antilla | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/world-markets-in-japan-the-hearts-still-say-sell.html | World Markets In Japan the Hearts Still Say Sell | By James Sterngold | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/business/your-own-account-a-pension-tax-for-the-unwary.html | Your Own AccountA Pension Tax for the Unwary | By Mary Rowland | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/an-american-in-tokyo.html | An American in Tokyo | By Steven R Weisman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/beauty-getting-misty.html | BEAUTY Getting Misty | By Rona Berg | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/fashion-the-scene-stealers.html | FASHION The Scene Stealers | By Carrie Donovan | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/food-the-main-event.html | FOODThe Main Event | By Christopher Idone | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/hers-having-it-all.html | HERS Having It All | By Francine Prose | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/lizzie-borden-took-an-ax.html | Lizzie Borden Took an Ax | By Mary Cantwell | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/on-language-the-bizarre-bazaar.html | ON LANGUAGE The Bizarre Bazaar | By William Safire | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/the-dying-city-of-sarajevo.html | The Dying City of Sarajevo | By John F Burns | TX 3-366036 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/when-the-mob-delivered-the-goods.html | When the Mob Delivered the Goods | By Ralph Blumenthal | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/movies/film-view-summer-movies-sniff-the-political-winds.html | FILM VIEW Summer Movies Sniff the Political Winds | By Janet Maslin | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/movies/marketing-monroe-still-big-box-office.html | Marketing Monroe Still Big Box Office | By Pat H Broeske | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-family-plan-evolves-for-coping-with-a-lost-job.html | A Family Plan Evolves for Coping With a Lost Job | By Jackie Fitzpatrick | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-historic-theater-regains-an-audience.html | A Historic Theater Regains an Audience | By Bill Ryan | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-la-carte-creativity-marks-summer-menus.html | A LA CARTE Creativity Marks Summer Menus | By Richard Jay Scholem | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-music-school-director-is-taking-the-kudos-in-stride.html | A Music School Director Is Taking the Kudos In Stride | By Roberta Hershenson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-new-garden-pest-pilferers-in-the-produce.html | A New Garden Pest Pilferers in the Produce | By Donna Cornachio | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/about-long-island-a-very-private-legend.html | ABOUT LONG ISLAND A Very Private Legend | By Diane Ketcham | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/alfred-drake-baritone-star-of-oklahoma-and-kismet-dies-at-77.html | Alfred Drake Baritone Star of Oklahoma and Kismet Dies at 77 | By Bruce Lambert | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/amid-a-heritage-of-graft-a-taxi-bribery-scandal-seems-shocking-to-few.html | Amid a Heritage of Graft a Taxi Bribery Scandal Seems Shocking to Few | By Dennis Hevesi | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/an-umpires-road-to-the-big-leagues.html | An Umpires Road to the Big Leagues | By Don Harrison | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-juried-exhibition-in-waterbury.html | ART Juried Exhibition in Waterbury | By Vivien Raynor | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-review-6-east-end-sculptors-at-midcareer.html | ART REVIEW6 East End Sculptors at Midcareer | By Phyllis Braff | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-show-serves-as-a-cosmopolitan-clearinghouse-for-new-talent.html | ART Show Serves as a Cosmopolitan Clearinghouse for New Talent | By Vivien Raynor | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-still-lifes-the-way-americans-do-them.html | ARTStill Lifes the Way Americans Do Them | By William Zimmer | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/bats-and-birds-enlisted-in-war-on-mosquitoes.html | Bats and Birds Enlisted in War on Mosquitoes | By Anne C Fullam | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/budget-cuts-crimp-war-on-mosquitoes.html | Budget Cuts Crimp War on Mosquitoes | By Lisa Beth Pulitzer | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/cabaret-law-would-aid-neighbors-of-nightclubs.html | Cabaret Law Would Aid Neighbors of Nightclubs | By Marvine Howe | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/catherine-of-queens.html | Catherine of Queens | By Joseph P Fried | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/classes-to-enrich-the-gifted-filling-a-need-despite-cuts.html | Classes to Enrich the Gifted Filling a Need Despite Cuts | By Barbara Kaplan Lane | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/clubs-address-a-forgotten-disability.html | Clubs Address a Forgotten Disability | By Lynne Ames | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/connecticut-democrats-endorse-dodd-for-a-3d-term.html | CONNECTICUT Democrats Endorse Dodd For a 3d Term | By Andrew L Yarrow | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/connecticut-guide-459892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/connecticut-q-a-jodi-k-rucquoi-guiding-parents-with-genetic.html | CONNECTICUT Q  A JODI K RUCQUOIGuiding Parents With Genetic Diseases | By Mary Ann Limauro | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/county-institutes-new-recycling-regulations.html | County Institutes New Recycling Regulations | By Tessa Melvin | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/county-suing-to-stop-welfare-change.html | County Suing to Stop Welfare Change | By Tessa Melvin | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/crafts-state-s-history-reflected-in-ceramics.html | CRAFTS States History Reflected in Ceramics | By Betty Freudenheim | TX 3-366036 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dance-balletic-swans-flying-beside-the-ocean.html | DANCEBalletic Swans Flying Beside the Ocean | By Barbara Gilford | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/death-renews-debate-on-bus-safety.html | Death Renews Debate on Bus Safety | By Amy Purdy | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-a-view-of-the-tappan-zee-from-piermont.html | DINING OUTA View of the Tappan Zee From Piermont | By M H Reed | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-by-the-river-a-japanese-change-of-pace.html | DINING OUTBy the River a Japanese Change of Pace | By Anne Semmes | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-new-thai-place-offers-welcome-variety.html | DINING OUT New Thai Place Offers Welcome Variety | By Patricia Brooks | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-trying-to-be-different-in-caribbean-mode.html | DINING OUT Trying to Be Different in Caribbean Mode | By Joanne Starkey | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/divorce-logjam-leads-to-alternatives.html | Divorce Logjam Leads to Alternatives | By Jay Romano | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/drama-on-baymen-inaugurates-theater.html | Drama on Baymen Inaugurates Theater | By Alvin Klein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/fighting-corruption-and-tradition-in-the-school-system.html | Fighting Corruption and Tradition in the School System | By Joseph Berger | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/filming-the-man-who-films-sharks.html | Filming the Man Who Films Sharks | By Barbara Delatiner | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/food-enhancing-a-bread-pudding-with-seasonal-fruit.html | FOOD Enhancing a Bread Pudding With Seasonal Fruit | By Florence Fabricant | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/for-adoptive-parents-an-unexpected-fear.html | For Adoptive Parents An Unexpected Fear | By Kirk Johnson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/from-youngsters-awe-of-space-to-adults-view-from-the-inside.html | From Youngsters Awe of Space To Adults View From the Inside | By Denise Mourges | TX 3-366036 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/gardening-onward-and-upward-a-real-summer-trouper.html | GARDENING Onward and Upward a Real Summer Trouper | By Joan Lee Faust | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/glimpsing-audubons-passion-for-nature.html | Glimpsing Audubons Passion for Nature | By Bess Liebenson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/home-clinic-if-water-floods-basement-a-sump-pump-may-help.html | HOME CLINIC If Water Floods Basement A Sump Pump May Help | By John Warde | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/how-fresh-can-you-get-ask-the-devotees-of-the-fish-farm.html | How Fresh Can You Get Ask the Devotees of the Fish Farm | By Jay Romano | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/in-asbury-park-voices-of-hope-refuse-to-give-up.html | In Asbury Park Voices of Hope Refuse to Give Up | By Eileen N Moon | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/income-gains-seen-for-minorities-in-the-new-york-region.html | Income Gains Seen for Minorities in the New York Region | By Thomas J Lueck | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/it-s-ancient-and-slow-so-it-might-be-saved.html | Its Ancient and Slow So It Might Be Saved | By Charles Strum | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/long-island-qa-jeff-martin-the-postmaster-who-reads-his-mail.html | LONG ISLAND QA JEFF MARTINThe Postmaster Who Reads His Mail | By Terry Considine Williams | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/messinger-is-urging-change-in-trumps-west-side-plan.html | Messinger Is Urging Change In Trumps West Side Plan | By David W Dunlap | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/music-a-boston-pops-tour-with-a-farewell.html | MUSICA Boston Pops Tour With a Farewell | By Rena Fruchter | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/music-haydn-mozart-group-decides-to-go-for-baroque.html | MUSIC HaydnMozart Group Decides to Go for Baroque | By Robert Sherman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/music-richard-strauss-s-four-last-songs-turn-out-to-be-five.html | MUSIC Richard Strausss Four Last Songs Turn Out to Be Five | By Robert Sherman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/neighborhood-shaken-after-a-leader-says-police-beat-her-and-family.html | Neighborhood Shaken After a Leader Says Police Beat Her and Family | By James Bennet | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-jersey-gop-rushes-to-restore-budget-cuts.html | New Jersey GOP Rushes to Restore Budget Cuts | By Jerry Gray | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-jersey-q-a-dr-nicholas-v-montalto-helping-immigrants-feel-at.html | NEW JERSEY Q  A DR NICHOLAS V MONTALTOHelping Immigrants Feel at Home | By Marian Courtney | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-milford-journal-a-landlords-tax-case-is-a-tenants-windfall.html | New Milford JournalA Landlords Tax Case Is a Tenants Windfall | By Ruth Bonapace | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-weapon-in-graffiti-war-scratch-resistant-glass.html | New Weapon in Graffiti War ScratchResistant Glass | By James Bennet | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/on-sunday-trying-to-hold-the-anchovies-and-awnings.html | On Sunday Trying to Hold The Anchovies And Awnings | By Michael Winerip | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/parents-convert-grief-into-a-crusade.html | Parents Convert Grief Into a Crusade | By Jackie Fitzpatrick | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/pine-barrens-foes-to-seek-common-path-in-first-talks.html | Pine Barrens Foes to Seek Common Path In First Talks | By John Rather | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/political-notes-confusion-on-the-air-with-senate-candidates.html | POLITICAL NOTES Confusion on the Air With Senate Candidates | By Kirk Johnson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/race-toward-chaos.html | Race Toward Chaos | By Michel Marriott | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/satisfying-the-needs-of-parent-and-child.html | Satisfying the Needs of Parent and Child | By James Lomuscio | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/shock-of-officer-s-slaying-spurs-intensive-manhunt.html | Shock of Officers Slaying Spurs Intensive Manhunt | By Steven Lee Myers | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/small-businesses-find-networking-pays.html | Small Businesses Find Networking Pays | By Penny Singer | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/state-reviewing-police-car-pursuits.html | State Reviewing Police Car Pursuits | By Tom Toolen | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/talking-about-death-with-the-grieving.html | Talking About Death With the Grieving | By Tony Howarth | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/the-star-who-came-to-dinner-and-stayed.html | The Star Who Came to Dinner and Stayed | By Kathleen Saluk Failla | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/the-view-from-the-old-state-house-hartford-landmark-prepares-to-put.html | THE VIEW FROM THE OLD STATE HOUSEHartford Landmark Prepares To Put On Best Face for Its 200th Year | By Alberta Eiseman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/the-view-from-white-plains-a-task-force-tries-to-renew-the-vitality.html | THE VIEW FROM WHITE PLAINSA Task Force Tries to Renew The Vitality of Downtown | By Lynne Ames | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-audience-gets-giggles-from-oil-city-symphony.html | THEATER Audience Gets Giggles From Oil City Symphony | By Alvin Klein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-phoenix-stages-a-revised-old-boy-at-purchase.html | THEATER Phoenix Stages a Revised Old Boy at Purchase | By Alvin Klein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-review-teen-age-fantasy-fills-comic-book-musical.html | THEATER REVIEW TeenAge Fantasy Fills ComicBook Musical | By Leah D Frank | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-sally-and-marsha-tests-friendship.html | THEATER Sally and Marsha Tests Friendship | By Alvin Klein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-the-graduate-in-a-3d-version.html | THEATER The Graduate in a 3d Version | By Alvin Klein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-wasps-politics-and-aids.html | THEATER WASPs Politics And AIDS | By Alvin Klein | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/trying-new-ways-to-lure-shore-diners.html | Trying New Ways To Lure Shore Diners | By Brooke Tarabour | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/westchester-guide-657492.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/westchester-qa-dr-charles-e-schaefer-how-to-say-good-night-to-the.html | WESTCHESTER QA DR CHARLES E SCHAEFERHow to Say Good Night to the Children | By Donna Greene | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/working-from-home-draws-reprimands-from-neighbors.html | Working From Home Draws Reprimands From Neighbors | By Elsa Brenner | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/young-scientists-flock-to-international-u.html | Young Scientists Flock to International U | By Vivien Kellerman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/foreign-affairs-law-unto-themselves.html | Foreign Affairs Law Unto Themselves | By Leslie H Gelb | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/opinio n/into-the-21st-century-bleakly.html | Into the 21st Century Bleakly | By Daniel Bell | TX 3-366036 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/opinio n/public-private-suffer-the-little-children.html | Public  Private Suffer the Little Children | By Anna Quindlen | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/opinio n/women-deserve-a-tax-break.html | Women Deserve a Tax Break | By Lisa Nee | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/commercial-property-downtown-boston-a big-bank-lease-deal.html | Commercial Property Downtown BostonA Big Bank Lease Deal Promises Hope of Recovery | By Susan Diesenhouse | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/focus-greer-sc-making-millionaires-of-southern-farmers.html | Focus Greer SC Making Millionaires of Southern Farmers | By Lyn Riddle | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/focus-making-millionaires-of-carolina-farmers.html | FOCUS Making Millionaires of Carolina Farmers | By Lyn Riddle | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/if-you-re-thinking-of-living-in-murray-hill.html | If Youre Thinking of Living in Murray Hill | By Jerry Cheslow | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/in-the-region-long-island-more-builders-offering-mortgage-deals.html | In the Region Long IslandMore Builders Offering Mortgage Deals | By Diana Shaman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/in-the-region-new-jersey-bringing-lifes-amenities-back-to-newark.html | In the Region New JerseyBringing Lifes Amenities Back to Newark | By Rachelle Garbarine | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/in-the-region-westchester-and-connecticut-preserving-westchesters.html | In the Region Westchester and ConnecticutPreserving Westchesters Fading Farmland | By Joseph P Griffith | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/in-the-region-westchester-and-connecticut-preserving-westchesters.html | In the Region Westchester and ConnecticutPreserving Westchesters Fading Farmland | By Joseph P Griffith | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/northeast-notebook-pittsburgh-tax-ruling-being-studied.html | NORTHEAST NOTEBOOK PittsburghTax Ruling Being Studied | By Chriss Swaney | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/northeast-notebook-providence-ri-a-medical-inn-for-a-hospital.html | NORTHEAST NOTEBOOK Providence RI A Medical Inn For a Hospital | By Elizabeth Abbott | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realest ate/northeast-notebook-wellfleet-mass-house-prices-leveling-off.html | NORTHEAST NOTEBOOK Wellfleet MassHouse Prices Leveling Off | By Susan Diesenhouse | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/perspectives-regional-planning-a-new-chief-with-an-rx-in-the-wings.html | Perspectives Regional Planning A New Chief With an Rx in the Wings | By Alan S Oser | TX 3-366036 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/q-and-a-393192.html | Q and A | By Shawn G Kennedy | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/seeking-remedies-for-sick-buildings.html | Seeking Remedies For Sick Buildings | By David W Dunlap | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/streetscapes-129-east-19th-street-a-stable-studio-with-secrets.html | Streetscapes 129 East 19th Street A StableStudio With Secrets | By Christopher Gray | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/talking-resort-condos-making-the-right-decisions.html | Talking Resort Condos Making The Right Decisions | By Andree Brooks | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/about-cars-vw-looks-to-the-good-new-days.html | ABOUT CARS VW Looks to the Good New Days | By Marshall Schuon | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/backtalk-one-girl-who-has-decided-her-time-has-not-yet-come.html | BACKTALKOne Girl Who Has Decided Her Time Has Not Yet Come | By Pat Connolly | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/backtalk-the-world-game-leaps-onto-planet-hollywood.html | BACKTALKThe World Game Leaps Onto Planet Hollywood | By Bill Walton | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-games-begin-with-a-shot-of-catalonian-spirit.html | BARCELONA Games Begin With a Shot of Catalonian Spirit | By Michael Janofsky | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-hey-over-here-it-s-the-women-s-basketball-team.html | BARCELONA Hey Over Here Its the Womens Basketball Team | By Sandra Bailey | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-life-in-this-global-village-sand-and-subtle-security.html | BARCELONA Life in This Global Village Sand and Subtle Security | By Gerald Eskenazi | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-parading-athletes-break-ranks-and-join-forces-around-magic.html | BARCELONA Parading Athletes Break Ranks And Join Forces Around Magic | By Gerald Eskenazi | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-south-africa-marches-to-an-old-drummer.html | BARCELONA South Africa Marches To an Old Drummer | By William C Rhoden | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-swimmers-to-lead-rush-as-competition-begins.html | BARCELONA Swimmers to Lead Rush As Competition Begins | By Filip Bondy | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-the-dream-begins-rising-to-the-top.html | BARCELONA The Dream Begins Rising to the Top | By Harvey Araton | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/baseball-mets-are-doomed-again-by-the-old-instant-misplay.html | BASEBALL Mets Are Doomed Again by the Old Instant Misplay | By Jack Curry | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/baseball-to-yanks-it-s-all-in-a-day-s-mayhem.html | BASEBALL To Yanks Its All In a Days Mayhem | By Michael Martinez | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/boating-24000-miles-alone-is-one-sailor-s-dream-voyage.html | BOATING 24000 Miles Alone Is One Sailors Dream Voyage | By Barbara Lloyd | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/cycling-winning-isn-t-everything-especially-if-you-re-last.html | CYCLING Winning Isnt Everything Especially If Youre Last | By Samuel Abt | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/football-can-falcons-afford-a-season-minus-sanders.html | FOOTBALL Can Falcons Afford a Season Minus Sanders | By Thomas George | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/football-simms-gets-cheers-and-the-score-in-scrimmage.html | FOOTBALL Simms Gets Cheers and the Score in Scrimmage | By Frank Litsky | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/golf-open-isn-t-word-for-oakmont-say-some.html | GOLF Open Isnt Word for Oakmont Say Some | By Jaime Diaz | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/golf-sheehan-matches-inkster-at-open.html | GOLF Sheehan Matches Inkster At Open | By Jaime Diaz | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/jets-notebook-it-isn-t-the-super-bowl-but-jets-dent-redskins.html | JETS NOTEBOOK It Isnt the Super Bowl But Jets Dent Redskins | By Timothy W Smith | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/notebook-going-once-going-twice-forget-it-it-s-yours.html | NOTEBOOK Going Once Going Twice Forget It Its Yours | By Joseph Durso | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/notebook-steinbrenner-s-return-and-the-decline-and-fall-of-the-yankee-empire.html | NOTEBOOK Steinbrenners Return and the Decline and Fall of the Yankee Empire | By Murray Chass | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/outdoors-a-master-of-rivercraft-in-search-of-salmon.html | OUTDOORSA Master of Rivercraft in Search of Salmon | By Pete Bodo | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-of-the-times-an-olympian-who-trained-in-sarajevo.html | SPORTS OF THE TIMES An Olympian Who Trained In Sarajevo | By Dave Anderson | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-of-the-times-sir-charles-lets-loose-hot-riffs.html | Sports of The Times Sir Charles Lets Loose Hot Riffs | By George Vecsey | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/tennis-parents-escapes-and-childrens-lobs-for-the-american-dream.html | TENNISParents Escapes and Childrens Lobs for the American Dream | By Samantha Stevenson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/bridge-fortunately-partner-was-anonymous.html | BRIDGE Fortunately Partner Was Anonymous | By Alan Truscott | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/camera-the-dance-of-a-dolphin-forever-frozen-on-film.html | CAMERA The Dance of a Dolphin Forever Frozen on Film | By John Durniak | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/chess-us-champion-puts-spin-on-positional-battle.html | CHESS US Champion Puts Spin on Positional Battle | By Robert Byrne | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/cuttings-it-s-beetle-time-how-goes-the-war.html | CUTTINGS Its Beetle Time How Goes the War | By Anne Raver | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-a-right-no-a-mandate-to-sing-the-blues.html | EGOS  IDS A Right  No a Mandate  to Sing the Blues | By Degen Pener | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-and-so-gentle-reader-this-is-how-it-s-done.html | EGOS  IDS And So Gentle Reader This Is How Its Done | By Degen Pener | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-choosing-25-women-who-set-the-styles.html | EGOS  IDS Choosing 25 Women Who Set the Styles | By Degen Pener | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-making-connections-in-the-global-village.html | EGOS  IDS Making Connections in the Global Village | By Degen Pener | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-the-all-devouring-restaurant.html | EGOS  IDS The AllDevouring Restaurant | By Degen Pener | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/foraging-lenin-et-al-are-held-over-in-brooklyn.html | FORAGING Lenin et Al Are Held Over in Brooklyn | By Cara Greenberg | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/groan-heaven.html | Groan Heaven | By Catherine S Manegold | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/out-there-barcelona-a-city-drunk-on-design.html | OUT THERE BARCELONA A City Drunk on Design | By Alan Riding | TX 3-366036 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/please-panic.html | Please Panic | By Rick Marin | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/stamps-a-little-nectar-to-lure-new-collectors.html | STAMPS A Little Nectar To Lure New Collectors | By Barth Healey | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/the-case-lor-long.html | The Case Lor Long | By AnneMarie Schiro | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/the-night-model-guests.html | THE NIGHT Model Guests | By Bob Morris | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/the-sexes-family-values.html | THE SEXES Family Values | By Walter Goodman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/thing-grateful-ties.html | THING Grateful Ties | By Nick Ravo | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/style/vows-mary-beth-love-michael-russom.html | VOWS Mary Beth Love Michael Russom | By Lois Smith Brady | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/recordings-view-capturing-broadway-minus-the-trappings.html | RECORDINGS VIEW Capturing Broadway Minus the Trappings | By Stephen Holden | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/sunday-view-picturesque-may-be-pleasant-but-is-it-drama.html | SUNDAY VIEW Picturesque May Be Pleasant But Is It Drama | By David Richards | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/theater-racial-clashes-push-distant-fires-to-home.html | THEATER Racial Clashes Push Distant Fires Closer to Home | By Samuel G Freedman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/a-kayaking-expedition-in-the-baltic.html | A Kayaking Expedition in the Baltic | By John F Kennedy Jr | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/a-saxon-switzerland-in-germany.html | A Saxon Switzerland in Germany | By John Tagliabue | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/a-walled-town-from-the-middle-ages.html | A Walled Town From the Middle Ages | By Peter Blake | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/above-the-dales-of-arcady-alas.html | Above the Dales of Arcady Alas | By John van Kirk | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/above-the-dales-of-arcady-alas.html | Above the Dales of Arcady Alas | By John van Kirk | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/fare-of-the-country-the-oldfashioned-allout-new-england-clambake.html | FARE OF THE COUNTRYThe OldFashioned AllOut New England Clambake | By Julia Collins | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/paddling-above-the-arctic-circle.html | Paddling Above the Arctic Circle | By Susan Alexander | TX 3-366036 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/practical-traveler-spring-s-air-deals-mean-a-crush-in-summer.html | PRACTICAL TRAVELER Springs Air Deals Mean a Crush in Summer | By John H Cushman Jr | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/q-and-a-370192.html | Q and A | By Carl Sommers | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/thuringia-a-land-of-long-ago.html | Thuringia a Land of Long Ago | By Shareen Brysac | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/whats-doing-in-and-around-middlebury-vt.html | WHATS DOING IN AND AROUNDMiddlebury Vt | By Sally Johnson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/where-the-fortress-still-flies.html | Where the Fortress Still Flies | By J M Fenster | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-campaign-memo-pressure-builds-president-anxiety-mounts-party.html | THE 1992 CAMPAIGN Campaign Memo Pressure Builds on President As Anxiety Mounts in Party | By Robin Toner | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-democrats-polls-seem-offer-respite-but-clinton-pushes-pace.html | THE 1992 CAMPAIGN The Democrats Polls Seem to Offer Respite But Clinton Pushes the Pace | By Gwen Ifill | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-economy-perot-s-bitter-budget-pill-higher-taxes-cure-deficit.html | THE 1992 CAMPAIGN The Economy Perots Bitter Budget Pill Higher Taxes to Cure Deficit | By Steven Greenhouse | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-jesse-jackson-sidelines-presidential-race-jackson-turns-local.html | THE 1992 CAMPAIGN Jesse Jackson On Sidelines of the Presidential Race Jackson Turns to Local Campaigns | By Ronald Smothers | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/admiral-defends-actions.html | Admiral Defends Actions | By Eric Schmitt | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/denver-journal-prairie-dogs-holding-own-in-face-off-with-pope.html | Denver Journal Prairie Dogs Holding Own in FaceOff With Pope | By Dirk Johnson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/hospitals-housing-healthy-infants.html | HOSPITALS HOUSING HEALTHY INFANTS | By J C Barden | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/servicewomen-s-families-speak-out-on-abuse.html | Servicewomens Families Speak Out on Abuse | By Jane Gross | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/solutions-on-welfare-they-all-cost-money.html | Solutions on Welfare They All Cost Money | By Erik Eckholm | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/us/the-1992-campaign-the-vice-president-quayle-says-he-will-remain-on-ticket.html | THE 1992 CAMPAIGN The Vice President Quayle Says He Will Remain on Ticket | By Michael Wines | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/a-statisical-portrait-of-the-typical-american-this-is-your-life.html | A Statisical Portrait of the Typical AmericanThis Is Your Life Generally Speaking | By Anne Cornin | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/a-statisical-portrait-of-the-typical-american-this-is-your-life.html | A Statisical Portrait of the Typical AmericanThis Is Your Life Generally Speaking | By Anne Cornin | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/in-his-words-effort-to-exercise-power-in-accord-with-a-vision.html | In His WordsEffort to Exercise Power In Accord With a Vision of Civility | By Vaclav Havel | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-40-killed-shining-path-guerrillas-shut-down-much-of-lima.html | July 1925 40 Killed Shining Path Guerrillas Shut Down Much of Lima | By James Brooke | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-an-osprey-crashes-congress-favors-a-plane-the-pentagon-chief-doesn-t.html | July 1925 An Osprey Crashes Congress Favors a Plane The Pentagon Chief Doesnt | By Robert Pear | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-iraq-brink-again-over-saddam-hussein-s-calculated-intransigence.html | July 1925 Iraq To the Brink Again Over Saddam Husseins Calculated Intransigence | By Patrick E Tyler | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-sky-rights-the-united-states-weighs-a-british-partner-for-usair.html | July 1925 Sky Rights The United States Weighs A British Partner for USAir | By Allen R Myerson | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-tiananmen-aftermath-former-communist-leader-sentenced-to-7-years.html | July 1925 Tiananmen Aftermath Former Communist Leader Sentenced to 7 Years | By Sheryl Wudunn | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-x-ray-laser-zapped-after-1-billion-research-star-wars-project-ends.html | July 1925 XRay Laser Zapped After 1 Billion in Research A Star Wars Project Ends | By William J Broad | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/just-folks-what-s-meant-and-what-s-mean-in-the-family-values-battle.html | Just Folks Whats Meant and Whats Mean In the Family Values Battle | By Andrew Rosenthal | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/olympic-overload-frisbee-er-flying-disk-anyone.html | Olympic Overload Frisbee er Flying Disk Anyone | By Robert Mcg Thomas Jr | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/once-again-the-disease-confounds-science.html | Once Again the Disease Confounds Science | By Donald G McNeil Jr | TX 3-366036 | 1992-07-30 |

| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/statisical-portrait-typical-american-this-your-life-generally-speaking.html | A Statisical Portrait of the Typical American This Is Your Life Generally Speaking | By Anne Cronin | TX 3-366036 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-nation-awash-in-imports-the-oil-business-dwindles.html | THE NATION Awash in Imports the Oil Business Dwindles | By Matthew L Wald | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-nation-in-congress-clinton-is-growing-coattails.html | THE NATION In Congress Clinton Is Growing Coattails | By Adam Clymer | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-rich-get-richer-true-or-false.html | The Rich Get Richer True or False | By Sylvia Nasar | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-can-egypt-bring-israelis-and-arabs-together.html | THE WORLD Can Egypt Bring Israelis and Arabs Together | By Youssef M Ibrahim | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-jailbreak-dramatizes-drug-policy-failures.html | THE WORLD Jailbreak Dramatizes DrugPolicy Failures | By Joseph B Treaster | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-tribal-war-bosnians-don-t-see-it-that-way.html | THE WORLD Tribal War Bosnians Dont See It That Way | By John F Burns | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-turmoil-in-japan-but-apathy-at-the-polls.html | THE WORLD Turmoil in Japan But Apathy at the Polls | By David E Sanger | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/arming-iraq-ohio-connection-special-report-for-weapons-buildup-baghdad-used.html | Arming Iraq The Ohio ConnectionA special report For Weapons Buildup Baghdad Used American Front Company | By Elaine Sciolino With Dean Baquet | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/at-aids-talks-reality-weighs-down-hope.html | At AIDS Talks Reality Weighs Down Hope | By Lawrence K Altman | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/attention-moscow-shoppers-everything-s-on-sale.html | Attention Moscow Shoppers Everythings On Sale | By Louis Uchitelle | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/britain-s-labor-party-names-shadow-cabinet.html | Britains Labor Party Names Shadow Cabinet | By Craig R Whitney | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/bush-and-advisers-discuss-responses-to-iraq-s-defiance.html | BUSH AND ADVISERS DISCUSS RESPONSES TO IRAQS DEFIANCE | By Patrick E Tyler | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/croatian-pact-holds-risks-for-bosnians.html | Croatian Pact Holds Risks for Bosnians | By John F Burns | TX 3-366036 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/hindus-halt-work-on-a-disputed-temple-in-india.html | Hindus Halt Work on a Disputed Temple in India | By Sanjoy Hazarika | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/italy-dispatches-7000-anti-mob-troops-to-sicily.html | Italy Dispatches 7000 AntiMob Troops to Sicily | By Alan Cowell | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/japanese-election-unconstitutional-but-valid.html | Japanese Election Unconstitutional but Valid | By James Sterngold | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/mexico-says-it-won-t-accept-drug-aid-from-us.html | Mexico Says It Wont Accept Drug Aid From US | By Tim Golden | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/pentagon-data-show-mismanagement-on-missing.html | Pentagon Data Show Mismanagement on Missing | By Barbara Crossette | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/peruvian-strike-called-a-big-victory-for-shining-path.html | Peruvian Strike Called a Big Victory for Shining Path | By James Brooke | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/salvadorans-demobilize-with-verbal-sniping.html | Salvadorans Demobilize With Verbal Sniping | By Shirley Christian | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/serbs-force-an-exodus-from-plain.html | Serbs Force An Exodus From Plain | By Chuck Sudetic | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/talks-on-inspection-by-un-await-final-answer-by-iraq.html | Talks on Inspection by UN Await Final Answer by Iraq | By Seth Faison | TX 3-366036 | 1992-07-30 |
| 1992-07-26 | https://www.nytimes.com/1992/07/26/world/talks-resume-to-complete-north-american-trade-pact.html | Talks Resume to Complete North American Trade Pact | By Tim Golden | TX 3-366036 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/dance-in-review-510392.html | Dance in Review | By Anna Kisselgoff | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/dance-in-review-863392.html | Dance in Review | By Jennifer Dunning | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/lillian-v-oppenheimer-93-dies-introduced-americans-to-origami.html | Lillian V Oppenheimer 93 Dies Introduced Americans to Origami | By Bruce Lambert | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/reporter-s-notebook-blending-aquarius-columbus-and-faith.html | Reporters Notebook Blending Aquarius Columbus And Faith | By John Rockwell | TX 3-352691 | 1992-07-30 |

| 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/review-music-at-a-cimarosa-opera-talk-is-dominated-by-musings-on-mozart.html | ReviewMusic At a Cimarosa Opera Talk Is Dominated By Musings on Mozart | By Bernard Holland | TX 3-352691 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/books/books-of-the-times-sheehan-turns-to-peace-in-vietnam.html | Books of The Times Sheehan Turns to Peace in Vietnam | By Christopher LehmannHaupt | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/airlines-are-again-attracting-the-full-fare-fliers.html | Airlines Are Again Attracting the FullFare Fliers | By Adam Bryant | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/credit-markets-asset-managers-track-the-elusive-high-yield.html | CREDIT MARKETS Asset Managers Track The Elusive High Yield | By Kenneth N Gilpin | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/japan-s-central-bank-cuts-key-interest-rate.html | Japans Central Bank Cuts Key Interest Rate | By James Sterngold | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/machine-tool-orders-jump-31.1.html | Machine Tool Orders Jump 311 | By Adam Bryant | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/making-the-cash-machine-a-safer-place-for-banking.html | Making the Cash Machine A Safer Place for Banking | By Adam Bryant | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/market-place-michelin-s-climb-may-not-be-over.html | Market Place Michelins Climb May Not Be Over | By Roger Cohen | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/media-business-advertising-levi-s-two-new-campaigns-aim-who-fits-jeans.html | THE MEDIA BUSINESS Advertising Levis Two New Campaigns Aim at Who Fits the Jeans | By Stuart Elliott | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/media-business-conde-nast-newhouse-maintains-loose-reins-with-tight-grip.html | THE MEDIA BUSINESS At Conde Nast Newhouse Maintains Loose Reins With a Tight Grip | By Deirdre Carmody | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/progress-but-no-accord-in-3-nation-trade-talks.html | Progress but No Accord In 3Nation Trade Talks | By Tim Golden | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-converse-s-view-of-magic-johnson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Converses View Of Magic Johnson | By Stuart Elliott | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-olympics-triplecast-to-stay-ad-free.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympics Triplecast To Stay Ad Free | By Stuart Elliott | TX 3-352691 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-people-832392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-snapple-begins-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snapple Begins Account Review | By Stuart Elliott | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-music-s-over-and-a-magazine-begins.html | THE MEDIA BUSINESS Musics Over and a Magazine Begins | By Alex S Jones | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-new-york-post-owner-says-financial-aid-deal-is-near.html | THE MEDIA BUSINESS New York Post Owner Says Financial Aid Deal Is Near | By Jonathan Rabinovitz | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-television-hourlong-dramas-are-paying-off-again.html | THE MEDIA BUSINESS Television Hourlong Dramas Are Paying Off Again | By Bill Carter | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/business/though-illegal-copied-software-is-now-common.html | Though Illegal Copied Software Is Now Common | By John Markoff | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/movies/disney-signs-up-merchant-and-ivory.html | Disney Signs Up Merchant And Ivory | By Bernard Weinraub | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/movies/review-film-intergalactic-despot-wears-toupees.html | ReviewFilm Intergalactic Despot Wears Toupees | By Stephen Holden | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/movies/review-television-believing-the-children-not-the-father.html | ReviewTelevision Believing the Children Not the Father | By Walter Goodman | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/news/critic-s-notebook-waning-shock-waves-from-the-outrageous.html | Critics Notebook Waning Shock Waves From the Outrageous | By John J OConnor | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/6-are-killed-in-bus-crash-in-new-jersey.html | 6 Are Killed In Bus Crash In New Jersey | By Charles Strum | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/a-tiny-brown-alga-outwits-scientists-and-threatens-baymen.html | A Tiny Brown Alga Outwits Scientists and Threatens Baymen | By John T McQuiston | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/after-bandwagon-runs-off-road.html | After Bandwagon Runs Off Road | By Alessandra Stanley | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/aids-like-cases-stir-concern-not-panic.html | AIDSLike Cases Stir Concern Not Panic | By Deborah Sontag | TX 3-352691 | 1992-07-30 |

| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/anxious-wait-for-bus-victims-kin.html | Anxious Wait for Bus Victims Kin | By Ian Fisher | TX 3-352691 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/blood-banks-vigilant-but-vouch-for-safety.html | Blood Banks Vigilant But Vouch for Safety | By Elisabeth Rosenthal | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/city-dwellers-want-us-park-funds-to-go-east.html | City Dwellers Want US Park Funds to Go East | By Michael Specter | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/hell-s-kitchen-journal-lights-camera-gospel-sinners-repent-take-1.html | HELLS KITCHEN JOURNAL Lights Camera Gospel Sinners Repent Take 1 | By James Bennet | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/lynn-oliver-leader-of-jazz-orchestras-and-educator-68.html | Lynn Oliver Leader Of Jazz Orchestras And Educator 68 | By Lee A Daniels | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/metro-matters-does-politics-fairness-mean-only-those-minorities-should-apply.html | METRO MATTERS Does Politics of Fairness Mean Only Those From Minorities Should Apply | By Sam Roberts | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/sharpton-brings-surprises-4-way-senate-race-candidate-he-s-restyled-determined.html | Sharpton Brings Surprises to 4Way Senate Race As a Candidate Hes Restyled and Determined About His Political Goals and Impact | By Todd S Purdum | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/third-party-celebrates-its-second-year.html | Third Party Celebrates Its Second Year | By Andrew L Yarrow | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/editorial-notebook-the-television-time-bomb.html | Editorial Notebook The Television Time Bomb | By David C Anderson | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/fiction-s-claim-on-fact.html | Fictions Claim on Fact | By Robert Stone | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/how-do-i-tell-my-daughter.html | How Do I Tell My Daughter | By Deborah Linfield | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/the-other-defeat-in-the-gulf.html | The Other Defeat in The Gulf | By John R MacArthur | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/write-roe-into-law.html | Write Roe Into Law | By Laurence H Tribe | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-baseball-behind-an-8-0-victory-cuba-joins-the-field.html | BARCELONA BASEBALL Behind an 80 Victory Cuba Joins the Field | By George Vecsey | TX 3-352691 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-basketball-barkley-s-elbow-fouls-a-us-rout.html | BARCELONA BASKETBALL Barkleys Elbow Fouls a US Rout | By Harvey Araton | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-basketball-dream-team-reaching-new-heights.html | BARCELONA BASKETBALL Dream Team Reaching New Heights | By Harvey Araton | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-boxing-even-a-loss-in-the-ring-is-magical-to-mandela.html | BARCELONA BOXING Even a Loss In the Ring Is Magical To Mandela | By William C Rhoden | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-boxing-griffin-reilly-get-us-off-to-fast-start.html | BARCELONA BOXING Griffin Reilly Get US Off to Fast Start | By William C Rhoden | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-diving-fu-shows-why-13-years-exceeds-11-opponents.html | BARCELONA DIVING Fu Shows Why 13 Years Exceeds 11 Opponents | By Gerald Eskenazi | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-gymnastics-a-stunning-reverse-in-zmeskal-s-opener.html | BARCELONA GYMNASTICS A Stunning Reverse In Zmeskals Opener | By Michael Janofsky | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-gymnastics-could-this-be-karolyi-s-olympic-swan-song.html | BARCELONA GYMNASTICS Could This Be Karolyis Olympic Swan Song | By Michael Janofsky | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-swimming-a-town-mourns-a-hero-s-father.html | BARCELONA SWIMMING A Town Mourns A Heros Father | By Jonathan Rabinovitz | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-swimming-going-for-gold-thompson-says-she-choked.html | BARCELONA SWIMMING Going for Gold Thompson Says She Choked | By Filip Bondy | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-swimming-headline-diebel-finds-this-fast-lane-lined-with-gold.html | BARCELONA SWIMMING HEADLINEDiebel Finds This Fast Lane Lined With Gold | By Filip Bondy | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-volleyball-men-s-victory-put-on-hold-after-protest.html | BARCELONA VOLLEYBALL Mens Victory Put on Hold After Protest | By Sandra Bailey | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/baseball-mets-turn-revival-into-new-era-of-stagnation.html | BASEBALL Mets Turn Revival Into New Era of Stagnation | By Joe Sexton | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/baseball-yankees-stranded-with-5-6-road-trip.html | BASEBALL Yankees Stranded With 56 Road Trip | By Michael Martinez | TX 3-352691 | 1992-07-30 |

| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/cycling-biking-in-the-usa-day-48-a-32-winner-event.html | CYCLING Biking in the USA  Day 48 A 32Winner Event | By Grace Lichtenstein | TX 3-352691 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/cycling-indurain-wins-tour-again-and-it-s-no-contest.html | CYCLING Indurain Wins Tour Again and Its No Contest | By Samuel Abt | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/football-jets-blake-is-surprise-in-quarterback-debut.html | FOOTBALL Jets Blake Is Surprise In Quarterback Debut | By Timothy W Smith | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/golf-sheehan-s-surge-forces-a-playoff-with-inkster.html | GOLF Sheehans Surge Forces A Playoff With Inkster | By Jaime Diaz | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/horse-racing-at-saratoga-competition-with-style.html | HORSE RACING At Saratoga Competition With Style | By Joseph Durso | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sports-of-the-times-death-at-opening-ceremony.html | Sports of The Times Death At Opening Ceremony | By Dave Anderson | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/tv-sports-to-catch-triplecast-reruns-just-switch-to-nbc.html | TV SPORTS To Catch Triplecast Reruns Just Switch to NBC | By Richard Sandomir | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/style/bridge-409392.html | Bridge | By Alan Truscott | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/style/chronicle-304692.html | CHRONICLE | By Nadine Brozan | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/theater/review-theater-getting-carried-away-with-clowning-around.html | ReviewTheater Getting Carried Away With Clowning Around | By Stephen Holden | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/1992-campaign-environmental-politics-book-gore-could-become-campaign-issue-for.html | THE 1992 CAMPAIGN Environmental Politics Book by Gore Could Become a Campaign Issue for Both Sides | By Keith Schneider | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/1992-campaign-vice-president-gop-tradition-quayle-courts-stock-car-race-fans.html | THE 1992 CAMPAIGN The Vice President In GOP Tradition Quayle Courts StockCar Race Fans | By Kevin Sack | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/adm-paul-p-blackburn-jr-83-head-of-seventh-fleet-in-vietnam.html | Adm Paul P Blackburn Jr 83 Head of Seventh Fleet in Vietnam | By Bruce Lambert | TX 3-352691 | 1992-07-30 |

| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/barcelona-games-start-and-atlanta-is-staring.html | Barcelona Games Start And Atlanta Is Staring | By Ronald Smothers | TX 3-352691 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/company-invests-in-human-assets-disabled-employees-in-regular-jobs.html | Company Invests in Human Assets Disabled Employees in Regular Jobs | By Peter T Kilborn | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/fetal-tissue-bank-cannot-meet-goal-agency-memo-says.html | FETALTISSUE BANK CANNOT MEET GOAL AGENCY MEMO SAYS | By Philip J Hilts | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/heiress-to-ll-bean-champions-conservatism-in-race-for-congress.html | Heiress to LL Bean Champions Conservatism in Race for Congress | By Fox Butterfield | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/ok-on-the-self-realization-what-about-the-economy.html | OK on the SelfRealization What About the Economy | By Maureen Dowd | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-campaign-finances-democrats-have-money-machine-up-and-running.html | THE 1992 CAMPAIGN Campaign Finances Democrats Have Money Machine Up and Running | By Stephen Labaton | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-the-media-even-in-college-gore-watched-the-camera.html | THE 1992 CAMPAIGN The Media Even in College Gore Watched the Camera | By Richard L Berke | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/baghdad-agrees-to-un-inspection-long-impasse-ends.html | BAGHDAD AGREES TO UN INSPECTION LONG IMPASSE ENDS | By Seth Faison | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/bush-is-still-unsatisfied-with-iraq-s-compliance.html | Bush Is Still Unsatisfied With Iraqs Compliance | By Andrew Rosenthal | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/in-a-peru-shantytown-terror-reigns.html | In a Peru Shantytown Terror Reigns | By James Brooke | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/in-victory-afghans-can-t-find-peace.html | In Victory Afghans Cant Find Peace | By Edward A Gargan | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/iraq-is-said-to-rebuild-a-big-part-of-its-war-damaged-oil-industry.html | Iraq Is Said to Rebuild a Big Part Of Its WarDamaged Oil Industry | By Youssef M Ibrahim | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/iraqi-press-does-not-mention-accord-on-standoff.html | Iraqi Press Does Not Mention Accord on Standoff | By Paul Lewis | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/next-move-yours-baker-tells-arabs.html | NEXT MOVE YOURS BAKER TELLS ARABS | By Thomas L Friedman | TX 3-352691 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/political-memo-baker-as-campaign-director-nothing-to-gain-but-his-job.html | Political Memo Baker as Campaign Director Nothing to Gain but His Job | By Thomas L Friedman | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/ruling-party-wins-in-japan-vote-but-victory-is-diluted-by-apathy.html | Ruling Party Wins in Japan Vote But Victory Is Diluted by Apathy | By David E Sanger | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/sanabu-journal-heaviest-cross-for-egypt-s-copts-march-of-islam.html | Sanabu Journal Heaviest Cross for Egypts Copts March of Islam | By Chris Hedges | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/south-africa-police-said-to-kill-captives.html | South Africa Police Said to Kill Captives | By Bill Keller | TX 3-352691 | 1992-07-30 |
| 1992-07-27 | https://www.nytimes.com/1992/07/27/world/un-suggests-airdrops-to-bosnia-town.html | UN Suggests Airdrops to Bosnia Town | By John F Burns | TX 3-352691 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/a-victim-of-the-nazis-to-return-documents-to-a-church-in-germany.html | A Victim of the Nazis To Return Documents To a Church in Germany | By William H Honan | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/chess-363792.html | Chess | By Robert Byrne | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/classical-music-in-review-503692.html | Classical Music in Review | By James R Oestreich | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/classical-music-in-review-900792.html | Classical Music in Review | By Allan Kozinn | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/critic-s-notebook-salzburg-a-festival-in-transition-without-the-karajan-mystique.html | Critics Notebook Salzburg a Festival in Transition Without the Karajan Mystique | By Edward Rothstein | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/review-opera-ghosts-in-minds-in-mirrors-in-flesh.html | ReviewOpera Ghosts In Minds In Mirrors In Flesh | By Bernard Holland | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/books/books-of-the-times-past-imperfect-and-future-even-worse.html | Books of The Times Past Imperfect and Future Even Worse | By Michiko Kakutani | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/air-marshal-is-losing-top-post-at-thai-airline.html | Air Marshal Is Losing Top Post at Thai Airline | By Philip Shenon | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/business-scene-finger-pointing-on-russian-debt.html | Business Scene Finger Pointing On Russian Debt | By Louis Uchitelle | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-american-express-reports-21-gain-in-second-quarter.html | COMPANY NEWS American Express Reports 21 Gain in Second Quarter | By Kurt Eichenwald | TX 3-361913 | 1992-07-30 |

| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-ast-research-joins-pc-price-war-and-reports-lower-net.html | COMPANY NEWS AST RESEARCH JOINS PC PRICE WAR AND REPORTS LOWER NET | AP | TX 3-361913 | 1992-07-30 |
|---|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-canadian-airlines-set-merger-talks.html | COMPANY NEWS Canadian Airlines Set Merger Talks | By Clyde H Farnsworth | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-chairman-will-leave-at-lloyd-s.html | COMPANY NEWS Chairman Will Leave At Lloyds | By Peter Kerr | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-chrysler-to-raise-prices-an-average-2.6.html | COMPANY NEWS CHRYSLER TO RAISE PRICES AN AVERAGE 26 | AP | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-deere-seeing-loss-for-unit-plans-to-slash-production.html | COMPANY NEWS DEERE SEEING LOSS FOR UNIT PLANS TO SLASH PRODUCTION | AP | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-disarming-the-utility-poles-an-acquired-taste-for-creosote.html | COMPANY NEWS Disarming the Utility Poles An Acquired Taste For Creosote | By Anthony Ramirez | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-mccaw-cellular-in-venture-to-build-hong-kong-network.html | COMPANY NEWS McCAW CELLULAR IN VENTURE TO BUILD HONG KONG NETWORK | AP | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-net-off-at-mobil-and-chevron-2-others-post-gains.html | COMPANY NEWS Net Off at Mobil and Chevron 2 Others Post Gains | By Thomas C Hayes | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/credit-markets-treasury-bonds-show-price-gains.html | CREDIT MARKETS Treasury Bonds Show Price Gains | By Kenneth N Gilpin | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/dime-savings-loses-ruling.html | Dime Savings Loses Ruling | By Michael Quint | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/gephardt-leads-charge-against-free-trade-pact.html | Gephardt Leads Charge Against FreeTrade Pact | By Keith Bradsher | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/goodyear-s-net-surges-in-quarter.html | Goodyears Net Surges In Quarter | By Jonathan P Hicks | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/honda-to-reduce-output-at-auto-plants-in-ohio.html | Honda to Reduce Output At Auto Plants in Ohio | By Doron P Levin | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/indictment-of-clark-clifford-is-expected-in-bcci-case.html | Indictment of Clark Clifford Is Expected in BCCI Case | By Dean Baquet | TX 3-361913 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/japan-s-interest-rate-cut-fails-to-end-stock-slide.html | Japans Interest Rate Cut Fails to End Stock Slide | By James Sterngold | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/market-place-wall-st-s-doubts-on-boeing-grow-with-airline-turmoil.html | Market Place Wall Sts Doubts on Boeing Grow With Airline Turmoil | By Richard W Stevenson | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/media-business-advertising-amid-political-hoopla-pitch-for-children-s-rights.html | THE MEDIA BUSINESS Advertising Amid the Political Hoopla A Pitch for Childrens Rights | By Stuart Elliott | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/nissan-sales-strategy-think-car-buy-mini-van.html | Nissan Sales Strategy Think Car Buy MiniVan | By Doron P Levin | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/olivetti-s-chief-sees-a-vendetta.html | Olivettis Chief Sees a Vendetta | By Roger Cohen | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-american-express-and-visa-vie.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express And Visa Vie | By Stuart Elliott | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-mott-s-reviewing-beverage-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Motts Reviewing Beverage Account | By Stuart Elliott | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-riney-reportedly-wins-sunoco-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Riney Reportedly Wins Sunoco Work | By Stuart Elliott | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/health/the-doctor-s-world-cdc-is-embarrassed-by-its-tardy-response-to-aids-like-illness.html | THE DOCTORS WORLD CDC Is Embarrassed By Its Tardy Response To AIDSLike Illness | By Lawrence K Altman Md | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/news/bravos-are-mutual-as-philharmonic-visits-argentina.html | Bravos Are Mutual as Philharmonic Visits Argentina | By Nathaniel C Nash | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/news/british-art-tv-imitates-us-political-life.html | British Art TV Imitates US Political Life | By Glenn Collins | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/news/by-design-paris-when-it-sizzles.html | By Design Paris When It Sizzles | By Carrie Donovan | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/news/lucrative-harvesting-of-edible-mushrooms-puts-supply-in-danger.html | Lucrative Harvesting Of Edible Mushrooms Puts Supply in Danger | By Carol Kaesuk Yoon | TX 3-361913 | 1992-07-30 |

| 1992-07-28 | https://www.nytimes.com/1992/07/28/news/patterns-443992.html | Patterns | By Woody Hochswender | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/news/review-fashion-the-opening-round-goes-to-lacroix.html | ReviewFashion The Opening Round Goes to Lacroix | By Bernadine Morris | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/bridge-369692.html | Bridge | By Alan Truscott | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/campaigns-for-congress-take-shape.html | Campaigns For Congress Take Shape | By Todd S Purdum | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/chronicle-842692.html | CHRONICLE | By Nadine Brozan | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/chronicle-843492.html | CHRONICLE | By Nadine Brozan | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/chronicle-844292.html | CHRONICLE | By Nadine Brozan | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/corruption-charges-ripple-across-a-town.html | Corruption Charges Ripple Across a Town | By Constance L Hays | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/crash-survivors-describe-journey-of-fear-and-death.html | Crash Survivors Describe Journey of Fear and Death | By Deborah Sontag | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/determined-cuomo-tells-nassau-that-deal-s-done.html | Determined Cuomo Tells Nassau That Deals Done | By Sam Howe Verhovek | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/dinkins-gets-cool-hello-as-his-si-trip-starts.html | Dinkins Gets Cool Hello As His SI Trip Starts | By Alan Finder | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/fatal-bus-crash-raises-safety-and-legal-questions.html | Fatal Bus Crash Raises Safety and Legal Questions | By Joseph B Treaster | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/henry-starr-leader-in-advocacy-groups-for-jews-dies-at-92.html | Henry Starr Leader In Advocacy Groups For Jews Dies at 92 | By Lee A Daniels | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/irs-fraud-is-denied-by-lawyer.html | IRS Fraud Is Denied By Lawyer | By Arnold H Lubasch | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/new-council-is-becoming-more-powerful.html | New Council Is Becoming More Powerful | By James C McKinley Jr | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/our-towns-scaling-the-prison-wall-next-to-the-picket-fence.html | OUR TOWNS Scaling the Prison Wall Next to the Picket Fence | By George Judson | TX 3-361913 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/street-corners-still-more-desolate.html | Street Corners Still More Desolate | By Catherine S Manegold | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/surrogate-law-vs-last-hope-childless-facing-new-restrictions-new-york-couples.html | Surrogate Law vs Last Hope of the Childless Facing New Restrictions in New York Couples Vow to Find Loopholes | By Lisa Belkin | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/taking-steps-to-curtail-the-hazards-on-a-road.html | Taking Steps To Curtail The Hazards On a Road | By Evelyn Nieves | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/teen-ager-arrested-in-death-of-theater-manager.html | TeenAger Arrested in Death of Theater Manager | AP | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/cold-cash-in-cold-blood.html | Cold Cash in Cold Blood | By David J Breen | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/editorial-notebook-the-other-civil-war.html | Editorial Notebook The Other Civil War | By Karl E Meyer | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/observer-an-unmailed-letter.html | Observer An Unmailed Letter | By Russell Baker | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/on-my-mind-saddam-and-gore.html | On My Mind Saddam and Gore | By A M Rosenthal | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/the-risks-of-cozying-up-to-syria.html | The Risks of Cozying Up to Syria | By David Twersky | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/biologist-s-speedy-gene-method-scares-peers-but-gains-backer.html | Biologists Speedy Gene Method Scares Peers But Gains Backer | By Gina Kolata | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/nasa-unveils-a-satellite-on-a-tether-12-miles-long.html | NASA Unveils A Satellite On a Tether 12 Miles Long | By John Noble Wilford | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/peripherals-for-a-mental-workout.html | PERIPHERALS For a Mental Workout | By L R Shannon | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/personal-computers-the-envelope-please-and-with-an-address.html | PERSONAL COMPUTERS The Envelope Please And With an Address | By Peter H Lewis | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/q-a-599092.html | QA | By C Claiborne Ray | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/quest-for-fusion-power-is-going-international.html | Quest for Fusion Power Is Going International | By William J Broad | TX 3-361913 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/science/when-hawks-turn-into-bats-new-found-night-driving-woes.html | When Hawks Turn Into Bats NewFound Night Driving Woes | By Elisabeth Rosenthal | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-baseball-us-team-gets-big-test-in-beating-taiwan-10-9.html | BARCELONA BASEBALL US Team Gets Big Test In Beating Taiwan 109 | By Dave Anderson | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-diving-13-year-old-easily-takes-a-gold-in-diving.html | BARCELONA DIVING 13YearOld Easily Takes a Gold in Diving | By Gerald Eskenazi | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-gymnastics-the-men-s-team-isn-t-doing-any-cartwheels.html | BARCELONA GYMNASTICS The Mens Team Isnt Doing Any Cartwheels | By Michael Janofsky | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-hard-times-for-somalians.html | BARCELONA Hard Times for Somalians | By Michael Janofsky | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-ioc-to-lewis-hold-the-calls.html | BARCELONA IOC to Lewis Hold the Calls | Reuter | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-mansdorf-is-out-of-the-games.html | BARCELONA Mansdorf Is Out Of the Games | AP | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-notebook-well-so-it-s-not-precisely-the-ritz.html | BARCELONA NOTEBOOK Well So Its Not Precisely the Ritz | By Sandra Bailey | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-soccer-kuwait-proves-friendly-despite-loss-to-americans.html | BARCELONA SOCCER Kuwait Proves Friendly Despite Loss to Americans | By Alan Riding | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-swimming-swimmer-ends-his-8-year-wait-for-gold-medal.html | BARCELONA Swimming Swimmer Ends His 8Year Wait For Gold Medal | By Filip Bondy | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-there-s-pounce-in-pippen-s-step-as-us-rolls.html | BARCELONA Theres Pounce in Pippens Step as US Rolls | By Harvey Araton | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-thompson-is-angered-by-drug-testing-policy.html | BARCELONA Thompson Is Angered By DrugTesting Policy | By Filip Bondy | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-tv-sports-lights-cameras-psycho-dramas-dysfunction.html | BARCELONA TV SPORTS Lights Cameras PsychoDramas Dysfunction | By Richard Sandomir | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-volleyball-volleyball-victory-by-us-reversed.html | BARCELONA VOLLEYBALL Volleyball Victory By US Reversed | By Sandra Bailey | TX 3-361913 | 1992-07-30 |

| | | | | |
|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/baseball-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-it-s-10-pm.html | BASEBALL 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 Its 10 PM Do You Know Where the Mets Offense Is | By Joe Sexton | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/baseball-pat-kelly-s-lessons-are-hardly-complete.html | BASEBALL Pat Kellys Lessons Are Hardly Complete | By Michael Martinez | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/football-giants-bunch-is-powering-way-into-playing-time.html | FOOTBALL Giants Bunch Is Powering Way Into Playing Time | By Malcolm Moran | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/football-who-s-calm-and-cool-a-preseason.html | FOOTBALL Whos Calm and Cool A Preseason Lageman | By Al Harvin | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/golf-sheehan-finally-wins-us-open.html | GOLF Sheehan Finally Wins US Open | By Jaime Diaz | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/horse-racing-in-a-first-krone-wins-belmont-meeting.html | HORSE RACING In a First Krone Wins Belmont Meeting | By Joseph Durso | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/on-baseball-a-dream-is-dead-a-deed-survives.html | ON BASEBALL A Dream Is Dead A Deed Survives | By Claire Smith | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/sports-of-the-times-toni-kukoc-must-winter-in-chicago.html | Sports of The Times Toni Kukoc Must Winter In Chicago | By George Vecsey | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/theater/review-theater-celebrating-sexual-diversity-with-the-dancers.html | ReviewTheater Celebrating Sexual Diversity With the Dancers | By Stephen Holden | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/1992-campaign-budget-tsongas-rudman-lead-drive-confront-deficit.html | THE 1992 CAMPAIGN The Budget Tsongas and Rudman Lead Drive to Confront the Deficit | By David E Rosenbaum | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/1992-campaign-candidates-records-four-years-bush-s-drug-war-new-funds-but-old.html | THE 1992 CAMPAIGN Candidates Records Four Years of Bushs Drug War New Funds but an Old Strategy | By Joseph B Treaster | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/california-governor-predicts-prolonged-budget-stalemate.html | California Governor Predicts Prolonged Budget Stalemate | AP | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/george-l-mehren-is-dead-at-79-ex-official-in-agriculture-dept.html | George L Mehren Is Dead at 79 ExOfficial in Agriculture Dept | By Wolfgang Saxon | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/pittsburgh-papers-publish-but-strikers-block-trucks.html | Pittsburgh Papers Publish But Strikers Block Trucks | By Michael Decourcy Hinds | TX 3-361913 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/states-strained-finances-reveal-recession-s-toll.html | States Strained Finances Reveal Recessions Toll | By Michael Decourcy Hinds | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-bush-s-policy-on-republics-has-fluctuated.html | THE 1992 CAMPAIGN Bushs Policy on Republics Has Fluctuated | By David Binder | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-jesse-jackson-mississippi-trip-offers-jackson-campaign-role.html | THE 1992 CAMPAIGN Jesse Jackson Mississippi Trip Offers Jackson Campaign Role | By Ronald Smothers | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-political-week-bush-s-trampoline-act-less-bounce-this-time.html | THE 1992 CAMPAIGN Political Week Bushs Trampoline Act Less Bounce This Time | By R W Apple Jr | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-the-democrats-clinton-resists-being-labeled-a-liberal.html | THE 1992 CAMPAIGN The Democrats Clinton Resists Being Labeled a Liberal | By Gwen Ifill | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-the-republicans-clinton-attacked-on-foreign-policy.html | THE 1992 CAMPAIGN The Republicans CLINTON ATTACKED ON FOREIGN POLICY | By Andrew Rosenthal | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/us-accused-of-concealing-evidence-on-ivan.html | US Accused of Concealing Evidence on Ivan | By Stephen Labaton | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/washington-talk-anger-unites-dodd-and-helms-the-oddest-couple.html | Washington Talk Anger Unites Dodd and Helms the Oddest Couple | By Clifford Krauss | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/us/white-house-drops-plan-on-setting-health-risks.html | White House Drops Plan on Setting Health Risks | By Keith Schneider | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/chinese-exports-growing-at-rapid-rate-cia-says.html | Chinese Exports Growing At Rapid Rate CIA Says | By David Binder | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/fischer-is-issuing-demands-on-match.html | FISCHER IS ISSUING DEMANDS ON MATCH | By Chuck Sudetic | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/honecker-s-early-return-to-germany-is-doubtful.html | Honeckers Early Return to Germany Is Doubtful | By Stephen Kinzer | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/iraq-is-said-to-execute-merchants-in-a-campaign-against-profiteers.html | Iraq Is Said to Execute Merchants In a Campaign Against Profiteers | By Paul Lewis | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/iraq-won-its-point-on-un-inspectors-top-us-aides-say.html | IRAQ WON ITS POINT ON UN INSPECTORS TOP US AIDES SAY | By Michael R Gordon | TX 3-361913 | 1992-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/man-in-the-news-rolf-ekeus-tracker-of-iraqi-arms.html | Man in the News Rolf Ekeus Tracker of Iraqi Arms | By Seth Faison | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/nongoma-journal-zulu-king-takes-a-bride-the-xhosa-tribe-s-juliet.html | Nongoma Journal Zulu King Takes a Bride The Xhosa Tribes Juliet | By Bill Keller | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/sarajevo-airlift-we-worry-about-those-missiles.html | Sarajevo Airlift We Worry About Those Missiles | By Stephen Kinzer | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/three-factions-in-bosnia-begin-talks-in-london.html | Three Factions in Bosnia Begin Talks in London | By Craig R Whitney | TX 3-361913 | 1992-07-30 |
| 1992-07-28 | https://www.nytimes.com/1992/07/28/world/women-face-increasing-bias-as-china-focuses-on-profits.html | Women Face Increasing Bias As China Focuses on Profits | By Sheryl Wudunn | TX 3-361913 | 1992-07-30 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/cop-killer-to-be-cut-from-ice-t-album.html | Cop Killer To Be Cut From IceT Album | By Sheila Rule | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/review-music-in-salzburg-an-original-clemenza-that-takes-opera-seria-seriously.html | ReviewMusic In Salzburg an Original Clemenza That Takes Opera Seria Seriously | By Edward Rothstein | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/review-music-the-contemporary-and-californians-at-tanglewood.html | ReviewMusic The Contemporary And Californians At Tanglewood | By Allan Kozinn | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/review-rock-obituary-s-death-obsession-and-agnostic-front-s-slams.html | ReviewRock Obituarys Death Obsession And Agnostic Fronts Slams | By Jon Pareles | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/shortfall-forces-smithsonian-to-cut-staff.html | Shortfall Forces Smithsonian to Cut Staff | By William H Honan | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/the-pop-life-905392.html | The Pop Life | By Peter Watrous | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/books/book-notes-868592.html | Book Notes | By Esther B Fein | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/books/books-of-the-times-when-academics-doubled-as-intelligence-agents.html | Books of The Times When Academics Doubled as Intelligence Agents | By Herbert Mitgang | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/a-tentative-japan-is-giving-trust-busting-a-try.html | A Tentative Japan Is Giving TrustBusting a Try | By Andrew Pollack | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/bank-rates-drift-lower-in-week.html | Bank Rates Drift Lower In Week | By Michael Quint | TX 3-365872 | 1992-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/business-technology-reassuring-teller-pockets-the-check-but-doesn-t-hide-it.html | BUSINESS TECHNOLOGY Reassuring Teller Pockets the Check But Doesnt Hide It | By Michael Quint | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/business-technology-wireless-signals-keep-retailers-humming.html | BUSINESS TECHNOLOGY Wireless Signals Keep Retailers Humming | By Stephanie Strom | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/chrysler-posts-a-profit-its-loan-talks-continue.html | Chrysler Posts a Profit Its Loan Talks Continue | By Doron P Levin | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-bank-of-boston-names-chemical-bank-official.html | COMPANY NEWS Bank of Boston Names Chemical Bank Official | By Michael Quint | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-cooper-holders-meet-in-anger-and-sadness.html | COMPANY NEWS Cooper Holders Meet In Anger and Sadness | By Diana B Henriques | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-fund-manager-convicted-of-taking-milken-bribes.html | COMPANY NEWS Fund Manager Convicted of Taking Milken Bribes | By Ronald Sullivan | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-loral-thomson-alliance-to-buy-ltv-unit-collapses.html | COMPANY NEWS LoralThomson Alliance To Buy LTV Unit Collapses | By Thomas C Hayes | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-shifts-at-new-york-fed-announced.html | COMPANY NEWS Shifts at New York Fed Announced | By Kenneth N Gilpin | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-tenneco-has-strong-profit-for-quarter.html | COMPANY NEWS Tenneco Has Strong Profit For Quarter | THOMAS C HAYES | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/credit-markets-bonds-advance-in-explosive-rally.html | CREDIT MARKETS Bonds Advance in Explosive Rally | BY Kenneth N Gilpin | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/dow-in-a-51.87-rise-its-best-since-january.html | Dow in a 5187 Rise Its Best Since January | By Seth Faison | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/guides-on-environmental-ad-claims.html | Guides on Environmental Ad Claims | By Keith Schneider | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/lobbying-effort-starts-with-a-trade-pact-near.html | Lobbying Effort Starts With a Trade Pact Near | By Keith Bradsher | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/market-place-swaps-markets-how-much-risk.html | Market Place Swaps Markets How Much Risk | By Floyd Norris | TX 3-365872 | 1992-08-03 |

| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/markets-jump-as-consumer-confidence-drops.html | Markets Jump as Consumer Confidence Drops | By Sylvia Nasar | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/real-estate-a-rockland-office-center-in-comeback.html | Real EstateA Rockland Office Center In Comeback | By Rachelle Garbarine | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/saudi-admits-guilt-in-bank-takeover.html | SAUDI ADMITS GUILT IN BANK TAKEOVER | By Irvin Molotsky | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-accounts-281092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-bbdo-to-promote-russian-privatization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO to Promote Russian Privatization | By Stuart Elliott | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-coke-dips-into-on-line-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Dips Into OnLine Advertising | By Stuart Elliott | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-hill-holliday-moves-infiniti-work-east.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Moves Infiniti Work East | By Stuart Elliott | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-adoring-or-abhoring-the-camel.html | THE MEDIA BUSINESS Advertising Adoring Or Abhoring The Camel | By Stuart Elliott | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/business/voluntary-ibm-layoffs-up-1.2-billion-charge-is-seen.html | Voluntary IBM Layoffs Up 12 Billion Charge Is Seen | By Steve Lohr | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/education/service-rule-stirs-debate-in-maryland.html | Service Rule Stirs Debate in Maryland | By Karen de Witt | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/60-minute-gourmet-939892.html | 60Minute Gourmet | By Pierre Franey | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/a-serious-effort-to-present-mexico-s-regional-cuisines.html | A Serious Effort To Present Mexicos Regional Cuisines | By Florence Fabricant | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/food-notes-974692.html | Food Notes | By Florence Fabricant | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/metropolitan-diary-977092.html | Metropolitan Diary | By Ron Alexander | TX 3-365872 | 1992-08-03 |

| | | | | |
|---|---|---|---|---|
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/plain-and-simple-a-pork-dish-that-even-a-nutritionist-could-love.html | PLAIN AND SIMPLE A Pork Dish That Even A Nutritionist Could Love | By Marian Burros | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/review-fashion-the-legs-here-the-lips-there.html | ReviewFashion The Legs Here The Lips There | By Bernadine Morris | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/stirring-the-pot-with-ella-brennan-in-a-restaurant-family-big-mama-s-the-boss.html | Stirring the Pot With Ella Brennan In a Restaurant Family Big Mamas the Boss | By Molly ONeill | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/the-olympian-task-of-feeding-the-fans.html | The Olympian Task of Feeding the Fans | By Gerald Eskenazi | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/wine-talk-907092.html | Wine Talk | By Frank J Prial | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/health/personal-health-829492.html | Personal Health | By Jane E Brody | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/news/theory-links-clinic-lights-and-a-cancer.html | Theory Links Clinic Lights And a Cancer | By Natalie Angier | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/news/toward-solving-the-mystery-of-the-american-stroke-belt.html | Toward Solving the Mystery Of the American Stroke Belt | By Felicity Barringer | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/2-active-in-groups-in-queens-are-found-stabbed-to-death.html | 2 Active in Groups in Queens Are Found Stabbed to Death | By Dennis Hevesi | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/a-patched-together-bus-company-with-an-elusive-history.html | A PatchedTogether Bus Company With an Elusive History | By Jane Fritsch | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/about-new-york-a-big-time-need-to-keep-achieving.html | ABOUT NEW YORK A BigTime Need to Keep Achieving | By Douglas Martin | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/amy-fisher-freed-on-bail-judge-imposes-restrictions.html | Amy Fisher Freed on Bail Judge Imposes Restrictions | By Selwyn Raab | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/bankrupt-daily-news-is-likely-to-get-a-new-owner-soon.html | Bankrupt Daily News Is Likely to Get a New Owner Soon | By Alex S Jones | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/brakes-in-fatal-bus-crash-called-beyond-repair.html | Brakes in Fatal Bus Crash Called Beyond Repair | By Charles Strum | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/bridge-617892.html | Bridge | By Alan Truscott | TX 3-365872 | 1992-08-03 |

| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/congressman-decides-to-quit-ethics-panel.html | Congressman Decides to Quit Ethics Panel | By Lindsey Gruson | TX 3-365872 | 1992-08-03 |
|---|---|---|---|---|---|
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/court-criticizes-police-department-in-a-sex-case.html | Court Criticizes Police Department in a Sex Case | By Ronald Sullivan | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/empire-blue-cross-says-money-woes-require-rate-rise.html | EMPIRE BLUE CROSS SAYS MONEY WOES REQUIRE RATE RISE | By Robert Pear | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/family-to-get-1.5-million-in-slaying-by-mental-patient.html | Family to Get 15 Million in Slaying by Mental Patient | By Constance L Hays | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/h-naylor-fitzhugh-82-educator-and-pioneer-in-target-marketing.html | H Naylor Fitzhugh 82 Educator And Pioneer in Target Marketing | By Wolfgang Saxon | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/high-court-in-new-jersey-upholds-death-penalties.html | High Court in New Jersey Upholds Death Penalties | By Joseph F Sullivan | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/legislators-begin-approving-bills-as-a-rare-special-session-begins-in-albany.html | Legislators Begin Approving Bills as a Rare Special Session Begins in Albany | By Sam Howe Verhovek | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/officer-who-clashed-with-local-leader-put-on-desk-duty.html | Officer Who Clashed With Local Leader Put On Desk Duty | By Dennis Hevesi | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/outside-receiver-named-to-oversee-palace-hotel.html | Outside Receiver Named To Oversee Palace Hotel | By Thomas J Lueck | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/rockefeller-appears-short-in-senate-bid.html | Rockefeller Appears Short In Senate Bid | By Todd S Purdum | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/serious-crimes-down-6.7-for-new-york-city.html | Serious Crimes Down 67 for New York City | By Craig Wolff | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/stubborn-match-for-heroin-smugglers-bringing-drug-runners-heel-cathy-palmer-has.html | A Stubborn Match for Heroin Smugglers In Bringing Drug Runners to Heel Cathy Palmer Has Survived an Assassination Attempt | By Bruce Weber | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/trenton-requires-citizen-proof-for-drivers.html | Trenton Requires Citizen Proof for Drivers | By Jerry Gray | TX 3-365872 | 1992-08-03 |

| 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/public-private-reagan-redux.html | Public  Private Reagan Redux | By Anna Quindlen | TX 3-365872 | 1992-08-03 |
|---|---|---|---|---|---|
| 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/the-case-of-the-missing-black-judges.html | The Case of the Missing Black Judges | By A Leon Higginbotham | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/womens-breasts-so-what.html | Womens Breasts So What | By Carlin Meyer | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-a-floating-game-of-sorts.html | BARCELONA A Floating Game of Sorts | By Alan Riding | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-basketball-barkley-putting-some-spin-on-the-ball-off-the-court.html | BARCELONA BASKETBALL Barkley Putting Some Spin on the Ball Off the Court | By Harvey Araton | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-boxing-cuba-s-savon-right-on-target.html | BARCELONA BOXING Cubas Savon Right on Target | By William C Rhoden | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-gymnastics-a-glorious-conclusion-to-a-gymnastics-dynasty.html | BARCELONA GYMNASTICS A Glorious Conclusion to a Gymnastics Dynasty | By Michael Janofsky | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-notebook-novice-is-foiled-by-loose-goggles.html | BARCELONA NOTEBOOK Novice Is Foiled By Loose Goggles | By Sandra Bailey | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-roundup-coast-is-clearer-for-chinese-diver.html | BARCELONA ROUNDUP Coast Is Clearer for Chinese Diver | By Gerald Eskenazi | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-swimming-biondi-evans-falter-as-us-invincibility-receives-another-blow.html | BARCELONA SWIMMING Biondi Evans Falter As US Invincibility Receives Another Blow | By Filip Bondy | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-swimming-it-s-a-first-lopez-zubero-strikes-gold-for-spain.html | BARCELONA SWIMMING Its a First LopezZubero Strikes Gold For Spain | By Filip Bondy | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-tennis-unlikely-olympic-marathon-for-becker.html | BARCELONA TENNIS Unlikely Olympic Marathon for Becker | By George Vecsey | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-track-field-us-400-meter-stars-quarrel-over-relay-personnel.html | BARCELONA TRACK  FIELD US 400Meter Stars Quarrel Over Relay Personnel | By Michael Janofsky | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-volleyball-12-angry-bald-men-set-out-to-make-point.html | BARCELONA VOLLEYBALL 12 Angry Bald Men Set Out to Make Point | By Sandra Bailey | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-weight-lifting-no-politics-just-power-for-the-pocket-hercules.html | BARCELONA WEIGHT LIFTING No Politics Just Power For the Pocket Hercules | By George Vecsey | TX 3-365872 | 1992-08-03 |

| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-wrestling-greco-roman-wrestler-caps-comeback-with-silver.html | BARCELONA WRESTLING GrecoRoman Wrestler Caps Comeback With Silver | By William C Rhoden | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-mcdonald-gets-tough-and-puts-yanks-away.html | BASEBALL McDonald Gets Tough And Puts Yanks Away | By Jack Curry | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-mets-cry-enough-is-enough-and-end-thirtynothing-streak.html | BASEBALL Mets Cry Enough Is Enough And End Thirtynothing Streak | By Joe Sexton | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-yankees-are-on-verge-of-new-showalter-pact.html | BASEBALL Yankees Are On Verge Of New Showalter Pact | By Jack Curry | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/boxing-notebook-keeping-up-with-the-joneses-is-no-easy-task.html | BOXING NOTEBOOK Keeping Up With the Joneses Is No Easy Task | By Phil Berger | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/football-jets-hasty-makes-right-side-the-wrong-side-to-test.html | FOOTBALL Jets Hasty Makes Right Side the Wrong Side to Test | By Al Harvin | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/football-new-scheme-aims-to-shake-hampton-loose.html | FOOTBALL New Scheme Aims to Shake Hampton Loose | By Frank Litsky | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/harness-racing-record-number-of-entries-vie-for-largest-hambletonian-purse.html | HARNESS RACING Record Number of Entries Vie for Largest Hambletonian Purse | By Alex Yannis | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/horse-racing-open-season-at-saratoga-starts-with-the-schuylerville.html | HORSE RACING Open Season at Saratoga Starts With the Schuylerville | By Joseph Durso | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/on-basketball-in-spite-of-the-years-johnson-still-retains-his-magical-touch.html | ON BASKETBALL In Spite of the Years Johnson Still Retains His Magical Touch | By Harvey Araton | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-of-the-times-the-ecstasy-of-a-medal-then-agony.html | Sports of The Times The Ecstasy Of a Medal Then Agony | By Dave Anderson | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/style/chronicle-220892.html | CHRONICLE | By Nadine Brozan | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/style/chronicle-221692.html | CHRONICLE | By Nadine Brozan | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/style/chronicle-832492.html | CHRONICLE | By Nadine Brozan | TX 3-365872 | 1992-08-03 |

| 1992-07-29 | https://www.nytimes.com/1992/07/29/technology/marist-journal-a-computer-frontier-for-universities.html | Marist Journal A Computer Frontier for Universities | By Anthony Depalma | TX 3-365872 | 1992-08-03 |
|---|---|---|---|---|---|
| 1992-07-29 | https://www.nytimes.com/1992/07/29/theater/critic-s-notebook-beggary-abounding-onstage-but-not-off-at-stratford-on-avon.html | Critics Notebook Beggary Abounding Onstage But Not Off at StratfordonAvon | By Mel Gussow | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/1992-campaign-campaign-shifts-new-turf-clinton-challenges-bush-his-strong-suit.html | THE 1992 CAMPAIGN Campaign Shifts to a New Turf Clinton Challenges Bush on His Strong Suit Foreign Policy | By R W Apple Jr | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/1992-campaign-illinois-black-woman-s-senate-race-acquiring-celebrity-aura.html | THE 1992 CAMPAIGN Illinois Black Womans Senate Race Is Acquiring a Celebrity Aura | By Isabel Wilkerson | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/alleging-bias-science-group-urges-russian-to-quit.html | Alleging Bias Science Group Urges Russian to Quit | By Warren E Leary | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/anthony-fat-tony-salerno-80-a-top-crime-boss-dies-in-prison.html | Anthony Fat Tony Salerno 80 A Top Crime Boss Dies in Prison | By James Dao | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/ex-cia-official-testifies-boss-knew-about-iran-contra-affair.html | ExCIA Official Testifies Boss Knew About IranContra Affair | By Neil A Lewis | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/following-1937-story-of-buried-gold-family-searches-new-mexico-s-sands.html | Following 1937 Story of Buried Gold Family Searches New Mexicos Sands | By Dirk Johnson | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/raze-old-office-nixon-says-others-say-that-d-be-wrong.html | Raze Old Office Nixon Says Others Say Thatd Be Wrong | By David Margolick | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/the-1992-campaign-campaign-watch-on-tv-bush-sells-image-as-diplomat.html | THE 1992 CAMPAIGN Campaign Watch On TV Bush Sells Image as Diplomat | By Richard L Berke | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/us/the-1992-campaign-the-democrats-clinton-counters-on-foreign-policy.html | THE 1992 CAMPAIGN The Democrats CLINTON COUNTERS ON FOREIGN POLICY | By Gwen Ifill | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/algeria-descends-into-more-chaos.html | ALGERIA DESCENDS INTO MORE CHAOS | By Youssef M Ibrahim | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/crisis-in-italy-grows-as-mob-kills-3d-foe-despite-troop-moves.html | Crisis in Italy Grows As Mob Kills 3d Foe Despite Troop Moves | By Alan Cowell | TX 3-365872 | 1992-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/germany-chides-europe-about-balkan-refugees.html | Germany Chides Europe About Balkan Refugees | By Stephen Kinzer | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/le-barroux-journal-the-cloisters-call-again-to-women.html | Le Barroux Journal The Cloisters Call Again to Women | By Marlise Simons | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/peru-s-chief-vowing-democracy-sets-date-for-a-revived-congress.html | Perus Chief Vowing Democracy Sets Date for a Revived Congress | By James Brooke | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/serbs-said-to-force-muslims-to-flee.html | Serbs Said to Force Muslims to Flee | By Stephen Engelberg | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/ulster-talks-gain-major-goal-to-keep-going.html | Ulster Talks Gain Major Goal To Keep Going | By James F Clarity | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/un-arms-team-begins-a-search-of-iraq-s-ministry-of-agriculture.html | UN Arms Team Begins a Search Of Iraqs Ministry of Agriculture | By Paul Lewis | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/us-maps-3-routes-to-curb-baghdad.html | US MAPS 3 ROUTES TO CURB BAGHDAD | By Michael R Gordon | TX 3-365872 | 1992-08-03 |
| 1992-07-29 | https://www.nytimes.com/1992/07/29/world/why-indulge-drug-lord-colombia-pressed-to-tell.html | Why Indulge Drug Lord Colombia Pressed to Tell | By Shirley Christian | TX 3-365872 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/critic-s-notebook-the-disappearance-of-ice-t-s-cop-killer.html | Critics Notebook The Disappearance of IceTs Cop Killer | By Jon Pareles | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/dr-durant-waite-robertson-jr-influential-chaucer-77.html | Dr Durant Waite Robertson Jr Influential Chaucer Scholar 77 | By Wolfgang Saxon | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/pop-and-jazz-in-review-025192.html | Pop and Jazz in Review | By Jon Pareles | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/pop-and-jazz-in-review-206892.html | Pop and Jazz in Review | By Karen Schoemer | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/review-dance-paul-taylor-devises-some-40-s-nostalgia.html | ReviewDance Paul Taylor Devises Some 40s Nostalgia | By Jennifer Dunning | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/review-music-the-less-ubiquitous-mozart.html | ReviewMusic The Less Ubiquitous Mozart | By Allan Kozinn | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/samuel-m-brody-65-architect-of-housing-complexes-is-dead.html | Samuel M Brody 65 Architect Of Housing Complexes Is Dead | By Herbert Muschamp | TX 3-365873 | 1992-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/books/books-of-the-times-who-s-afraid-of-the-big-bad-wolves.html | Books of The Times Whos Afraid of the Big Bad Wolves | By Christopher LehmannHaupt | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-centocor-and-xoma-settle-patent-fight.html | COMPANY NEWS Centocor and Xoma Settle Patent Fight | By Lawrence M Fisher | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-even-city-hall-has-moved-to-the-mall.html | COMPANY NEWS Even City Hall Has Moved to the Mall | By Eben Shapiro | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-floppy-disk-domesticity-betty-crocker-in-megabytes.html | COMPANY NEWS FloppyDisk Domesticity Betty Crocker In Megabytes | By Adam Bryant | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-general-dynamics-sets-more-cuts-tied-to-f-16.html | COMPANY NEWS General Dynamics Sets More Cuts Tied to F16 | By Adam Bryant | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-lufthansa-japan-air-cut-some-routes.html | COMPANY NEWS Lufthansa Japan Air Cut Some Routes | By Edwin McDowell | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-succession-at-toyota-expected-and-praised.html | COMPANY NEWS Succession at Toyota Expected and Praised | By Andrew Pollack | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/consumer-rates-yields-of-money-funds-dip-as-pace-of-declines-slows.html | CONSUMER RATES Yields of Money Funds Dip As Pace of Declines Slows | By Susan Antilla | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/credit-markets-prices-drop-as-bond-rally-stalls.html | CREDIT MARKETS Prices Drop as Bond Rally Stalls | BY Kenneth N Gilpin | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/dow-soars-by-another-45.12-points.html | Dow Soars By Another 4512 Points | By Seth Faison | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/economic-scene-more-concrete-more-growth.html | Economic Scene More Concrete More Growth | By Peter Passell | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ford-posts-502-million-net-but-stock-dips-on-outlook.html | Ford Posts 502 Million Net But Stock Dips on Outlook | By Doron P Levin | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/gain-in-trade-gap-talks-with-japan.html | Gain in TradeGap Talks With Japan | By Andrew Pollack | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/hills-is-said-to-consider-delay-in-trade-pact-vote.html | Hills Is Said to Consider Delay in Trade Pact Vote | By Keith Bradsher | TX 3-365873 | 1992-08-03 |

| | | | | |
|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/market-place-a-way-to-invest-in-russia-s-oil.html | Market Place A Way to Invest In Russias Oil | By Matthew L Wald | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/media-business-advertising-coke-imports-overseas-ads-for-olympics-broadcasts.html | THE MEDIA BUSINESS Advertising Coke Imports Overseas Ads For the Olympics Broadcasts | By Stuart Elliott | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/new-industry-group-to-seek-faster-computer-circuits.html | New Industry Group to Seek Faster Computer Circuits | By Anthony Ramirez | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/president-urges-congress-to-act-on-s-l-bailout.html | PRESIDENT URGES CONGRESS TO ACT ON S L BAILOUT | By Keith Bradsher | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-bcci-scandal-after-plea-bargain-by-sheik-question-is-what-he-knows.html | THE BCCI SCANDAL After Plea Bargain by Sheik Question Is What He Knows | By Dean Baquet | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-bcci-scandal-charm-for-plebeians-and-patricians.html | THE BCCI Scandal Charm for Plebeians and Patricians | By David E Rosenbaum | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-bcci-scandal-indictment-charges-clifford-took-bribes.html | THE BCCI SCANDAL Indictment Charges Clifford Took Bribes | By Steve Lohr | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-accounts-283192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-anheuser-busch-tries-light-humor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch Tries Light Humor | By Stuart Elliott | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-ddb-needham-gets-a-james-river-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Gets A James River Pact | By Stuart Elliott | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-people-282392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/a-sushi-bar-built-for-2-and-their-friends.html | A Sushi Bar Built for 2 and Their Friends | By Sharon Lee Ryder | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/critic-s-notebook-renovating-no-sweat-grab-a-chair-watch-tv.html | CRITICS NOTEBOOK Renovating No Sweat Grab a Chair Watch TV | By Walter Goodman | TX 3-365873 | 1992-08-03 |

| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-365873 | 1992-08-03 |
|---|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/growing.html | Growing | By Anne Raver | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/on-the-pop-culture-trail-with-being-boswell-to-dean-martin.html | ON THE POP CULTURE TRAIL WITH Being Boswell to Dean Martin | By Nick Tosches By Karen Schoemer | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/review-fashion-saint-laurent-overcomes-the-anguish.html | ReviewFashion Saint Laurent Overcomes The Anguish | By Bernadine Morris | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/where-to-find-it-if-it-glisters-it-might-just-be-plated.html | WHERE TO FIND IT If It Glisters It Might Just Be Plated | Terry Trucco | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/movies/home-video-074092.html | Home Video | By Peter M Nichols | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/movies/little-movies-trying-to-be-bigger-movies.html | Little Movies Trying To Be Bigger Movies | By William Grimes | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/news/when-homeliness-is-in-the-eye-of-the-beholder.html | When Homeliness Is in the Eye of the Beholder | By Glenn Collins | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/4-indicted-officers-off-the-force.html | 4 Indicted Officers Off the Force | By Craig Wolff | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albany-bills-on-smoking-are-revived.html | Albany Bills On Smoking Are Revived | By Sam Howe Verhovek | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albany-drug-agency-is-accused-of-sidestepping-bidding-rules.html | Albany Drug Agency Is Accused Of Sidestepping Bidding Rules | By Bruce Weber | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albert-nerken-79-an-engineer-industrialist-and-philanthropist.html | Albert Nerken 79 an Engineer Industrialist and Philanthropist | By Bruce Lambert | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/amy-fisher-s-bond-upheld-despite-prosecutor-s-outcry.html | Amy Fishers Bond Upheld Despite Prosecutors Outcry | By John T McQuiston | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/bayside-s-popular-strip-contention-bell-boulevard-known-for-night-life-trouble.html | Baysides Popular Strip of Contention Bell Boulevard Is Known for Night Life  and Trouble Too Queens Neighbors Say | By Steven Lee Myers | TX 3-365873 | 1992-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/blue-cross-dilemma-if-new-york-state-refuses-rate-rise-it-risks-lawsuit-insurer.html | Blue Cross Dilemma If New York State Refuses Rate Rise It Risks Lawsuit or an Insurer in Crisis | By Sarah Lyall | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/board-urges-fiscal-shifts-in-new-york.html | Board Urges Fiscal Shifts In New York | By Alan Finder | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/brakes-on-wrecked-bus-were-missing-many-parts.html | Brakes on Wrecked Bus Were Missing Many Parts | By Charles Strum | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/bridge-828192.html | Bridge | By Alan Truscott | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/dumping-stolen-trucks-and-all-in-new-jersey.html | Dumping Stolen Trucks and All in New Jersey | By Joseph F Sullivan | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/giant-3-d-billboard-planned-for-hole-at-midtown-s-heart.html | Giant 3D Billboard Planned For Hole at Midtowns Heart | By David W Dunlap | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/john-kornblith-67-held-38-mcdonald-s-in-new-york-region.html | John Kornblith 67 Held 38 McDonalds In New York Region | By Lee A Daniels | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/police-review-board-says-public-complaints-are-up.html | Police Review Board Says Public Complaints Are Up | By Craig Wolff | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/small-hole-closes-manhattan-bridge-to-trains.html | Small Hole Closes Manhattan Bridge to Trains | By Jacques Steinberg | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/tough-cash-machine-bill-is-approved.html | Tough CashMachine Bill Is Approved | By James C McKinley Jr | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/trenton-court-says-state-can-bar-insurers-who-quit-auto-coverage.html | Trenton Court Says State Can Bar Insurers Who Quit Auto Coverage | By Jerry Gray | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/trial-in-three-deaths-unfolds-slowly-painfully-in-bronx.html | Trial in Three Deaths Unfolds Slowly Painfully in Bronx | By Ian Fisher | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/us-suspends-digging-at-site-of-cemetery.html | US Suspends Digging at Site Of Cemetery | By Alan Finder | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/foreign-affairs-an-embrace-spurned.html | Foreign Affairs An Embrace Spurned | By Leslie H Gelb | TX 3-365873 | 1992-08-03 |

| | | | | |
|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/giving-in-to-iraq.html | Giving In to Iraq | By David A Kay | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/will-the-democrats-stand-up-for-choice.html | Will the Democrats Stand Up for Choice | By Tanya Melich | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-basketball-bird-stars-jordan-pouts-and-us-wins-again.html | BARCELONA Basketball Bird Stars Jordan Pouts And US Wins Again | By Harvey Araton | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-boxing-griffin-fights-the-power-and-wins-again.html | BARCELONA Boxing Griffin Fights the Power and Wins Again | By William C Rhoden | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-china-using-profit-motive-joins-olympic-powers.html | BARCELONA China Using Profit Motive Joins Olympic Powers | By Gerald Eskenazi | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-diving-lenzi-s-career-change-turns-into-gold-mine.html | BARCELONA Diving Lenzis Career Change Turns Into Gold Mine | By Gerald Eskenazi | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-equestrian-eight-time-competitor-falls-from-contention.html | BARCELONA Equestrian EightTime Competitor Falls From Contention | By Dave Anderson | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-gymnastics-era-ends-with-men-s-triumph.html | BARCELONA Gymnastics Era Ends With Mens Triumph | By Michael Janofsky | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-iraqi-athletes-are-struggling.html | BARCELONA Iraqi Athletes Are Struggling | By Michael Janofsky | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-notebook-archer-given-a-2d-shot-at-winning-first-medal.html | BARCELONA Notebook Archer Given a 2d Shot At Winning First Medal | By William C Rhoden | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-on-sale-triplecast-reduces-prices.html | BARCELONA On Sale Triplecast Reduces Prices | By Richard Sandomir | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-soccer-a-tie-isn-t-good-enough-to-keep-the-us-alive.html | BARCELONA Soccer A Tie Isnt Good Enough To Keep the US Alive | By Alan Riding | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-steinbrenner-offers-aid-to-swimmer.html | BARCELONA Steinbrenner Offers Aid to Swimmer | By Sandra Bailey | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-swimming-american-male-swimmers-come-back-in-waves.html | BARCELONA Swimming American Male Swimmers Come Back in Waves | By Filip Bondy | TX 3-365873 | 1992-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-volleyball-japanese-women-beat-us.html | BARCELONA Volleyball Japanese Women Beat US | By Sandra Bailey | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-orioles-mix-proves-deadly-to-the-yankees.html | BASEBALL Orioles Mix Proves Deadly to the Yankees | By Jack Curry | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-phillies-close-door-on-mets-with-a-loud-slam.html | BASEBALL Phillies Close Door on Mets With a Loud Slam | By Joe Sexton | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/football-brown-joins-giants-and-gets-busy.html | FOOTBALL Brown Joins Giants and Gets Busy | By Frank Litsky | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/football-tagliabue-to-take-the-stand.html | FOOTBALL Tagliabue to Take the Stand | Special to The New York Times | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/football-taylor-signs-but-status-is-questionable.html | FOOTBALL Taylor Signs but Status Is Questionable | By Al Harvin | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/horse-racing-saratoga-opens-with-slew-of-surprises.html | HORSE RACING Saratoga Opens With Slew of Surprises | By Joseph Durso | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/on-baseball-the-marriage-is-new-but-will-it-last-past-the-honeymoon.html | ON BASEBALL The Marriage Is New But Will It Last Past The Honeymoon | By Murray Chass | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/sports-of-the-times-even-cuba-sometimes-wins-ugly.html | Sports of The Times Even Cuba Sometimes Wins Ugly | By George Vecsey | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/style/chronicle-197592.html | CHRONICLE | By Nadine Brozan | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/style/chronicle-935092.html | CHRONICLE | By Nadine Brozan | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/theater/review-theater-shelling-peas-and-roasting-reputations.html | ReviewTheater Shelling Peas and Roasting Reputations | By Wilborn Hampton | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/1992-campaign-republicans-latest-bump-campaign-trail-republicans-berate-bush.html | THE 1992 CAMPAIGN The Republicans Latest Bump on Campaign Trail Republicans Berate a Bush Aide | By Andrew Rosenthal | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/1992-campaign-running-mate-polished-focused-gore-settling-into-his-new-role.html | THE 1992 CAMPAIGN Running Mate Polished and Focused Gore Is Settling Into His New Role | By B Drummond Ayres Jr | TX 3-365873 | 1992-08-03 |

| | | | | |
|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/drug-to-aid-birth-is-found-ineffective-and-risky.html | Drug to Aid Birth Is Found Ineffective and Risky | By Gina Kolata | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/former-spy-weeps-at-iran-contra-trial.html | Former Spy Weeps at IranContra Trial | By Neil A Lewis | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/house-approves-1.73-billion-for-space-station.html | House Approves 173 Billion for Space Station | By Clifford Krauss | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/mojave-journal-mirage-no-an-orphan-airline-fleet.html | Mojave Journal Mirage No an Orphan Airline Fleet | By Richard PerezPena | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/protein-in-cow-milk-may-set-off-juvenile-diabetes.html | Protein in Cow Milk May Set Off Juvenile Diabetes | By Warren E Leary | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/teamsters-leader-says-oversight-by-government-hampers-union.html | Teamsters Leader Says Oversight By Government Hampers Union | By Peter T Kilborn | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-perot-s-fiscal-medicine-tastes-bad-but-could-work.html | THE 1992 CAMPAIGN Perots Fiscal Medicine Tastes Bad but Could Work | By Steven Greenhouse | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-the-democrats-clinton-accuses-bush-of-dodging-responsibilities.html | THE 1992 CAMPAIGN The Democrats Clinton Accuses Bush of Dodging Responsibilities | By Michael Kelly | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/us/vital-gauge-in-reactor-found-prone-to-error.html | Vital Gauge in Reactor Found Prone to Error | By Matthew L Wald | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/aid-but-not-homes-offered-to-refugees-from-balkans.html | Aid but Not Homes Offered To Refugees From Balkans | By Henry Kamm | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/aide-says-misunderstanding-caused-crisis-in-iraq.html | Aide Says Misunderstanding Caused Crisis in Iraq | By Michael R Gordon | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/appeals-court-overturns-bush-s-order-on-haitians.html | Appeals Court Overturns Bushs Order on Haitians | By Deborah Sontag | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/baghdad-said-to-sponsor-attacks-on-aid-missions.html | Baghdad Said to Sponsor Attacks on Aid Missions | By Chris Hedges | TX 3-365873 | 1992-08-03 |

| | | | | |
|---|---|---|---|---|
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/honecker-flown-to-berlin-to-face-criminal-trial.html | Honecker Flown to Berlin to Face Criminal Trial | By Stephen Kinzer | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/israel-has-talks-on-ties-to-vatican.html | ISRAEL HAS TALKS ON TIES TO VATICAN | By Alan Cowell | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/italian-government-survives-test.html | Italian Government Survives Test | By Alan Cowell | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/no-hint-of-arms-found-in-iraqi-ministry.html | No Hint of Arms Found in Iraqi Ministry | By Paul Lewis | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/the-man-in-the-iron-cage-a-russian-horror-story.html | The Man in the Iron Cage A Russian Horror Story | By Serge Schmemann | TX 3-365873 | 1992-08-03 |
| 1992-07-30 | https://www.nytimes.com/1992/07/30/world/tokyo-journal-akihito-s-travel-plans-no-kowtowing-to-china.html | Tokyo Journal Akihitos Travel Plans No Kowtowing to China | By David E Sanger | TX 3-365873 | 1992-08-03 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-234992.html | Art in Review | By Holland Cotter | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-650092.html | Art in Review | By Holland Cotter | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-650093.html | Art in Review | By Holland Cotter | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-922292.html | Art in Review | By Holland Cotter | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-922293.html | Art in Review | By Holland Cotter | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/article-320592-no-title.html | Article 320592  No Title | By Eric Asimov | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/critic-s-choice-blues-riffs-from-the-juke-joints-of-mississippi.html | Critics ChoiceBlues Riffs From the Juke Joints of Mississippi | By Jon Pareles | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/fine-dining-on-a-budget-stratagems-for-the-1990-s.html | Fine Dining On a Budget Stratagems For the 1990s | By Eric Asimov | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/pola-nirenska-a-choreographer-and-teacher-is-a-suicide-at-81.html | Pola Nirenska a Choreographer And Teacher Is a Suicide at 81 | By Jennifer Dunning | TX 3-361678 | 1992-08-04 |

| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/pop-jazz-with-thelonious-monk-as-its-muse-a-series-offers-a-new-generation.html | PopJazz With Thelonious Monk As Its Muse a Series Offers a New Generation | By Peter Watrous | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/restaurants-258692.html | Restaurants | By Bryan Miller | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/review-art-sculpture-sculpture-everywhere.html | ReviewArt Sculpture Sculpture Everywhere | By Michael Kimmelman | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/review-photography-a-civil-war-image-makers-belated-recognition.html | ReviewPhotography A Civil War Image Makers Belated Recognition | By Charles Hagen | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/sounds-around-town-358292.html | Sounds Around Town | By John S Wilson | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/sounds-around-town-649292.html | Sounds Around Town | By Karen Schoemer | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/william-mathias-57-composer-of-an-anthem-for-prince-charles.html | William Mathias 57 Composer Of an Anthem for Prince Charles | By Wolfgang Saxon | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/books/books-of-the-times-when-the-emperor-turned-into-a-short-fat-man.html | Books of The Times When the Emperor Turned Into a Short Fat Man | By Michiko Kakutani | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/8-big-insurers-sue-national-medical-enterprises.html | 8 Big Insurers Sue National Medical Enterprises | By Peter Kerr | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/clifford-issues-spirited-defense-against-bcci-charges.html | Clifford Issues Spirited Defense Against BCCI Charges | By Robert Pear | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-argentine-utility-privatized.html | COMPANY NEWS Argentine Utility Privatized | By Nathaniel C Nash | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-dollars-for-dialing-at-t-is-offering-50-to-entice-rivals-clients.html | COMPANY NEWS Dollars for Dialing AT T Is Offering 50 To Entice Rivals Clients | By Anthony Ramirez | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-equimark-and-integra-plan-merger.html | COMPANY NEWS Equimark And Integra Plan Merger | By Michael Quint | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-isuzu-denies-that-it-plans-to-stop-manufacturing-cars.html | COMPANY NEWS Isuzu Denies That It Plans To Stop Manufacturing Cars | By Andrew Pollack | TX 3-361678 | 1992-08-04 |

| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-united-and-continental-post-2d-quarter-losses.html | COMPANY NEWS United and Continental Post 2dQuarter Losses | By Edwin McDowell | TX 3-361678 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/credit-markets-open-treasury-auctions-years-away.html | Credit Markets Open Treasury Auctions Years Away | By Jonathan Fuerbringer | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/economy-s-growth-in-second-quarter-was-a-slight-1.4.html | ECONOMYS GROWTH IN SECOND QUARTER WAS A SLIGHT 14 | By Steven Greenhouse | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/enjoying-the-benefits-of-austerity.html | Enjoying the Benefits of Austerity | By Adam Bryant | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/market-place-a-cash-flood-for-bond-funds.html | Market Place A Cash Flood For Bond Funds | By Floyd Norris | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/media-business-advertising-athletes-gay-games-face-no-commercial-clutter.html | THE MEDIA BUSINESS ADVERTISING Athletes at the Gay Games Face No Commercial Clutter | By Stuart Elliott | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/stock-sale-postponed-by-revlon.html | Stock Sale Postponed By Revlon | By Stephanie Strom | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/the-media-business-advertising-addenda-3-men-s-magazines-seek-higher-profiles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Mens Magazines Seek Higher Profiles | By Stuart Elliott | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/the-media-business-advertising-addenda-mcelligott-wright-partner-is-leaving.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McElligott Wright Partner Is Leaving | By Stuart Elliott | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/the-media-business-bantam-acts-to-combine-book-units.html | THE MEDIA BUSINESS Bantam Acts To Combine Book Units | By Esther B Fein | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/business/urban-aid-plan-at-core-of-competing-tax-bills.html | Urban Aid Plan at Core Of Competing Tax Bills | By John H Cushman Jr | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-gas-food-lodging-rueful-women-rootless-men-in-a-dreary-western-town.html | ReviewFilm  Gas Food Lodging Rueful Women Rootless Men In a Dreary Western Town | By Janet Maslin | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-in-italy-a-lourdes-for-the-soul.html | ReviewFilm In Italy A Lourdes For the Soul | By Janet Maslin | TX 3-361678 | 1992-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-in-memories-and-music-searching-for-the-blues.html | ReviewFilm In Memories and Music Searching for the Blues | By Stephen Holden | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-she-s-hunting-vampires-and-on-a-school-night.html | ReviewFilm Shes Hunting Vampires And on a School Night | By Janet Maslin | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-squeezing-the-humor-out-of-death.html | ReviewFilm Squeezing the Humor Out of Death | By Janet Maslin | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-what-evils-are-lurking-in-her-father-s-heart.html | ReviewFilm What Evils Are Lurking In Her Fathers Heart | By Caryn James | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/reviews-film-an-indiscretion-among-the-french-bourgeoisie.html | ReviewsFilm An Indiscretion Among the French Bourgeoisie | By Stephen Holden | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/news/bar-connecticut-empathic-advocate-for-scores-women-suing-over-breast-implants.html | At the Bar In Connecticut an empathic advocate for scores of women suing over breast implants | By David Margolick | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/news/house-panel-to-seek-subpoenas-over-settlement-of-h-bomb-case.html | House Panel to Seek Subpoenas Over Settlement of HBomb Case | By Matthew L Wald | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/news/in-los-angeles-riots-a-witness-with-videotapes.html | In Los Angeles Riots a Witness With Videotapes | By Seth Mydans | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/news/tvweekend-romance-power-greed-in-the-heat-trash-rises.html | TVWeekend Romance Power Greed In the Heat Trash Rises | By John J OConnor | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/500-officers-protest-scapegoating-in-brooklyn.html | 500 Officers Protest Scapegoating in Brooklyn | By James Bennet | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/a-koch-soapbox-sort-of-for-the-civic-answer-man.html | A Koch Soapbox Sort Of For the Civic Answer Man | By Dennis Hevesi | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/after-repairs-bridge-safety-is-questioned.html | After Repairs Bridge Safety Is Questioned | By Martin Gottlieb | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/albany-approves-fiscal-package-for-suffolk-and-jobs-bond-act.html | Albany Approves Fiscal Package for Suffolk and Jobs Bond Act | By Sarah Lyall | TX 3-361678 | 1992-08-04 |

| | | | | |
|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/court-says-sexual-assault-can-occur-without-force.html | Court Says Sexual Assault Can Occur Without Force | By Jerry Gray | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/dinkins-tells-staten-island-he-cares.html | Dinkins Tells Staten Island He Cares | By James C McKinley Jr | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/escape-flight-843-passengers-recount-scene-fearful-calm-flaming-plane-s-cabin.html | ESCAPE FROM FLIGHT 843 Passengers Recount Scene of Fearful Calm in Flaming Planes Cabin | By Steven Lee Myers | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/escape-from-flight-843-291-escape-burning-jetliner-at-kennedy-airport.html | ESCAPE FROM FLIGHT 843 291 Escape Burning Jetliner at Kennedy Airport | By Robert D McFadden | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/escape-from-flight-843-swift-escape-proves-value-of-long-practiced-procedures.html | ESCAPE FROM FLIGHT 843 Swift Escape Proves Value Of LongPracticed Procedures | By Joseph B Treaster | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/fatal-new-jersey-crash-growth-and-old-roads.html | Fatal New Jersey Crash Growth and Old Roads | By Wayne King | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/frederick-kao-73-educator-who-led-acupuncture-effort.html | Frederick Kao 73 Educator Who Led Acupuncture Effort | By Bruce Lambert | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/hospital-hopes-loans-make-good-neighbors.html | Hospital Hopes Loans Make Good Neighbors | By Constance L Hays | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/noncitizens-right-vote-advocates-for-immigrants-explore-opening-up-balloting.html | Noncitizens and Right to Vote Advocates for Immigrants Explore Opening Up Balloting | By Deborah Sontag | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/officer-took-drug-payoffs-us-charges.html | Officer Took Drug Payoffs US Charges | By Craig Wolff | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/our-towns-in-mayfield-pop-817-every-job-s-a-1-man-job.html | OUR TOWNS In Mayfield Pop 817 Every Jobs a 1Man Job | By Sam Howe Verhovek | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/rikers-official-to-be-investigated-on-3d-sex-harassment-complaint.html | Rikers Official to Be Investigated on 3d Sex Harassment Complaint | By Selwyn Raab | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/samuel-j-rozzi-67-police-commissioner-led-force-in-nassau.html | Samuel J Rozzi 67 Police Commissioner Led Force in Nassau | By Bruce Lambert | TX 3-361678 | 1992-08-04 |

| | | | | |
|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/us-permanently-halts-digging-at-cemetery-site.html | US Permanently Halts Digging at Cemetery Site | By Alan Finder | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/on-my-mind-should-bush-run.html | On My Mind Should Bush Run | By A M Rosenthal | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/perot-s-plan-too-much-pain-too-little-gain.html | Perots Plan Too Much Pain Too Little Gain | By James K Galbraith | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/ru-486-we-need-prudence-not-politics.html | RU486 We Need Prudence Not Politics | By Ellen Chesler | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/you-can-call-him-al.html | You Can Call Him Al | By James D Davidson | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/another-national-team-another-sort-of-dream.html | Another National Team Another Sort of Dream | By Robert Lipsyte | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-basketball-a-waltz-for-us-women.html | BARCELONA BASKETBALL A Waltz For US Women | By Harvey Araton | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-boxing-us-lightweight-comes-out-swinging.html | BARCELONA BOXING US Lightweight Comes Out Swinging | By William C Rhoden | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-gymnastics-gutsu-beats-miller-and-stashes-gold-in-the-vault.html | BARCELONA GYMNASTICS Gutsu Beats Miller and Stashes Gold in the Vault | By Michael Janofsky | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-loyalty-to-homeland-loses-to-the-reality-of-basketball.html | BARCELONA Loyalty to Homeland Loses To the Reality of Basketball | By Harvey Araton | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-nbc-says-its-loss-will-be-large-but-ratings-may-soothe-the-sting.html | BARCELONA NBC Says Its Loss Will Be Large But Ratings May Soothe the Sting | By Bill Carter | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-swimming-a-good-day-for-the-us-but-it-s-popov-at-head-of-the-fleet.html | BARCELONA SWIMMING A Good Day for the US but Its Popov at Head of the Fleet | By Filip Bondy | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-swimming-too-good-too-fast-drug-rumors-stalk-chinese.html | BARCELONA SWIMMING Too Good Too Fast Drug Rumors Stalk Chinese | By Filip Bondy | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-track-field-on-your-mark-get-set-go-home-it-s-drugs-again.html | BARCELONA TRACK  FIELD On Your Mark Get Set Go Home Its Drugs Again | By Michael Janofsky | TX 3-361678 | 1992-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-track-field-south-african-is-happy-to-just-be-in-the-running.html | BARCELONA TRACK  FIELD South African Is Happy To Just Be in the Running | By Sandra Bailey | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-tv-sports-nbc-keeps-formula-warts-and-all.html | BARCELONA TV SPORTS NBC Keeps Formula Warts and All | By Richard Sandomir | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-volleyball-shave-and-a-haircut-is-worth-2-victories.html | BARCELONA VOLLEYBALL Shave and a Haircut Is Worth 2 Victories | By Sandra Bailey | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-yachting-on-spain-s-soling-a-crewman-who-will-be-king.html | BARCELONA YACHTING On Spains Soling a Crewman Who Will Be King | By George Vecsey | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-mets-race-sluggish-but-it-s-a-race.html | BASEBALL Mets Race Sluggish but Its a Race | By Joe Sexton | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-yankees-end-skid-but-watch-the-clock.html | BASEBALL Yankees End Skid But Watch The Clock | By Jack Curry | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-brown-must-become-more-than-a-receiver.html | FOOTBALL Brown Must Become More Than a Receiver | By Frank Litsky | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-cunningham-just-one-of-eagles-questions.html | FOOTBALL Cunningham Just One Of Eagles Questions | By Timothy W Smith | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-namath-says-nagle-has-traits-of-a-leader.html | FOOTBALL Namath Says Nagle Has Traits of a Leader | By Timothy W Smith | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-tagliabue-plugs-line-on-nfl-restrictions.html | FOOTBALL Tagliabue Plugs Line On NFL Restrictions | By Thomas George | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/horse-racing-the-young-and-frisky-amid-all-history.html | HORSE RACING The Young and Frisky Amid All That History | By Joseph Durso | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-of-the-times-just-let-those-kids-be-kids.html | Sports of The Times Just Let Those Kids Be Kids | By Dave Anderson | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-basketball-hornets-johnson-undergoes-arthroscopy.html | SPORTS PEOPLE BASKETBALL Hornets Johnson Undergoes Arthroscopy | AP | TX 3-361678 | 1992-08-04 |

| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-basketball-o-sullivan-earns-contract-with-nets.html | SPORTS PEOPLE BASKETBALL OSullivan Earns Contract With Nets | AP | TX 3-361678 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-basketball-sanderson-from-the-paint-to-preserving.html | SPORTS PEOPLE BASKETBALL Sanderson From the Paint to Preserving | AP | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-horse-racing-cauthen-suspended-for-misusing-whip.html | SPORTS PEOPLE HORSE RACING Cauthen Suspended for Misusing Whip | AP | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-track-and-field-griffith-joyner-s-acting-career-is-on-track.html | SPORTS PEOPLE TRACK AND FIELD Griffith Joyners Acting Career Is on Track | AP | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/training-camp-report.html | TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/style/chronicle-648492.html | CHRONICLE | By Nadine Brozan | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/style/chronicle-715992.html | CHRONICLE | By Nadine Brozan | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/style/review-fashion-calm-and-classy-vs-bluntly-sexual.html | ReviewFashion Calm and Classy Vs Bluntly Sexual | By Bernadine Morris | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/1992-campaign-republicans-more-vigorous-bush-tries-halt-losses-california.html | THE 1992 CAMPAIGN The Republicans A More Vigorous Bush Tries to Halt Losses in California | By Michael Wines | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/aids-testing-opposed-for-health-professionals.html | AIDS Testing Opposed For Health Professionals | By Warren E Leary | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/black-republican-is-appointed-district-attorney-for-boston-area.html | Black Republican Is Appointed District Attorney for Boston Area | By Fox Butterfield | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/california-land-of-crises-mingles-despair-and-hope.html | California Land of Crises Mingles Despair and Hope | By Robert Reinhold | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/coop-corporationsan-exemption-from-states-gains-tax.html | Coop CorporationsAn Exemption From States Gains Tax | By Diana Shaman | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/early-data-find-promise-in-new-cancer-therapy.html | Early Data Find Promise in New Cancer Therapy | By Natalie Angier | TX 3-361678 | 1992-08-04 |

| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/lawmakers-fear-changes-in-abortion-rights-bill.html | Lawmakers Fear Changes in Abortion Rights Bill | By Adam Clymer | TX 3-361678 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/lawyer-for-ex-cia-aide-assails-character-of-chief-witness.html | Lawyer for ExCIA Aide Assails Character of Chief Witness | By Neil A Lewis | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/military-chiefs-admit-need-to-curb-sexual-harassment.html | Military Chiefs Admit Need To Curb Sexual Harassment | By Michael R Gordon | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/shuttle-ready-for-mission-with-tethered-satellite.html | Shuttle Ready for Mission With Tethered Satellite | By John Noble Wilford | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-on-the-trail-women-lead-in-california-senate-races.html | THE 1992 CAMPAIGN On the Trail WOMEN LEAD IN CALIFORNIA SENATE RACES | AP | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-political-memo-quayle-s-words-show-plan-for-attacking-clinton.html | THE 1992 CAMPAIGN Political Memo Quayles Words Show Plan for Attacking Clinton | By Kevin Sack | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-the-democrats-clinton-defends-position-on-iraqi-war.html | THE 1992 CAMPAIGN The Democrats Clinton Defends Position on Iraqi War | By Michael Kelly | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/a-debut-for-the-ukrainian-peacekeepers-in-bosnia.html | A Debut for the Ukrainian Peacekeepers in Bosnia | By John F Burns | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/courtroom-anguish-as-france-tries-4-over-tainted-blood.html | Courtroom Anguish As France Tries 4 Over Tainted Blood | By Marlise Simons | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/immovable-object-granite-regime-saddam-hussein-seems-little-worn-political-storm.html | Immovable Object Granite Regime of Saddam Hussein Seems Little Worn by Political Storm | By Paul Lewis | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/japan-and-ecology-room-to-improve.html | Japan and Ecology Room to Improve | By Andrew Pollack | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/peres-predicts-early-vatican-ties.html | Peres Predicts Early Vatican Ties | By Clyde Haberman | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/ruling-on-haitians-is-suspended.html | Ruling on Haitians Is Suspended | By Barbara Crossette | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/rural-bosnian-muslims-tell-of-expulsion.html | Rural Bosnian Muslims Tell of Expulsion | By Stephen Engelberg | TX 3-361678 | 1992-08-04 |

| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/sebokeng-journal-bullied-by-its-own-young-the-township-festers.html | Sebokeng Journal Bullied by Its Own Young the Township Festers | By Bill Keller | TX 3-361678 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/teheran-to-seize-the-planes-iraq-sent-to-iran-for-safety.html | Teheran to Seize the Planes Iraq Sent to Iran for Safety | By Youssef M Ibrahim | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/us-military-planes-join-search-for-escaped-colombia-drug-lord.html | US Military Planes Join Search For Escaped Colombia Drug Lord | By James Brooke | TX 3-361678 | 1992-08-04 |
| 1992-07-31 | https://www.nytimes.com/1992/07/31/world/us-says-airlifts-fail-somali-needy.html | US SAYS AIRLIFTS FAIL SOMALI NEEDY | By Jane Perlez | TX 3-361678 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/archives/guidepost.html | GUIDEPOST | By Ivan Berger | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/arts-funds-to-bypass-challenge-by-panel.html | Arts Funds To Bypass Challenge By Panel | By William H Honan | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/critic-s-notebook-the-olympic-decision-watch-live-or-on-tape.html | Critics Notebook The Olympic Decision Watch Live or on Tape | By Walter Goodman | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/patric-farrell-devotee-of-ireland-and-irish-culture-is-dead-at-85.html | Patric Farrell Devotee of Ireland And Irish Culture Is Dead at 85 | By William Grimes | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-dance-ah-the-good-old-days-were-they.html | ReviewDance Ah the Good Old Days Were They | By Jennifer Dunning | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-music-the-line-between-fun-and-self-indulgence.html | ReviewMusic The Line Between Fun And SelfIndulgence | By Allan Kozinn | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-opera-janacek-at-salzburg-sign-of-changing-times.html | ReviewOpera Janacek at Salzburg Sign of Changing Times | By Edward Rothstein | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-pop-a-band-of-bahamanians-from-brooklyn.html | ReviewPop A Band of Bahamanians From Brooklyn | By Jon Pareles | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-pop-making-do-without-the-drums.html | ReviewPop Making Do Without The Drums | By Karen Schoemer | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/movies/review-film-neglected-monsters-in-funworld.html | ReviewFilm Neglected Monsters In Funworld | By Caryn James | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/news/for-water-skiers-no-more-tangles.html | For WaterSkiers No More Tangles | By Barbara Lloyd | TX 3-366331 | 1992-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-01 | https://www.nytimes.com/1992/08/01/news/if-the-grass-looks-greener-maybe-it-s-painted.html | If the Grass Looks Greener Maybe Its Painted | By Barry Meier | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/news/to-pick-a-sofa-lift-it-squeeze-it-and-don-t-forget-to-sit-on-it.html | To Pick a Sofa Lift It Squeeze it and Dont Forget to Sit on It | By Eve M Kahn | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/1-killed-4-hurt-in-holdup-attempt-outside-a-brooklyn-bank.html | 1 Killed 4 Hurt in Holdup Attempt Outside a Brooklyn Bank | By Joseph P Fried | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/a-happening-of-hopkinses-where-a-name-is-a-ticket-one-man-will-seek-family.html | A Happening of Hopkinses Where a Name Is a Ticket One Man Will Seek Family | By Kirk Johnson | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/about-new-york-when-the-old-ball-game-is-something-brand-new.html | ABOUT NEW YORK When the Old Ball Game Is Something Brand New | By Douglas Martin | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/bikini-battle-cry-to-cover-up-vendors.html | Bikini Battle Cry to Cover Up Vendors | By William Glaberson | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/blue-cross-strives-to-regain-fiscal-health.html | Blue Cross Strives to Regain Fiscal Health | By Joseph F Sullivan | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/bridge-339192.html | Bridge | By Alan Truscott | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/bus-driver-is-charged-in-deaths-of-6-passengers.html | Bus Driver Is Charged in Deaths of 6 Passengers | By Evelyn Nieves | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/city-prepares-closer-watch-on-a-bridge.html | City Prepares Closer Watch On a Bridge | By Bruce Weber | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/connecticut-food-stamp-numbers-soar.html | Connecticut FoodStamp Numbers Soar | By Andrew L Yarrow | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/dinkins-aide-may-leave-to-take-post-with-clinton.html | Dinkins Aide May Leave To Take Post With Clinton | By Calvin Sims | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/friends-defend-widowed-and-injured-bus-driver.html | Friends Defend Widowed and Injured Bus Driver | By Jonathan Rabinovitz | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/incentives-offered-to-first-chicago-trust.html | Incentives Offered to First Chicago Trust | By Thomas J Lueck | TX 3-366331 | 1992-08-04 |

| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/rain-and-wind-do-damage-in-new-jersey.html | Rain and Wind Do Damage in New Jersey | By Jerry Gray | TX 3-366331 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/richard-crowley-62-an-architect-who-preserved-historic-buildings.html | Richard Crowley 62 an Architect Who Preserved Historic Buildings | By Lee A Daniels | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/suspect-in-3-bronx-killings-denied-wrongdoing-in-tape.html | Suspect in 3 Bronx Killings Denied Wrongdoing in Tape | By Maria Newman | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/twa-pilot-says-he-aborted-doomed-flight-after-warning.html | TWA Pilot Says He Aborted Doomed Flight After Warning | By Robert D McFadden | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-20-years-after-the-massacre-israel-rejoices-over-a-medal.html | BARCELONA 20 Years After the Massacre Israel Rejoices Over a Medal | By Clyde Haberman | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-basketball-a-dream-team-rout-but-a-heartbreaker-for-the-lithuanians.html | BARCELONA BASKETBALL A Dream Team Rout But a Heartbreaker For the Lithuanians | By Harvey Araton | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-boxing-in-this-corner-cuba-in-that-corner-hope.html | BARCELONA BOXING In This Corner Cuba In That Corner Hope | By Dave Anderson | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-gymnastics-ex-soviets-show-pride-has-no-boundaries.html | BARCELONA GYMNASTICS ExSoviets Show Pride Has No Boundaries | By Gerald Eskenazi | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-notebook-treading-water-and-juggling-jobs.html | BARCELONA NOTEBOOK Treading Water and Juggling Jobs | By Sandra Bailey | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-swimming-in-final-race-sanders-wins-her-test-of-nerves.html | BARCELONA SWIMMING In Final Race Sanders Wins Her Test of Nerves | By Filip Bondy | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-track-field-americans-finish-1-2-in-shot-only-to-field-heavy-questions.html | BARCELONA TRACK  FIELD Americans Finish 12 in Shot Only to Field Heavy Questions | By Michael Janofsky | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-volleyball-us-women-hang-tough-as-men-challenge-ruling.html | BARCELONA VOLLEYBALL US Women Hang Tough As Men Challenge Ruling | By Sandra Bailey | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/baseball-mets-back-off-making-that-blockbuster-deal.html | BASEBALL Mets Back Off Making That Blockbuster Deal | By Joe Sexton | TX 3-366331 | 1992-08-04 |

| | | | | |
|---|---|---|---|---|
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/baseball-nothing-in-the-works-and-nothing-works.html | BASEBALL Nothing in the Works and Nothing Works | By Jack Curry | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/football-nagle-s-first-test-a-hall-of-fame-debut.html | FOOTBALL Nagles First Test A Hall of Fame Debut | By Timothy W Smith | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/football-three-backups-for-giants-take-the-hint-and-sign.html | FOOTBALL Three Backups for Giants Take the Hint and Sign | By Frank Litsky | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/harness-racing-hambletonian-s-no-1-trainer-from-91-has-4-chances-now.html | HARNESS RACING Hambletonians No 1 Trainer From 91 Has 4 Chances Now | By Alex Yannis | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/sports-of-the-times-for-a-son-the-salt-of-the-earth.html | Sports of The Times For a Son The Salt Of the Earth | By William C Rhoden | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/training-camp-report.html | Training Camp Report | By Robert Mcg Thomas Jr | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/style/chronicle-908092.html | CHRONICLE | By Nadine Brozan | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/style/chronicle-910192.html | CHRONICLE | By Nadine Brozan | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/theater/review-theater-cosmic-meaning-eyelashes-and-zero.html | ReviewTheater Cosmic Meaning Eyelashes and Zero | By Lawrence Van Gelder | TX 3-366331 | 1992-08-04 |
| 1992-08-01 | https://www.nytimes.com/1992/08/01/us/census-reveals-changes-as-it-paints-a-picture-of-metropolitan-america.html | Census Reveals Changes as It Paints a Picture of Metropolitan America | By Felicity Barringer | TX 3-366331 | 1992-08-04 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/record-brief.html | RECORD BRIEF | By Michael Freedberg | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/recordings-view-two-boston-bands-aim-to-be-heard-beyond-campuses.html | RECORDINGS VIEWTwo Boston Bands Aim to Be Heard Beyond Campuses | By James Hunter | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/seen-the-movie-take-the-ride.html | Seen the Movie Take the Ride | By Andrew Marton | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/the-met-proposes-and-disposes.html | The Met Proposes   and Disposes | By K Robert Schwarz | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/theyre-more-than-just-a-pair-of-characters-john-lithgow-takes-on.html | Theyre More Than Just a Pair of CharactersJohn Lithgow Takes On Five Roles In One Movie | By Michael Angeli | TX 3-371998 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/theyre-more-than-just-a-pair-of-characters-jon-lovitz-conjures-up.html | Theyre More Than Just a Pair of CharactersJon Lovitz Conjures Up Many People With One Voice | By Joel Engel | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/architecture-view-barcelona-breaks-the-record-for-inspired-urbanism.html | ARCHITECTURE VIEW Barcelona Breaks the Record for Inspired Urbanism | By Herbert Muschamp | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/art-thieves-bleed-italy-s-heritage.html | ART Art Thieves Bleed Italys Heritage | By Alexander Stille | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/art-view-an-improbable-marriage-of-artist-and-museum.html | ART VIEW An Improbable Marriage Of Artist and Museum | By Michael Kimmelman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/classical-view-opera-is-a-drama-b-nonsense.html | CLASSICAL VIEW Opera Is    a Drama b Nonsense | By David Schiff | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/dance-view-american-dance-festival-a-far-reaching-beacon.html | DANCE VIEW American Dance Festival A FarReaching Beacon | By Anna Kisselgoff | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/home-entertainment-sound-for-scholars.html | HOME ENTERTAINMENT Sound For Scholars | By Hans Fantel | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/pop-music-a-new-formula-into-the-bin-out-comes-a-hit.html | POP MUSIC A New Formula Into the Bin Out Comes a Hit | By Robert G Woletz | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/recordings-view-an-enigma-most-unlike-elgar.html | RECORDINGS VIEW An Enigma Most Unlike Elgar | By Allan Kozinn | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/recordings-view-as-strauss-s-music-comes-back-fine-voices-sing-out-a-welcome.html | RECORDINGS VIEW As Strausss Music Comes Back Fine Voices Sing Out a Welcome | By John Rockwell | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/television-in-the-us-silenzio-on-the-set.html | TELEVISION In the US Silenzio on the Set | By Andy Meisler | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/television-view-the-not-ready-for-prime-time-conventions.html | TELEVISION VIEW The Not Ready for Prime Time Conventions | By Walter Goodman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/a-reckless-rush-to-the-past.html | A Reckless Rush to the Past | By James T Patterson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/arts-artifacts-more-huck-finn-adventures-to-buffalo-via-hollywood.html | ARTSARTIFACTS More Huck Finn Adventures to Buffalo Via Hollywood | By Rita Reif | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/behind-the-locked-door.html | Behind the Locked Door | By Paul Delany | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/claustrophobia-in-the-outback.html | Claustrophobia in the Outback | By David Sacks | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/ferociously-longing-for-lady-ottoline.html | Ferociously Longing for Lady Ottoline | By Arthur C Danto | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/gods-greatest-hits.html | Gods Greatest Hits | By Anthony Heilbut | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-brooklyn-gothic.html | IN SHORT Brooklyn Gothic | By Sarah Ferrell | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-fiction-689192.html | IN SHORT FICTION | By David Murray | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Quick | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-fiction.html | IN SHORT FICTION | By Joan Mooney | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-nonfiction-420792.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Katherine Ferguson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steven Slosberg | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-the-american-grain.html | In the American Grain | By Laura Shapiro | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/loneliest-of-all.html | Loneliest of All | By Elizabeth Tallent | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/married-life-is-the-only-life-there-is.html | Married Life Is the Only Life There Is | By William Ferguson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/minority-is-for-statisticians.html | Minority Is for Statisticians | By Nancy Mairs | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/misreading-the-signs.html | Misreading the Signs | By Melvin Konner | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/on-gossamer-wings.html | On Gossamer Wings | By Claudio G Segre | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/packing-for-the-rest-of-your-life.html | Packing for the Rest of Your Life | By Lucy McDiarmid | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/swept-away-in-a-tempest.html | Swept Away in a Tempest | By Paul Johnson | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/taking-illness-personally.html | Taking Illness Personally | By Natalie Angier | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/the-agnostic-in-the-abbey.html | The Agnostic in the Abbey | By I Bernard Cohen | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/the-geetic-jail.html | The Geetic Jail | By Philip Kitcher | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/the-sum-of-his-stories.html | The Sum of His Stories | By Bret Lott | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/unhappy-days.html | Unhappy Days | By Sherry B Ortner | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/what-brings-you-to-mariposa.html | What Brings You to Mariposa | By Elizabeth Gleick | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/what-do-you-teach-the-little-ones.html | What Do You Teach the Little Ones | By Nicholas D Kristof | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/when-movies-spoke-yiddish.html | When Movies Spoke Yiddish | By Annette Insdorf | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/books/which-side-are-you-on.html | Which Side Are You On | By Nick Salvatore | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/a-sick-insurer-a-bitter-dose-of-medicine-and-mr-nice-guy.html | A Sick Insurer a Bitter Dose of Medicine and Mr Nice Guy | By Roy Furchgott | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/a-wall-street-parable-with-no-heroes.html | A Wall Street Parable With No Heroes | By Diana B Henriques | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/all-about-ice-cream-in-the-cut-throat-world-of-ice-cream-flavormania.html | All AboutIce Cream In the CutThroat World of Ice Cream Flavormania | By Jane H Lii | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/at-work-this-degree-is-diesel-driven.html | At Work This Degree Is DieselDriven | By Barbara Presley Noble | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/business-diary-july-26-31.html | Business DiaryJuly 2631 | By Joel Kurtzman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/forum-dont-beat-the-keiretsu-join-them.html | FORUMDont Beat the Keiretsu Join Them | By Yoshi Tsurumi | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/forum-no-more-blank-checks-for-regulators.html | FORUM No More Blank Checks for Regulators | By Robert W Hahn | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/forum-whats-flaccid-winded-and-adrift.html | FORUMWhats Flaccid Winded and Adrift | By John Welter | TX 3-371998 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-a-turbulent-trip-to-the-altar-for-mr-eyton.html | Making a Difference A Turbulent Trip to the Altar for Mr Eyton | By Clyde H Farnsworth | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-new-dealmaker-to-japan.html | Making a Difference New Dealmaker to Japan | By Kurt Eichenwald | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-splitting-off-with-the-data.html | Making a Difference Splitting Off With the Data | By Barnaby J Feder | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-the-entrepreneur-employee.html | Making a Difference The Entrepreneur Employee | By Lawrence M Fisher | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/market-watch-stocks-surge-and-wall-street-is-surprised.html | MARKET WATCH Stocks Surge And Wall Street Is Surprised | By Floyd Norris | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/mutual-funds-what-if-the-bulls-suddenly-flee.html | Mutual Funds What If the Bulls Suddenly Flee | By Carole Gould | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/networking-no-mac-to-call-now-there-s-lanrover-l.html | Networking No Mac to Call Now Theres LanroverL | By Stephen C Miller | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/new-york-banks-are-fumbling-a-service-they-tout.html | New York Banks Are Fumbling a Service They Tout | By Susan Antilla | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/tech-notes-food-for-sick-cats-and-dogs.html | Tech Notes Food for Sick Cats and Dogs | By Lawrence M Fisher | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/technology-lots-more-music-per-square-inch.html | Technology Lots More Music Per Square Inch | By Andrew Pollack | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/the-executive-computer-the-database-marketplace-heats-up.html | The Executive Computer The Database Marketplace Heats Up | By Peter H Lewis | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/the-executive-life-a-hollywood-ritual-of-musical-chairs.html | The Executive Life A Hollywood Ritual of Musical Chairs | By Anne Thompson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/wall-street-a-fast-and-loose-short-buster.html | Wall Street A FastandLoose Short Buster | By Susan Antilla | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/wall-street-a-lead-lost-in-taking-companies-to-market.html | Wall Street A Lead Lost in Taking Companies to Market | By Kurt Eichenwald | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/world-markets-letdown-after-the-british-election.html | World Markets Letdown After the British Election | By Michael Quint | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/business/your-own-account-risk-and-retirements-lump-sums.html | Your Own AccountRisk and Retirements Lump Sums | By Mary Rowland | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/a-classroom-tour-de-farce.html | A Classroom Tour de Farce | By Richard Lederer | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/a-question-of-ethics.html | A Question Of Ethics | By Philip J Hilts | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/accelerating-poor-achievers.html | Accelerating Poor Achievers | By Timothy Egan | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-classroom-factions-live-on-tape.html | BLACKBOARD Classroom Factions Live on Tape | By Adam Goodheart | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-giving-the-blind-a-sense-of-art.html | BLACKBOARD Giving the Blind A Sense of Art | By Randy Alan Kennedy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-in-the-wild-youths-find-themselves.html | BLACKBOARDIn the Wild Youths Find Themselves | By Hobart Rowland | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-learning-japanese-in-kindergarten.html | BLACKBOARDLearning Japanese in Kindergarten | By Heather Harlan | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-nonlawyers-learn-law-for-a-day.html | BLACKBOARD Nonlawyers Learn Law For a Day | By Ken Hunt | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-schools-offer-student-back-warranties.html | BLACKBOARD Schools Offer StudentBack Warranties | By Davidson Goldin | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/bridging-a-gap.html | Bridging a Gap | By Roberto Suro | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/chicano-studies-fights-for-status.html | Chicano Studies Fights for Status | By Ron Labrecque | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/dialing-for-data.html | Dialing for Data | By Peter H Lewis | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/jewish-women-s-scholarly-gain.html | Jewish Womens Scholarly Gain | By Ari L Goldman | TX 3-371998 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/low-tech-renewal.html | LowTech Renewal | By Peter H Lewis | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/mediocrity-in-the-classroom.html | Mediocrity In the Classroom | By Laura Mansnerus | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/special-report-living-on-the-edge.html | Special Report Living on the Edge | By Mary B W Tabor | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/the-comeback-trail.html | The Comeback Trail | By Ian Fisher | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/education/the-quiz.html | The Quiz | By Fran Handman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/about-men-hard-as-nails.html | ABOUT MENHard as Nails | By John Jerome | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/design-a-house-with-split-personality.html | DESIGN A House With Split Personality | By Jody Sheilds | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/fashion-hand-baggage.html | FASHION Hand Baggage | By Carrie Donovan | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/food-oldcountry-cooking.html | FOODOldCountry Cooking | By Christopher Idone | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/hostile-takeover-the-republican-raid-on-massachusetts.html | Hostile Takeover The Republican Raid on Massachusetts | By Christopher Lydon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/is-this-what-the-15-people-at-the-tv-tower-died-for.html | Is This What the 15 People at the TV Tower Died For | By John Budris | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/learning-to-talk-of-race.html | Learning to Talk of Race | By Cornel West | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/on-language-mickey-mousing.html | ON LANGUAGE MickeyMousing | By Jack Rosenthal | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/susan-sontag-finds-romance.html | Susan Sontag Finds Romance | By Leslie Garis | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/movies/film-export-news-twin-peaks-mania-peaks-in-japan.html | FILM Export News Twin Peaks Mania Peaks in Japan | By Andrew Pollack | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/movies/film-for-his-new-film-hanif-kureishi-reaches-for-a-beautiful-laundrette.html | FILM For His New Film Hanif Kureishi Reaches for a Beautiful Laundrette | By J B Miller | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/movies/film-or-maybe-he-s-not-the-big-bad-wolf.html | FILM Or Maybe Hes Not the Big Bad Wolf | By Caryn James | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-la-carte-a-different-roadside-stand.html | A La Carte A Different Roadside Stand | By Richard Jay Scholem | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-mayor-cautions-on-gambling-boat.html | A Mayor Cautions on Gambling Boat | By Susan Stern | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-researcher-charts-an-airborne-assault-of-lyme-disease.html | A Researcher Charts an Airborne Assault of Lyme Disease | By Roberta Hershenson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-stricken-painter-tries-a-new-style-and-finds-new-success.html | A Stricken Painter Tries a New Style and Finds New Success | By Susan Stock | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/about-long-island-god-comes-first-then-water-skiing-and-surfing.html | ABOUT LONG ISLAND God Comes First Then Water Skiing and Surfing | By Diane Ketcham | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-a-genre-comes-into-its-own.html | ARTA Genre Comes Into Its Own | By William Zimmer | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-at-new-bard-college-center-a-passion-for-modern-works.html | ART At New Bard College Center a Passion for Modern Works | By Vivien Raynor | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-four-new-york-paths-cross-in-kent.html | ART Four New York Paths Cross in Kent | By Vivien Raynor | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-on-the-ocean-fair-and-or-at-seasides-here-and-in-europe.html | ARTOn the Ocean Fair and or at Seasides Here and in Europe | By Phyllis Braff | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-review-15-sculptors-brighten-hospital-grounds.html | ART REVIEW15 Sculptors Brighten Hospital Grounds | By Helen A Harrison | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/bridging-the-cultural-gap-in-chappaqua.html | Bridging the Cultural Gap in Chappaqua | By Kate Stone Lombardi | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/building-playgrounds-without-taxes.html | Building Playgrounds Without Taxes | By Carol A Leonetti | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/connecticut-guide-352892.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/connecticut-qa-gaynor-kelley-child-welfare-is-lent-a-corporate-hand.html | CONNECTICUT QA GAYNOR KELLEYChild Welfare Is Lent a Corporate Hand | By Nicole Wise | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/counties-face-93-budget-struggles.html | Counties Face 93 Budget Struggles | By John Rather | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/county-finds-funds-for-day-care.html | County Finds Funds for Day Care | By Roberta Hershenson | TX 3-371998 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dance-a-link-to-the-legend-of-isadora-duncan.html | DANCEA Link to the Legend of Isadora Duncan | By Barbara Gilford | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/demands-rise-as-age-wave-approaches-50.html | Demands Rise As Age Wave Approaches 50 | By Ellen K Popper | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-a-tiny-place-with-unusual-dishes.html | DINING OUTA Tiny Place With Unusual Dishes | By Valerie Sinclair | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-once-again-traditional-french-cuisine.html | DINING OUT Once Again Traditional French Cuisine | By Patricia Brooks | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-romance-and-history-in-dover-plains.html | DINING OUTRomance and History in Dover Plains | By M H Reed | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-trendy-tuscan-delights-in-the-hamptons.html | DINING OUT Trendy Tuscan Delights in the Hamptons | By Joanne Starkey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/doctor-charged-with-trying-to-murder-wife-in-hospital.html | Doctor Charged With Trying To Murder Wife in Hospital | By Craig Wolff | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/ecological-spirit-of-rick-nestler-troubadour-of-the-hudson.html | Ecological Spirit of Rick Nestler Troubadour of the Hudson | By Herbert Hadad | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/egg-donors-help-defy-biological-clocks.html | Egg Donors Help Defy Biological Clocks | By Abby Margolis Newman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/fatal-charter-bus-crash-reveals-how-easily-rules-can-be-evaded.html | Fatal CharterBus Crash Reveals How Easily Rules Can Be Evaded | By Steven Lee Myers | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/ferraro-releases-business-tax-data.html | Ferraro Releases Business Tax Data | By Dennis Hevesi | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/fielding-a-new-kind-of-dream-team.html | Fielding a New Kind of Dream Team | By Dave Ruden | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/food-taking-advantage-of-season-s-tomatoes.html | FOOD Taking Advantage of Seasons Tomatoes | By Moira Hodgson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/for-drug-addicts-aids-fear-is-sex.html | For Drug Addicts AIDS Fear Is Sex | By Phillip Lutz | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/foster-mother-to-over-200-children.html | Foster Mother to Over 200 Children | By Jacqueline Shaheen | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/fresh-air-fund-helps-some-girls-to-lose-their-city-cool.html | Fresh Air Fund Helps Some Girls to Lose Their City Cool | By Felicia R Lee | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/from-writing-policies-to-regulating-them.html | From Writing Policies To Regulating Them | By Wayne King | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/gardening-creepy-crawlers-that-multiply-in-the-moisture.html | GARDENING Creepy Crawlers That Multiply in the Moisture | By Joan Lee Faust | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/gop-primary-for-congress-reflects-split-in-hierarchy.html | GOP Primary For Congress Reflects Split In Hierarchy | By Stewart Ain | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/home-clinic-chimney-cracks-need-repairs-while-still-small.html | HOME CLINIC Chimney Cracks Need Repairs While Still Small | By John Warde | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/humor-laces-prolific-composers-works.html | Humor Laces Prolific Composers Works | By Barbara Delatiner | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/inmates-offer-youngsters-recitals-of-reality.html | Inmates Offer Youngsters Recitals of Reality | By Richard Weizel | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/is-new-york-a-tornado-alley-storm-reports-are-growing.html | Is New York a Tornado Alley Storm Reports Are Growing | By Dennis Hevesi | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/issue-in-campaign-is-biaggi-s-record-but-which-one.html | Issue in Campaign Is Biaggis Record but Which One | By David Gonzalez | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/job-losses-called-permanent-not-cyclical.html | Job Losses Called Permanent Not Cyclical | By Rahel Musleah | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/kidnapped-or-converted.html | Kidnapped or Converted | By Mary B W Tabor | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/long-island-journal-458392.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/luncheon-clubs-a-tradition-fades.html | Luncheon Clubs A Tradition Fades | By Tina TrasterPolak | TX 3-371998 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/meyersville-journal-where-antiques-make-history-spring-to-life.html | Meyersville JournalWhere Antiques Make History Spring to Life | By Susan Ann Brady | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/momentum-on-affordable-housing.html | Momentum On Affordable Housing | By Tessa Melvin | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/music-festivals-wind-up-and-wind-down.html | MUSIC Festivals Wind Up and Wind Down | By Robert Sherman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/music-golfing-for-the-sake-of-opera.html | MUSICGolfing for the Sake of Opera | By Rena Fruchter | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/music-masur-making-his-county-debut.html | MUSIC Masur Making His County Debut | By Robert Sherman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/neither-snow-nor-rain-stay-a-hartford-dentist-s-quest.html | Neither Snow nor Rain    Stay a Hartford Dentists Quest | By Bill Ryan | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-accord-on-transfers-of-prisoners.html | New Accord On Transfers of Prisoners | By Selwyn Raab | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-fields-opening-up-offering-hope-for-jobs.html | New Fields Opening Up Offering Hope for Jobs | By Rahel Musleah | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-haven-seeks-league-of-its-own.html | New Haven Seeks League of Its Own | By Jack Cavanaugh | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-jersey-q-a-dr-philip-c-dolce-tips-on-avoiding-fraud-in-home.html | New Jersey Q  A Dr Philip C DolceTips on Avoiding Fraud in Home Repairs | By Linda Lynwander | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/on-sunday-blazing-trails-toplessly-but-timidly.html | On Sunday Blazing Trails Toplessly But Timidly | By Michael Winerip | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/one-suspect-s-experience-property-forfeiture-is-worth-174000.html | One Suspects Experience Property Forfeiture Is Worth 174000 | By Jon Nordheimer | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/political-notes-giuliani-seeks-money-in-italy-for-mayoral-campaign.html | POLITICAL NOTES Giuliani Seeks Money in Italy for Mayoral Campaign | By Todd S Purdum | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/proposal-to-change-liquor-laws-draws-fire.html | Proposal To Change Liquor Laws Draws Fire | By Jay Romano | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/red-tide-appears-along-states-shore.html | Red Tide Appears Along States Shore | By Sam Libby | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/retraining-classes-inundated.html | Retraining Classes Inundated | By Vivien Kellerman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/safe-summer-program-focuses-on-boating.html | Safe Summer Program Focuses on Boating | By Tom Callahan | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/seizure-of-assets-by-an-aggressive-drug-fighter-raises-eyebrows.html | Seizure of Assets by an Aggressive Drug Fighter Raises Eyebrows | By Jon Nordheimer | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/small-orchestras-facing-unharmonious-slow-passages.html | Small Orchestras Facing Unharmonious Slow Passages | By Andrew L Yarrow | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/stonington-is-home-to-tableware-with-the-flavor-of-brittany.html | Stonington Is Home to Tableware With the Flavor of Brittany | By Alberta Eiseman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/students-also-learn-skills-that-companies-need.html | Students Also Learn Skills That Companies Need | By Linda Saslow | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/tailoring-the-fines-to-fit-the-crimes-and-the-wallets.html | Tailoring the Fines To Fit the Crimes And the Wallets | By Peggy McCarthy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/teddy-bears-for-the-worlds-children.html | Teddy Bears for the Worlds Children | By Jacqueline Shaheen | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/thanks-for-coming-now-please-leave.html | Thanks for Coming Now Please Leave | By Alan Finder | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/the-view-from-three-arrows-colony-in-putnam-valley-spending-the.html | THE VIEW FROM THREE ARROWS COLONY IN PUTNAM VALLEYSpending the Summers With People Who Think Alike | By Lynne Ames | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/theater-purchase-to-hartford-what-s-left-of-the-season.html | THEATER Purchase to Hartford Whats Left of the Season | By Alvin Klein | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/theater-review-unholy-antics-rev-up-nunsense.html | THEATER REVIEW Unholy Antics Rev Up Nunsense | By Leah D Frank | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/theater-taking-another-approach-to-staging-evita.html | THEATER Taking Another Approach to Staging Evita | By Alvin Klein | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/to-recover-its-health-hospital-takes-a-partner.html | To Recover Its Health Hospital Takes a Partner | By Elsa Brenner | TX 3-371998 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/twa-jet-investigation-reveals-more-mysteries.html | TWA Jet Investigation Reveals More Mysteries | By Robert D McFadden | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/view-from-weston-the-side-of-a-barn-separates-newshounds-from.html | View From WestonThe Side of a Barn Separates Newshounds From Historians | By Kathleen Saluk Failla | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/westchester-guide-589092.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/westchester-qa-dr-michael-i-weintraub-mixing-ancient-and-modern.html | WESTCHESTER QA DR MICHAEL I WEINTRAUBMixing Ancient and Modern Pain Relief | By Donna Greene | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/what-goes-into-the-making-of-a-books-cover.html | What Goes Into the Making of a Books Cover | By Richard D Smith | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/when-a-doberman-needs-a-friend.html | When a Doberman Needs a Friend | By Linda Lynwander | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/wilber-smith-civil-rights-leader-connecticut-democrat-dies-at-57.html | Wilber Smith CivilRights Leader Connecticut Democrat Dies at 57 | By Bruce Lambert | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/worse-times-are-seen-for-county-s-6-cities.html | Worse Times Are Seen for Countys 6 Cities | By Elsa Brenner | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/foreign-affairs-redefining-national-security.html | Foreign Affairs Redefining National Security | By Leslie H Gelb | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/forget-the-world-consider-the-consequences.html | Forget the World Consider the Consequences | By Walter Russell Mead | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/if-women-just-stopped.html | If Women Just Stopped | By Nicky Marone | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/public-private-here-s-to-the-winners.html | Public  Private Heres To the Winners | By Anna Quindlen | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/commercial-property-london-offices-glutted-market-age-old-practices-give-way.html | Commercial Property London Offices In a Glutted Market AgeOld Practices Give Way | By Andree Brooks | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/concocting-a-new-medicine-for-downtown.html | Concocting a New Medicine for Downtown | By Tom Lowry2128650455 | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/focus-philadelphia-riverfront-plan-in-low-gear.html | FOCUS Philadelphia Riverfront Plan in Low Gear | By David J Wallace | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/focus-philadelphia-the-riverfront-plan-shifts-to-low-gear.html | Focus Philadelphia The Riverfront Plan Shifts to Low Gear | By David J Wallace | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/for-retirees-no-place-like-home.html | For Retirees No Place Like Home | By Nick Ravo | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/if-youre-thinking-of-living-in-james.html | If Youre Thinking of Living in James | By Vivien Kellerman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-long-island-to-survive-office-landlords-renegotiate.html | In the Region Long IslandTo Survive Office Landlords Renegotiate | By Diana Shaman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-new-jersey-state-expands-its-homebuyer-program.html | In the Region New JerseyState Expands Its HomeBuyer Program | By Rachelle Garbarine | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/northeast-notebook-augusta-me-a-new-mall-near-turnpike.html | NORTHEAST NOTEBOOK Augusta MeA New Mall Near Turnpike | By Jeffrey L Smith | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/northeast-notebook-westerly-ri-scaling-back-brings-sales.html | NORTHEAST NOTEBOOK Westerly RIScaling Back Brings Sales | By Gail Braciddiferro | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/northeast-notebook-williston-vt-landuse-law-challenged.html | NORTHEAST NOTEBOOK Williston VtLandUse Law Challenged | BY Susan Youngwood | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/q-and-a-336692.html | Q and A | By Shawn G Kennedy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/region-connecticut-westchester-norwich-planning-market-its-old-mills.html | In the Region Connecticut and Westchester Norwich Planning to Market Its Old Mills | By Robert A Hamilton | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/streetscapes-lower-manhattan-rare-daguerrotype-raises-questions.html | Streetscapes Lower Manhattan Rare Daguerrotype Raises Questions | By Christopher Gray | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/talking-metal-roofs-a-concept-making-a-comeback.html | Talking Metal Roofs A Concept Making a Comeback | By Andree Brooks | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/al-davis-a-franchise-player-among-owners.html | Al Davis a Franchise Player Among Owners | By Hank Stram | TX 3-371998 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-after-4-events-it-s-joyner-kersee-in-the-heptathlon.html | BARCELONA After 4 Events Its JoynerKersee in the Heptathlon | By Michael Janofsky | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-barcelona-has-things-almost-under-control.html | BARCELONA Barcelona Has Things Almost Under Control | By Alan Riding | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-basketball-us-women-run-past-chinese-to-win-by-93-67.html | BARCELONA BASKETBALL US Women Run Past Chinese to Win by 9367 | By Harvey Araton | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-boxing-slow-reflexes-of-judges-blamed-for-griffin-s-loss.html | BARCELONA BOXING Slow Reflexes of Judges Blamed for Griffins Loss | By William C Rhoden | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-for-czech-athletes-the-door-to-future-games-may-have-2-entrances.html | BARCELONA For Czech Athletes the Door to Future Games May Have 2 Entrances | By Gerald Eskenazi | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-gymnastics-miller-picks-up-3-medals-in-a-day.html | BARCELONA GYMNASTICS Miller Picks Up 3 Medals In a Day | By Gerald Eskenazi | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-marathon-in-heat-of-the-day-26-miles-boils-down-to-8-seconds.html | BARCELONA MARATHON In Heat of the Day 26 Miles Boils Down to 8 Seconds | By George Vecsey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-notebook-listen-to-spain-try-to-explain-its-20-points-of-shame.html | BARCELONA NOTEBOOK Listen to Spain Try to Explain Its 20 Points Of Shame | By Sandra Bailey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-tennis-flat-courier-is-surprised-by-hot-rosset.html | BARCELONA TENNISFlat Courier Is Surprised By Hot Rosset | By Peter Bodo | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-they-are-running-circles-around-the-rings.html | BARCELONA They Are Running Circles Around the Rings | By Filip Bondy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-track-field-devers-and-christie-get-to-dazzle-in-the-dash.html | BARCELONA TRACK  FIELD Devers and Christie Get to Dazzle in the Dash | By Michael Janofsky | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-tv-sports-as-they-go-for-the-gold-enberg-goes-right-for-the-heart.html | BARCELONA TV SPORTS As They Go for the Gold Enberg Goes Right for the Heart | By Richard Sandomir | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-volleyball-us-responds-to-samuelson-battle-cry.html | BARCELONA VOLLEYBALL US Responds to Samuelson Battle Cry | By Filip Bondy | TX 3-371998 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/baseball-a-fly-ball-drops-in-and-the-yankees-drop-lower.html | BASEBALL A Fly Ball Drops In and the Yankees Drop Lower | By Jack Curry | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/baseball-from-the-hill-to-the-hall.html | BASEBALL From the Hill to the Hall | By Ira Berkow | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/baseball-the-bad-and-the-good-ailing-saberhagen-sits-as-mets-shut-out-cubs.html | BASEBALL The Bad and the Good Ailing Saberhagen Sits As Mets Shut Out Cubs | By Joe Sexton | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/football-4-with-singular-styles-stride-into-hall.html | FOOTBALL 4 With Singular Styles Stride Into Hall | By Thomas George | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/football-giants-look-good-from-all-angles.html | FOOTBALL Giants Look Good From All Angles | By Frank Litsky | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/football-hey-ken-take-time-getting-to-camp.html | FOOTBALL Hey Ken Take Time Getting To Camp | By Timothy W Smith | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/golf-equipped-to-be-a-pro-but-a-junior-at-heart.html | GOLF Equipped to Be a Pro But a Junior at Heart | By Jaime Diaz | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/golf-in-a-first-woods-wins-second-us-junior-title.html | GOLF In a First Woods Wins Second US Junior Title | By Jaime Diaz | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/harness-racing-alf-palema-leads-a-swedish-sweep-at-hambletonian.html | HARNESS RACING Alf Palema Leads A Swedish Sweep At Hambletonian | By Alex Yannis | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/horse-racing-saratoga-puts-stars-up-for-big-honors.html | HORSE RACING Saratoga Puts Stars Up for Big Honors | By Joseph Durso | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-824592.html | ABOUT CARS A Friendlier Kind of Mailbag | By Marshall Schuon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-and-speaking-of-bias-823292.html | ABOUT CARS A Friendlier Kind of Mailbag And Speaking of Bias | By Marshall Schuon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-courting-the-ladiessort-of-824092.html | ABOUT CARS A Friendlier Kind of Mailbag Courting the LadiesSort Of | By Marshall Schuon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-mazda-mania-no-more-822492.html | ABOUT CARS A Friendlier Kind of Mailbag Mazda Mania No More | By Marshall Schuon | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-why-don-t-the-designers-notice-821692.html | ABOUT CARS A Friendlier Kind of Mailbag Why Dont the Designers Notice | By Marshall Schuon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-why-don-t-they-notice-part-ii-820892.html | ABOUT CARS A Friendlier Kind of Mailbag Why Dont They Notice Part II | By Marshall Schuon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/notebook-with-alou-as-the-guide-expos-climb-to-the-top.html | NOTEBOOK With Alou as the Guide Expos Climb to the Top | By Murray Chass | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/on-basketball-i-pledge-allegiance-to-the-flag-apparel.html | ON BASKETBALL I Pledge Allegiance To the Flag Apparel | By Harvey Araton | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-of-the-times-on-loyalty-to-company-or-country.html | Sports of The Times On Loyalty To Company Or Country | By Dave Anderson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-of-the-times-this-time-women-were-running-south.html | Sports of The Times This Time Women Were Running South | By George Vecsey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/adam-and-ease.html | Adam And Ease | By Woody Hochswender | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/bridge-an-unusual-event-many-times-over.html | BRIDGE An Unusual Event Many Times Over | By Alan Truscott | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/camera-electronic-imaging-takes-a-step-forward.html | CAMERA Electronic Imaging Takes a Step Forward | By John Durniak | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/chess-us-women-s-success-is-part-of-soviet-legacy.html | CHESS US Womens Success Is Part of Soviet Legacy | By Robert Byrne | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/coins-mix-up-and-mystery-the-1921-missouri-proof.html | COINS MixUp and Mystery The 1921 Missouri Proof | By Jed Stevenson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/cuttings-garden-wisdom-of-the-ages.html | CUTTINGSGarden Wisdom of the Ages | By Cass Peterson | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-hollywood-redeems-a-savings-and-loan.html | EGOS  IDS Hollywood Redeems a Savings and Loan | By Degen Pener | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-it-s-a-tattered-and-stray-dog-s-life-but-all-s-not-lost.html | EGOS  IDS Its a Tattered And Stray Dogs Life But Alls Not Lost | By Degen Pener | TX 3-371998 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-making-music-boom-boom-on-computers.html | EGOS  IDS Making Music Boom Boom On Computers | By Degen Pener | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-tackling-trends-they-dont-like.html | EGOS  IDS Tackling Trends They Dont Like | By Degen Pener | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-this-actress-is-trying-the-sympathy-method.html | EGOS  IDS This Actress Is Trying The Sympathy Method | By Degen Pener | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/foraging-high-tea-and-all-that.html | FORAGING High Tea And All That | By Cara Greenberg | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/holly-golightly-grow-up.html | Holly Golightly Grow Up | By Ron Alexander | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/new-york-to-mexico.html | New York To Mexico | By Ricky Lee | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/out-there-san-francisco-the-electronic-coffeehouse.html | OUT THERE SAN FRANCISCOThe Electronic Coffeehouse | By Katherine Bishop | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/the-night-no-fuss.html | THE NIGHT No Fuss | By Bob Morris | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/thing-the-fake-montblanc.html | THING The Fake Montblanc | By William Grimes | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/this-week-prune-water-plant-green-manure.html | THIS WEEK Prune Water Plant Green Manure | By Anne Raver | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/style/vows-annette-andrada-robert-babich.html | VOWS Annette Andrada Robert Babich | By Lois Smith Brady | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/theater/sunday-view-a-little-musical-reveals-its-big-heart.html | SUNDAY VIEW A Little Musical Reveals Its Big Heart | By David Richards | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/theater/theater-this-vaudeville-baby-keeps-on-working.html | THEATER This Vaudeville Baby Keeps On Working | By Alex Witchel | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/birthplace-of-american-feminism.html | Birthplace of American Feminism | By Richard Moore | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/hiking-the-length-of-vermont.html | Hiking the Length of Vermont | By Burnell Lippy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/palatial-splendor-in-hills-near-rome.html | Palatial Splendor in Hills Near Rome | By William Weaver | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/practical-traveler-getting-refunds-on-foreign-tax.html | PRACTICAL TRAVELER Getting Refunds On Foreign Tax | By Carl Sommers | TX 3-371998 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/q-and-a-193192.html | Q and A | By Carl Sommers | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/roaming-on-devons-dartmoor.html | Roaming on Devons Dartmoor | By Iris Ihde Frey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/roaming-on-devons-dartmoor.html | Roaming on Devons Dartmoor | By Iris Ihde Frey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/roaming-on-devons-dartmoor.html | Roaming on Devons Dartmoor | By Iris Ihde Frey | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/seeing-the-fjords-from-above.html | Seeing the Fjords From Above | By Sol Hurwitz | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/shopper-s-world-la-a-script-for-book-buying.html | SHOPPERS WORLD LA a Script for Book Buying | By Aaron Latham | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/the-mementos-that-got-away.html | The Mementos That Got Away | By Enid Nemy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/whats-doing-in-edinburgh.html | WHATS DOING INEdinburgh | By Suzanne Cassidy | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/1992-campaign-abortion-issue-pro-choice-caravan-failing-stir-gop.html | THE 1992 CAMPAIGN The Abortion Issue The ProChoice Caravan Is Failing to Stir the GOP | By Richard L Berke | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/3d-strike-has-pittsburgh-jittery-about-its-image.html | 3d Strike Has Pittsburgh Jittery About Its Image | By Jonathan P Hicks | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/army-women-face-bias-on-macho-base.html | Army Women Face Bias on Macho Base | By Eric Schmitt | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/ex-gov-nils-boe-of-s-dakota-78-also-served-as-us-customs-judge.html | ExGov Nils Boe of S Dakota 78 Also Served as US Customs Judge | By Bruce Lambert | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/families-see-park-plan-as-threat-to-the-land.html | Families See Park Plan As Threat to the Land | By Keith Schneider | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/governors-develop-plan-to-help-preschool-children.html | Governors Develop Plan to Help Preschool Children | By William Celis 3d | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/problem-delays-satellite-s-deployment.html | Problem Delays Satellites Deployment | By John Noble Wilford | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/state-legislators-are-leaving-office-in-record-numbers.html | STATE LEGISLATORS ARE LEAVING OFFICE IN RECORD NUMBERS | By Michael Decourcy Hinds | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/team-reports-finding-continent-s-deepest-gorge.html | Team Reports Finding Continents Deepest Gorge | By John Noble Wilford | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-candidates-record-social-programs-grow-but-largely-by-neglect.html | The 1992 Campaign Candidates Record Social Programs Grow but Largely by Neglect | By Robert Pear | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-the-democrats-clinton-throws-gop-slogan-back-at-president.html | THE 1992 CAMPAIGN The Democrats Clinton Throws GOP Slogan Back at President | By Michael Kelly | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-the-republicans-anti-quayle-rumbling-hasn-t-ended.html | THE 1992 CAMPAIGN The Republicans AntiQuayle Rumbling Hasnt Ended | By R W Apple Jr | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/us/treasury-secretary-criticized-for-using-term-japs.html | Treasury Secretary Criticized for Using Term Japs | By Keith Bradsher | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/beyond-topic-a-the-battle-over-choice-obscures-other-vital-concerns-of-women.html | BEYOND TOPIC A The Battle Over Choice Obscures Other Vital Concerns of Women | By Catherine S Manegold | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/ideas-trends-in-courtrooms-the-stoolie-is-pushed-to-squeal-louder.html | IDEAS  TRENDS In Courtrooms the Stoolie Is Pushed to Squeal Louder | By Jan Hoffman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/ideas-trends-mutual-fund-industry-gets-another-dent-in-its-clean-image.html | IDEAS  TRENDS Mutual Fund Industry Gets Another Dent In Its Clean Image | By Diana B Henriques | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/ideas-trends-trail-of-a-bank-scandal-leads-on-and-on.html | IDEAS  TRENDS Trail of a Bank Scandal Leads On and On | By Steve Lohr | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-cop-killer-ice-t-a-mr-nice-guy-cuts-the-controversy.html | JULY 26 AUG 1 Cop Killer IceT a Mr Nice Guy Cuts the Controversy | By Jon Pareles | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-deja-vu-another-mafia-murder-escalates-rome-s-rhetoric-but-sicily.html | JULY 26  AUG 1 Deja Vu Another Mafia Murder Escalates Romes Rhetoric But Sicily Remains Cynical | By Alan Cowell | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-iran-contra-one-old-cia-hand-confronts-another-in-court.html | JULY 26  AUG 1 IranContra One Old CIA Hand Confronts Another in Court | By Neil A Lewis | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-it-didn-t-only-seem-worse.html | JULY 26  AUG 1 It Didnt Only Seem Worse | By Steven Greenhouse | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-no-quick-fixes-a-pinch-of-humility-brings-an-uptick-in-japan.html | JULY 26  AUG 1 No Quick Fixes A Pinch of Humility Brings An Uptick in Japan | By James Sterngold | TX 3-371998 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-nowhere-else-turn-rebuffed-chile-honecker-returns-germany-for.html | JULY 26  AUG 1 Nowhere Else to Turn Rebuffed by Chile Honecker Returns to Germany for Trial | By Stephen Kinzer | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/nation-bush-and-clinton-open-fire-on-the-foreign-policy-front.html | NATION Bush and Clinton Open Fire On the Foreign Policy Front | By Adam Clymer | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/nation-the-military-has-a-lot-to-learn-about-women.html | NATION The Military Has a Lot To Learn About Women | By Eric Schmitt | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/nation-where-a-player-can-strike-out-and-stay-at-the-plate.html | NATION Where a Player Can Strike Out and Stay at the Plate | By Elizabeth Kolbert | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/the-world-beyond-apartheid-a-struggle-over-how-to-be-a-nation.html | THE WORLD Beyond Apartheid A Struggle Over How to Be a Nation | By Bill Keller | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/the-world-ethnic-cleansing-europe-s-old-horror-with-new-victims.html | THE WORLD Ethnic Cleansing Europes Old Horror With New Victims | By Michael T Kaufman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/the-world-somalia-the-disaster-begins-to-sink-in.html | THE WORLD Somalia The Disaster Begins to Sink In | By Jane Perlez | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-china-bush-old-friend-defends-open-trade.html | What Other Countries Think of the US Elections China Bush Is an Old Friend And Defends Open Trade | Sheryl WuDunn | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-europe-worries-about-isolationism-no.html | What Other Countries Think of the US Elections Europe Worries About Isolationism No Matter Who Wins | By Craig R Whitney | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-israel-little-love-for-bush-clinton.html | What Other Countries Think of the US Elections Israel Little Love for Bush And Clinton Is Untested | By Clyde Haberman | TX 3-371998 | 1992-08-17 |

| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-japan-business-prefers-bush-but-clinton.html | What Other Countries Think of the US Elections Japan Business Prefers Bush But Clintons Not Bashing | By David E Sanger | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-latin-america-with-perot-race.html | What Other Countries Think of the US Elections Latin America With Perot Out of the Race Fascination Slips Away | By Tim Golden | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-russia-surprise-that-us-isn-t-so.html | What Other Countries Think of the US Elections Russia Surprise That the US Isnt So Predictable | By Celestine Bohlen | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-south-africa-rodney-king-riots-made.html | What Other Countries Think of the US Elections South Africa Rodney King and Riots Made Bigger Impressions | By Bill Keller | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/world-conversations-take-over-store-secrets-russian-workaholic.html | THE WORLD Conversations How to Take Over the Store Secrets of a Russian Workaholic | By Louis Uchitelle | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/bank-charges-embarrass-the-saudis.html | Bank Charges Embarrass the Saudis | By Elaine Sciolino With Jeff Gerth | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/bosnian-troops-fail-to-break-serbs-tight-siege-of-sarajevo.html | Bosnian Troops Fail to Break Serbs Tight Siege of Sarajevo | By John F Burns | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/chaos-gives-russian-lobbyist-power.html | Chaos Gives Russian Lobbyist Power | By Steven Erlanger | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/cia-chief-says-legislator-disclosed-secrets.html | CIA Chief Says Legislator Disclosed Secrets | By Elaine Sciolino | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/croatian-leader-on-defensive-in-fight-for-re-election.html | Croatian Leader on Defensive in Fight for ReElection | By Stephen Engelberg | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/doubts-expressed-on-new-aids-virus.html | DOUBTS EXPRESSED ON NEW AIDS VIRUS | By Lawrence K Altman | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/gulf-arabs-thinking-of-a-divided-iraq.html | Gulf Arabs Thinking of a Divided Iraq | By Youssef M Ibrahim | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/high-court-says-haitians-can-be-sent-home.html | High Court Says Haitians Can Be Sent Home | By Jeff Gerth | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/honecker-expected-to-face-an-unusual-trial.html | Honecker Expected to Face an Unusual Trial | By Stephen Kinzer | TX 3-371998 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/mexicans-dispute-election-as-5-other-votes-near.html | Mexicans Dispute Election as 5 Other Votes Near | By Tim Golden | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/pakistanis-fear-chaos-as-graft-and-violence-rise.html | Pakistanis Fear Chaos as Graft and Violence Rise | By Edward A Gargan | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/sicilian-symbolizes-mob-s-survival.html | Sicilian Symbolizes Mobs Survival | By Alan Cowell | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/us-military-long-a-part-of-the-drug-battle.html | US Military Long a Part of the Drug Battle | By Michael R Gordon | TX 3-371998 | 1992-08-17 |
| 1992-08-02 | https://www.nytimes.com/1992/08/02/world/yeltsin-s-team-seems-in-retreat-as-its-economic-reform-falters.html | Yeltsins Team Seems in Retreat As Its Economic Reform Falters | By Serge Schmemann | TX 3-371998 | 1992-08-17 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/critic-s-notebook-risks-and-hopes-of-salzburg-s-new-face.html | Critics Notebook Risks and Hopes of Salzburgs New Face | By Edward Rothstein | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/dance-in-review-311292.html | Dance in Review | By Jennifer Dunning | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/joseph-shuster-cartoonist-dies-co-creator-of-superman-was-78.html | Joseph Shuster Cartoonist Dies CoCreator of Superman Was 78 | By Bruce Lambert | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/review-cabaret-the-peggy-lee-charisma-that-withstands-the-years.html | ReviewCabaret The Peggy Lee Charisma That Withstands the Years | By Stephen Holden | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/review-jazz-young-players-classics-and-a-tribute-of-today.html | ReviewJazz Young Players Classics and a Tribute of Today | By Peter Watrous | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/review-opera-passions-of-carmen-as-bizet-saw-them.html | ReviewOpera Passions of Carmen As Bizet Saw Them | By Bernard Holland | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/books/books-of-the-times-how-in-the-world-ulysses-got-so-mixed-up.html | Books of The Times How in the World Ulysses Got So Mixed Up | By Christopher LehmannHaupt | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/headway-on-north-american-trade-talks.html | Headway on North American Trade Talks | By Keith Bradsher | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/it-burns-more-cleanly-but-ethanol-still-raises-air-quality-concerns.html | It Burns More Cleanly but Ethanol Still Raises AirQuality Concerns | By Matthew L Wald | TX 3-361677 | 1992-08-04 |

| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/japan-buys-too-few-chips-us-finds.html | Japan Buys Too Few Chips US Finds | By Keith Bradsher | TX 3-361677 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/market-place-usair-pact-offers-little-for-holders.html | Market Place USAir Pact Offers Little for Holders | By Edwin McDowell | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/media-business-television-3-networks-frantically-seek-fountain-youth-profits.html | THE MEDIA BUSINESS Television 3 Networks Frantically Seek Fountain of Youth and Profits | By Bill Carter | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/on-the-mexican-market-doubt-replaces-demand.html | On the Mexican Market Doubt Replaces Demand | By Tim Golden | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/shoppers-vote-no-confidence.html | Shoppers Vote No Confidence | By Thomas C Hayes | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-long-bankruptcy-party-winds-down.html | The Long Bankruptcy Party Winds Down | By Alison Leigh Cowan | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-domino-s-ends-ties-with-bayer-bess.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dominos Ends Ties With Bayer Bess | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-new-missions-for-cry-baby.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Missions For Cry Baby | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-people-443792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-reckitt-colman-shifts-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reckitt Colman Shifts Accounts | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-shift-for-durasoft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift for Durasoft | By Stuart Elliott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-when-agencies-put-faith-in-stars-from-the-outside.html | THE MEDIA BUSINESS ADVERTISING When Agencies Put Faith In Stars From the Outside | By Stuart Elliott | TX 3-361677 | 1992-08-04 |

| | | | | |
|---|---|---|---|---|
| 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-midlife-crisis-passes-for-ad-free-ms.html | THE MEDIA BUSINESS Midlife Crisis Passes for AdFree Ms | By Deirdre Carmody | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/movies/the-talk-of-hollywood-3-competing-chiefs-are-suddenly-allies-in-a-war-on-costs.html | The Talk of Hollywood 3 Competing Chiefs Are Suddenly Allies In a War on Costs | By Bernard Weinraub | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/news/a-pianist-with-contradictions-a-soprano-with-courage.html | A Pianist With Contradictions a Soprano With Courage | By Bernard Holland | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/news/review-television-heavy-metal-as-a-seducer-unto-death.html | ReviewTelevision Heavy Metal As a Seducer Unto Death | By Walter Goodman | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/news/reviews-music-the-gory-preoccupations-of-a-scary-sort-of-elvis.html | ReviewsMusic The Gory Preoccupations of a Scary Sort of Elvis | By Karen Schoemer | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/c-bridge-167592.html | Bridge | By Alan Truscott | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/child-survives-a-10-story-fall.html | Child Survives a 10Story Fall | By James Bennet | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/company-in-bid-rig-suit-to-fix-bridge.html | Company In BidRig Suit To Fix Bridge | By Jane Fritsch | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/fighting-temptations-summer-bridgeport-puts-teen-agers-work-helping-other-youths.html | Fighting Temptations of Summer Bridgeport Puts TeenAgers to Work Helping Other Youths | By George Judson | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/for-thousands-leap-of-faith-is-a-drive-to-a-monmouth-farm.html | For Thousands Leap of Faith Is a Drive to a Monmouth Farm | By Evelyn Nieves | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/long-delay-likely-in-rebuilding-plan-for-times-square.html | LONG DELAY LIKELY IN REBUILDING PLAN FOR TIMES SQUARE | By David W Dunlap | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/metro-matters-white-tilt-to-balance-a-project-in-canarsie.html | METRO MATTERS White Tilt To Balance A Project In Canarsie | By Sam Roberts | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/police-in-new-york-shift-drug-battle-away-from-street.html | POLICE IN NEW YORK SHIFT DRUG BATTLE AWAY FROM STREET | By Joseph B Treaster | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/rae-dalven-87-former-professor-and-a-historian-of-jews-in-greece.html | Rae Dalven 87 Former Professor And a Historian of Jews in Greece | By Bruce Lambert | TX 3-361677 | 1992-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/shocked-by-slaying-a-neighborhood-is-shocked-again-by-the-suspect.html | Shocked by Slaying a Neighborhood Is Shocked Again by the Suspect | By Jonathan Rabinovitz | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/sparkill-journal-black-church-links-suburbs-and-new-york-city.html | SPARKILL JOURNAL Black Church Links Suburbs and New York City | By Lynda Richardson | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/syracuse-grapples-with-debate-over-civilian-review-of-police.html | Syracuse Grapples With Debate Over Civilian Review of Police | By Lindsey Gruson | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/twa-inquiry-shifting-to-maintenance-records.html | TWA Inquiry Shifting To Maintenance Records | By John H Cushman Jr | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/obituaries/judge-nils-boe-78-s-dakota-governor-and-aide-to-nixon.html | Judge Nils Boe 78 S Dakota Governor And Aide to Nixon | By Bruce Lambert | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/abroad-at-home-yesterday-s-man.html | Abroad at Home Yesterdays Man | By Anthony Lewis | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/attention-kmart-walmart.html | Attention Kmart WalMart | By Peter Osnos | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/editorial-notebook-on-august-3-he-put-to-sea.html | Editorial Notebook On August 3 He Put to Sea | By Richard E Mooney | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/the-elements-defy-hungry-zimbabwe.html | The Elements Defy Hungry Zimbabwe | By Michael Dorris | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-america-s-seventh-wonder-of-games.html | BARCELONA Americas Seventh Wonder Of Games | By Michael Janofsky | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-basketball-for-us-a-normal-standard-victory.html | BARCELONA Basketball For US A Normal Standard Victory | By Harvey Araton | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-boxing-griffin-protest-rejected-but-two-americans-gain.html | BARCELONA Boxing Griffin Protest Rejected But Two Americans Gain | By William C Rhoden | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-diving-donie-tunes-in-turns-it-on-and-drops-in-to-qualify.html | BARCELONA Diving Donie Tunes In Turns It On and Drops In to Qualify | By Gerald Eskenazi | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-gymnastics-on-scherbo-s-night-dimas-also-sparkles.html | BARCELONA Gymnastics On Scherbos Night Dimas Also Sparkles | By Gerald Eskenazi | TX 3-361677 | 1992-08-04 |

| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-it-s-no-sweat-if-you-re-a-vip.html | BARCELONA Its No Sweat If Youre a VIP | By Alan Riding | TX 3-361677 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-roundup-us-paddling-pair-makes-a-golden-splash.html | BARCELONA Roundup US Paddling Pair Makes a Golden Splash | AP | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-rowing-after-injury-bronze-is-as-good-as-gold.html | BARCELONA Rowing After Injury Bronze Is as Good as Gold | By George Vecsey | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-sports-of-the-times-a-lesson-in-boxing-s-olympic-job-market.html | BARCELONA Sports of the Times A Lesson in Boxings Olympic Job Market | By Dave Anderson | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-tennis-sampras-tanks-a-set-but-comes-up-empty.html | BARCELONA Tennis Sampras Tanks a Set But Comes Up Empty | By Sandra Bailey | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-track-a-mighty-jump-by-sotomayor-a-major-step-for-cuba.html | BARCELONA Track A Mighty Jump by Sotomayor a Major Step for Cuba | By Michael Janofsky | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-weight-lifting-medalist-s-ban-is-a-tangled-tale.html | BARCELONA Weight Lifting Medalists Ban Is A Tangled Tale | By Filip Bondy | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-cone-s-arm-stays-on-but-wheels-fall-off.html | BASEBALL Cones Arm Stays On But Wheels Fall Off | By Joe Sexton | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-up-north-yanks-season-goes-south.html | BASEBALL Up North Yanks Season Goes South | By Jack Curry | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/basketball-another-last-chance-for-lloyd-daniels.html | BASKETBALL Another Last Chance for Lloyd Daniels | By Ira Berkow | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/basketball-notebook-why-keep-wilkins-let-knicks-count-reasons.html | BASKETBALL NOTEBOOK Why Keep Wilkins Let Knicks Count Reasons | By Clifton Brown | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/football-rookie-knows-how-to-score-big-points-with-the-jets.html | FOOTBALL Rookie Knows How to Score Big Points With the Jets | By Timothy W Smith | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/football-the-lonesome-linebacker-banks-works-out-and-waits-for-contract.html | FOOTBALL The Lonesome Linebacker Banks Works Out and Waits for Contract | By Frank Litsky | TX 3-361677 | 1992-08-04 |

| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/horse-racing-rank-outsider-rescues-the-jim-dandy-stakes.html | HORSE RACING Rank Outsider Rescues The Jim Dandy Stakes | By Joseph Durso | TX 3-361677 | 1992-08-04 |
|---|---|---|---|---|---|
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/montana-s-return-to-lineup-is-no-sure-thing.html | Montanas Return to Lineup Is No Sure Thing | By Michael Martinez | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/question-box.html | Question Box | By Ray Corio | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sports-of-the-times-glorious-and-almost-perfect-day.html | Sports of The Times Glorious and Almost Perfect Day | By Ira Berkow | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/vintage-cone-has-cubs-flailing.html | Vintage Cone Has Cubs Flailing | By Jennifer Frey | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/style/chronicle-456992.html | CHRONICLE | By Nadine Brozan | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/style/chronicle-457792.html | CHRONICLE | By Nadine Brozan | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/style/chronicle-458592.html | CHRONICLE | By Nadine Brozan | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/1992-campaign-congressional-districts-redistricting-expected-bring-surge.html | THE 1992 CAMPAIGN Congressional Districts Redistricting Expected to Bring Surge in Minority Lawmakers | By Robert Pear | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/1992-campaign-political-memo-republicans-electoral-lock-looking-much-less-secure.html | THE 1992 CAMPAIGN Political Memo Republicans Electoral Lock Is Looking Much Less Secure | By Robin Toner | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/for-black-farmers-extinction-seems-to-be-near.html | For Black Farmers Extinction Seems to Be Near | By Ronald Smothers | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/reporters-s-notebook-at-cia-trial-some-say-loyalty-is-in-the-dock.html | Reporterss Notebook At CIA Trial Some Say Loyalty Is in the Dock | By Neil A Lewis | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/san-francisco-journal-such-an-amazingly-cool-place-for-a-summer-visit.html | San Francisco Journal Such an Amazingly Cool Place for a Summer Visit | By Jane Gross | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/shuttle-releases-satellite-but-its-success-is-in-doubt.html | Shuttle Releases Satellite But Its Success Is in Doubt | By John Noble Wilford | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/the-1992-campaign-the-democrats-gore-warns-of-gop-ads.html | THE 1992 CAMPAIGN The Democrats Gore Warns of GOP Ads | By Steven A Holmes | TX 3-361677 | 1992-08-04 |

| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/the-1992-campaign-the-republicans-bush-campaign-issues-stinging-attack.html | THE 1992 CAMPAIGN The Republicans Bush Campaign Issues Stinging Attack | By Andrew Rosenthal | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/volatile-mix-in-housing-elderly-and-mentally-ill.html | Volatile Mix in Housing Elderly and Mentally Ill | By Tamar Lewin | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/washington-talk-science-maybe-but-politics-for-sure.html | Washington Talk Science Maybe but Politics for Sure | By Clifford Krauss | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/us/white-house-likely-to-block-oregon-s-medical-rationing.html | White House Likely to Block Oregons Medical Rationing | By Robert Pear | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/after-cold-war-views-israel-israelis-worry-that-us-will-need-them-less-new.html | After the Cold War Views from Israel Israelis Worry That US Will Need Them Less in New Global Realignment | By Clyde Haberman | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/by-the-sea-china-s-leaders-chart-the-nation-s-path.html | By the Sea Chinas Leaders Chart the Nations Path | By Sheryl Wudunn | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/fbi-joining-investigation-of-mafia-killings-in-sicily.html | FBI Joining Investigation Of Mafia Killings in Sicily | By Ralph Blumenthal | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/in-cairo-now-a-coffee-shop-is-just-a-shop.html | In Cairo Now A Coffee Shop Is Just a Shop | By Chris Hedges | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/in-croatian-vote-un-presence-is-the-main-issue.html | In Croatian Vote UN Presence Is the Main Issue | By Stephen Engelberg | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/japan-thinks-again-about-its-plan-to-build-a-plutonium-stockpile.html | Japan Thinks Again About Its Plan to Build a Plutonium Stockpile | By David E Sanger | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/moscow-journal-for-lost-comrades-and-old-causes-vodka-helps.html | Moscow Journal For Lost Comrades and Old Causes Vodka Helps | By Celestine Bohlen | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/quebec-s-premier-may-rejoin-talks.html | QUEBECS PREMIER MAY REJOIN TALKS | By Clyde H Farnsworth | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/red-cross-seeking-speedy-access-to-serbian-concentration-camp.html | Red Cross Seeking Speedy Access To Serbian Concentration Camp | By Stephen Engelberg | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/serbs-campaign-for-ethnic-purity-divides-up-a-busload-of-orphans.html | Serbs Campaign for Ethnic Purity Divides Up a Busload of Orphans | By John F Burns | TX 3-361677 | 1992-08-04 |

| | | | | |
|---|---|---|---|---|
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/tunisia-puts-nearly-300-muslim-militants-on-trial.html | Tunisia Puts Nearly 300 Muslim Militants on Trial | By Youssef M Ibrahim | TX 3-361677 | 1992-08-04 |
| 1992-08-03 | https://www.nytimes.com/1992/08/03/world/un-chief-s-dispute-with-council-boils-over.html | UN Chiefs Dispute With Council Boils Over | By Patrick E Tyler | TX 3-361677 | 1992-08-04 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/atlanta-to-celebrate-world-s-black-cultures-in-a-weeklong-festival.html | Atlanta to Celebrate Worlds Black Cultures In a Weeklong Festival | By Ronald Smothers | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/chess-898092.html | Chess | By Robert Byrne | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/company-taubman-centers-mall-empire-go-public-still-dealing-living-80-s-style.html | COMPANY NEWS Taubman Centers a Mall Empire to Go Public Still Dealing And Living In 80s Style | By Carol Vogel | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/review-jazz-reflections-on-a-master-by-those-who-follow.html | ReviewJazz Reflections on a Master By Those Who Follow | By Jon Pareles | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/review-music-sounds-from-several-centuries-in-a-long-tanglewood-weekend.html | ReviewMusic Sounds From Several Centuries In a Long Tanglewood Weekend | By James R Oestreich | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/review-theater-quadruplet-candidates-and-other-improvisations.html | ReviewTheater Quadruplet Candidates and Other Improvisations | By Lawrence Van Gelder | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/the-tender-goya-who-preferred-cupid-s-arrows-to-a-cynic-s-darts.html | The Tender Goya Who Preferred Cupids Arrows to a Cynics Darts | By Alan Riding | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/books/books-of-the-times-historical-novel-flavored-with-passion-and-ideas.html | Books of The Times Historical Novel Flavored With Passion and Ideas | By Michiko Kakutani | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/business-and-health-states-weighing-cost-control-ideas.html | Business and Health States Weighing CostControl Ideas | By Milt Freudenheim | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-borland-halts-use-of-lotus-menus.html | COMPANY NEWS Borland Halts Use of Lotus Menus | By Lawrence M Fisher | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-inside-the-global-greenhouse-woodman-spare-that-co2-eater.html | COMPANY NEWS Inside the Global Greenhouse Woodman Spare That CO2 Eater | By Matthew L Wald | TX 3-365891 | 1992-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-midlantic-plans-to-raise-113-million.html | COMPANY NEWS Midlantic Plans to Raise 113 Million | By Michael Quint | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-twa-holding-sale-talks-with-unions-and-creditors.html | COMPANY NEWS TWA Holding Sale Talks With Unions and Creditors | By Adam Bryant | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-two-offers-for-ltv-unit-submitted.html | COMPANY NEWS Two Offers For LTV Unit Submitted | By Thomas C Hayes | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-taubman-centers-mall-empire-go-public-big-developer-shed-debt-stock-sale.html | COMPANY NEWS Taubman Centers a Mall Empire to Go Public Big Developer To Shed Debt In Stock Sale | By Floyd Norris | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/credit-markets-a-quiet-bond-market-awaits-data.html | CREDIT MARKETS A Quiet Bond Market Awaits Data | By Jonathan Fuerbringer | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/market-place-with-no-fees-a-fund-shrinks.html | Market Place With No Fees A Fund Shrinks | By Susan Antilla | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/media-business-advertising-next-olympian-you-see-may-be-actor-shorts.html | THE MEDIA BUSINESS Advertising The Next Olympian You See May Be an Actor in Shorts | By Stuart Elliott | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/one-farmer-s-dream-truffles-people-can-afford.html | One Farmers Dream Truffles People Can Afford | By Ana Westley | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/survey-of-purchasers-in-july-shows-gains-in-new-orders.html | Survey of Purchasers in July Shows Gains in New Orders | By Jonathan P Hicks | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/the-media-business-advertising-addenda-accounts-944792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/the-media-business-advertising-addenda-anheuser-to-keep-ads-aimed-at-coors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Anheuser to Keep Ads Aimed at Coors | By Stuart Elliott | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/trade-talks-bog-down-over-dispute-on-apparel.html | Trade Talks Bog Down Over Dispute on Apparel | By Keith Bradsher | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/business/turks-find-demand-but-few-deals-so-far-in-central-asia.html | Turks Find Demand but Few Deals So Far in Central Asia | By Alan Cowell | TX 3-365891 | 1992-08-06 |

| 1992-08-04 | https://www.nytimes.com/1992/08/04/health/worm-uses-hormone-of-the-immune-system-to-infect-and-multiply.html | Worm Uses Hormone Of the Immune System To Infect and Multiply | By Gina Kolata | TX 3-365891 | 1992-08-06 |
|---|---|---|---|---|---|
| 1992-08-04 | https://www.nytimes.com/1992/08/04/health/wyoming-ethologist-pursues-robber-flies-for-complex-behavior.html | Wyoming Ethologist Pursues Robber Flies For Complex Behavior | By Jane E Brody | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/news/by-design-the-long-skirt-abroad.html | By Design The Long Skirt Abroad | By Carrie Donovan | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/news/critic-s-notebook-tv-s-sexual-circus-with-a-purpose.html | Critics Notebook TVs Sexual Circus With a Purpose | By Walter Goodman | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/news/patterns-001192.html | Patterns | By AnneMarie Schiro | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/news/review-fashion-for-couture-a-fine-line-blurs.html | ReviewFashion For Couture a Fine Line Blurs | By Bernadine Morris | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/a-wreck-a-lawsuit-and-a-record-liability.html | A Wreck a Lawsuit And a Record Liability | By Ronald Sullivan | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/bridge-908092.html | Bridge | By Alan Truscott | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/brown-s-resignation-brown-legacy-community-policing-will-neighborhood-patrol.html | BROWNS RESIGNATION Brown Legacy Community Policing Will NeighborhoodPatrol Concept Survive Commissioners Departure | By Craig Wolff | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/brown-s-resignation-interim-leader-has-a-reputation-as-a-problem-solver.html | BROWNS RESIGNATION Interim Leader Has a Reputation as a ProblemSolver | By Michel Marriott | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/charities-sued-in-fund-raising-schemes.html | Charities Sued in FundRaising Schemes | By Kirk Johnson | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/escape-new-york-violence-homelands-caribbean-children-find-calmer-summers.html | Escape From New York Violence In Homelands Caribbean Children Find Calmer Summers | By Maria Newman | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/garden-of-lofty-goals-grows-high.html | Garden of Lofty Goals Grows High | By Jonathan Rabinovitz | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/government-is-seeking-gotti-s-assets.html | Government Is Seeking Gottis Assets | By Arnold H Lubasch | TX 3-365891 | 1992-08-06 |

| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/incentive-plan-by-fernandez-for-teachers.html | Incentive Plan By Fernandez For Teachers | By Joseph Berger | TX 3-365891 | 1992-08-06 |
|---|---|---|---|---|---|
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/killer-fungus-attacking-leaves-of-dogwood-trees.html | Killer Fungus Attacking Leaves of Dogwood Trees | By Harold Faber | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/maples-in-spotlight-on-opening-night.html | Maples in Spotlight on Opening Night | By Alessandra Stanley | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/no-change-of-venue-in-kidnapping-case.html | No Change of Venue in Kidnapping Case | By Joseph F Sullivan | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/our-towns-after-the-fade-to-black-the-end-isn-t-hollywood.html | OUR TOWNS After the Fade to Black The End Isnt Hollywood | By George Judson | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/six-theaters-to-benefit-from-revised-times-square-plan.html | Six Theaters to Benefit From Revised Times Square Plan | By Glenn Collins | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/times-square-s-future-may-be-found-back-at-its-roots.html | Times Squares Future May Be Found Back at Its Roots | By David W Dunlap | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/trenton-legislators-vote-repeal-of-florio-s-assault-weapon-ban.html | Trenton Legislators Vote Repeal Of Florios AssaultWeapon Ban | By Wayne King | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/rae-dalven-87-former-professor-and-a-historian-of-jews-in-greece.html | Rae Dalven 87 Former Professor And a Historian of Jews in Greece | By Bruce Lambert | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/clinton-is-an-economic-realist.html | Clinton Is an Economic Realist | By Paul R Krugman | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/covering-the-next-war.html | Covering the Next War | By Stanley W Cloud | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/life-in-the-fast-food-lane.html | Life in the Fast Food Lane | By Andy Aaron | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/observer-mister-iron-pants.html | Observer Mister Iron Pants | By Russell Baker | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/a-first-step-in-putting-genes-into-action-bend-the-dna.html | A First Step in Putting Genes Into Action Bend the DNA | By Natalie Angier | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/how-the-taste-bud-translates-between-tongue-and-brain.html | How the Taste Bud Translates Between Tongue and Brain | By Jane E Brody | TX 3-365891 | 1992-08-06 |

| | | | | |
|---|---|---|---|---|
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/new-tool-is-developed-for-manipulating-genes-of-organisms.html | New Tool Is Developed for Manipulating Genes of Organisms | By Malcolm W Browne | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/northeast-s-strange-weather-don-t-blame-it-all-on-the-volcano.html | Northeasts Strange Weather Dont Blame It All on the Volcano | By William K Stevens | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/peripherals-a-legal-shortcut-to-wordperfect.html | PERIPHERALS A Legal Shortcut to Wordperfect | By L R Shannon | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/personal-computers-summer-books-for-computer-nerds.html | PERSONAL COMPUTERS Summer Books for Computer Nerds | By Peter H Lewis | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/q-a-061592.html | QA | By C Claiborne Ray | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/science/shuttle-moves-lower-for-key-experiment.html | Shuttle Moves Lower For Key Experiment | By John Noble Wilford | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-basketball-this-time-us-women-pummel-spain.html | BARCELONA Basketball This Time US Women Pummel Spain | By Harvey Araton | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-boxing-boxer-beware-of-cuba-s-right-hand.html | BARCELONA Boxing Boxer Beware of Cubas Right Hand | By Dave Anderson | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-boxing-underdog-fights-the-good-fight-before-losing.html | BARCELONA Boxing Underdog Fights the Good Fight Before Losing | By William C Rhoden | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-diving-springboard-s-new-dawn-china-first-us-shut-out.html | BARCELONA Diving Springboards New Dawn China First US Shut Out | By Gerald Eskenazi | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-gymnastics-many-unified-team-s-medal-winners-are-going-off-their-own.html | BARCELONA Gymnastics Many of Unified Teams Medal Winners Are Going Off on Their Own | By Gerald Eskenazi | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-roundup-bald-heads-send-italy-an-upsetting-message.html | BARCELONA Roundup Bald Heads Send Italy an Upsetting Message | By Sandra Bailey | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-synch-swimming-us-has-opposition-seeing-double.html | BARCELONA Synch Swimming US Has Opposition Seeing Double | By Filip Bondy | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-tennis-medals-and-milestones-for-croatia-and-south-africa.html | BARCELONA Tennis Medals and Milestones for Croatia and South Africa | By Alan Riding | TX 3-365891 | 1992-08-06 |

| | | | | |
|---|---|---|---|---|
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-track-field-a-medal-of-honor-amid-the-gold-and-the-brazen.html | BARCELONA Track  Field A Medal of Honor Amid the Gold and the Brazen | By Michael Janofsky | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-tv-sports-stinging-jabs-at-punch-drunk-scoring.html | BARCELONA TV SPORTS Stinging Jabs at PunchDrunk Scoring | By Richard Sandomir | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-us-sprinter-said-to-have-named-drug-users.html | BARCELONA US Sprinter Said to Have Named Drug Users | By Michael Janofsky | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-usoc-aide-urges-an-end-to-privileges.html | BARCELONA USOC Aide Urges An End to Privileges | By Michael Janofsky | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-how-bad-can-it-get-saberhagen-returns-to-the-disabled-list.html | BASEBALL How Bad Can It Get Saberhagen Returns To the Disabled List | By Jennifer Frey | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-karnaugh-family-returns-home.html | BASEBALL Karnaugh Family Returns Home | AP | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-on-baseball-when-game-isn-t-fun-astros-owner-knows-it-s-time-to-get-out.html | BASEBALL ON BASEBALL When Game Isnt Fun Astros Owner Knows Its Time to Get Out | By Murray Chass | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-yankees-prolong-ultimate-agony.html | BASEBALL Yankees Prolong Ultimate Agony | By Jack Curry | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-yanks-near-harvest-time-on-farm.html | BASEBALL Yanks Near Harvest Time on Farm | By Jack Curry | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/football-johnson-isn-t-open-to-a-new-idea.html | FOOTBALL Johnson Isnt Open to a New Idea | By Frank Litsky | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/football-tagliabue-testifies-about-the-virtue-of-plan-b.html | FOOTBALL Tagliabue Testifies About the Virtue of Plan B | By Thomas George | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/football-taylor-stays-late-trying-to-catch-up.html | FOOTBALL Taylor Stays Late Trying to Catch Up | By Joe Lapointe | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/horse-racing-no-such-thing-as-a-sure-winner.html | HORSE RACING No Such Thing as a Sure Winner | By Joseph Durso | TX 3-365891 | 1992-08-06 |

| | | | | |
|---|---|---|---|---|
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/nfl-training-camp-report.html | NFL Training Camp Report | BY William N Wallace | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/sports-of-the-times-the-knives-may-be-out-for-fencing.html | Sports of The Times The Knives May Be Out For Fencing | By George Vecsey | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/style/chronicle-380092.html | CHRONICLE | By Nadine Brozan | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/style/chronicle-381992.html | CHRONICLE | By Nadine Brozan | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/style/chronicle-382792.html | CHRONICLE | By Nadine Brozan | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-democrats-swift-counteroffensive-clinton-assails-bush-s-stand.html | THE 1992 CAMPAIGN The Democrats In a Swift Counteroffensive Clinton Assails Bushs Stand on Health Care | By Michael Kelly | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-environmental-debate-gore-says-bush-hypocritical-ecology-issues.html | THE 1992 CAMPAIGN The Environmental Debate Gore Says Bush Is Hypocritical on Ecology Issues | By Steven A Holmes | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-mary-matalin-protegee-may-have-atwater-s-eye-for-jugular-but-not.html | THE 1992 CAMPAIGN Mary Matalin Protegee May Have Atwaters Eye for Jugular but Not His Deftness | By Richard L Berke | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-republicans-renouncing-attack-clinton-bush-vows-stay-above-sleaze.html | THE 1992 CAMPAIGN The Republicans Renouncing an Attack on Clinton Bush Vows to Stay Above Sleaze | By Robin Toner | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/brown-s-resignation-brown-abruptly-resigns-his-police-post.html | BROWNS RESIGNATION Brown Abruptly Resigns His Police Post | By Calvin Sims | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/governors-seek-to-shed-burdens-of-medicaid.html | Governors Seek to Shed Burdens of Medicaid | By Jerry Gray | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/minority-students-cite-bias-in-higher-education-quest.html | Minority Students Cite Bias In HigherEducation Quest | By Susan Chira | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/no-secret-in-aid-ex-spy-testifies.html | NO SECRET IN AID EXSPY TESTIFIES | By David Johnston | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/plan-to-ration-health-care-is-rejected-by-government.html | Plan to Ration Health Care Is Rejected by Government | By Robert Pear | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/senate-approves-more-financing-for-supercollider-project-in-texas.html | Senate Approves More Financing For Supercollider Project in Texas | By Clifford Krauss | TX 3-365891 | 1992-08-06 |

| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/sex-videotape-scandal-jolts-exclusive-school.html | Sex Videotape Scandal Jolts Exclusive School | By Fox Butterfield | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/the-1992-campaign-political-week-bush-campaign-shows-fire-then-lands-in-it.html | THE 1992 CAMPAIGN Political Week Bush Campaign Shows Fire Then Lands in It | By R W Apple Jr | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/the-1992-campaign-the-ad-campaign-bush-change-and-principle.html | THE 1992 CAMPAIGN The Ad Campaign Bush Change and Principle | By Richard L Berke | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/us/us-rejects-demands-to-tighten-limits-on-ozone-in-smoggy-cities.html | US Rejects Demands to Tighten Limits on Ozone in Smoggy Cities | By Keith Schneider | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/bosnians-provide-accounts-of-abuse-in-serbian-camps-red-cross-cites-violations.html | Bosnians Provide Accounts Of Abuse in Serbian Camps Red Cross Cites Violations | By Chuck Sudetic | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/bosnians-provide-accounts-of-abuse-in-serbian-camps.html | Bosnians Provide Accounts Of Abuse in Serbian Camps | By Stephen Engelberg | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/bucharest-journal-little-children-come-for-there-is-nowhere-else.html | Bucharest JournalLittle Children Come for There Is Nowhere Else | By Judith Ingram | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/croats-return-to-ruins-can-lives-be-rebuilt.html | Croats Return to Ruins Can Lives Be Rebuilt | By Stephen Engelberg | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/iraqis-left-coarse-scars-on-the-psyche-of-kuwait.html | Iraqis Left Coarse Scars On the Psyche of Kuwait | By Youssef M Ibrahim | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/millions-on-strike-to-back-mandela-on-majority-rule.html | MILLIONS ON STRIKE TO BACK MANDELA ON MAJORITY RULE | By Bill Keller | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/no-us-action-seen-on-prison-camps.html | NO US ACTION SEEN ON PRISON CAMPS | By David Binder | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/russia-and-ukraine-to-run-black-sea-fleet-jointly.html | Russia and Ukraine to Run Black Sea Fleet Jointly | By Celestine Bohlen | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/senate-in-defiance-of-bush-votes-to-end-all-nuclear-tests-in-96.html | Senate in Defiance of Bush Votes to End All Nuclear Tests in 96 | By Michael R Gordon | TX 3-365891 | 1992-08-06 |

| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/thai-premier-bears-down-on-military-for-killing-of-pro-democracy-civilians.html | Thai Premier Bears Down on Military for Killing of ProDemocracy Civilians | By Philip Shenon | TX 3-365891 | 1992-08-06 |
| 1992-08-04 | https://www.nytimes.com/1992/08/04/world/us-panel-urges-phaseout-of-anti-communist-broadcasts.html | US Panel Urges Phaseout of AntiCommunist Broadcasts | By Barbara Crossette | TX 3-365891 | 1992-08-06 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/details-set-for-avery-fisher-renovation.html | Details Set for Avery Fisher Renovation | By Allan Kozinn | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/music-in-review-401292.html | Music in Review | By Bernard Holland | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/music-in-review-757792.html | Music in Review | By Allan Kozinn | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/review-jazz-a-new-voice-aspires-to-sarah-vaughan-s-style.html | ReviewJazz A New Voice Aspires To Sarah Vaughans Style | By Stephen Holden | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/review-music-2-ways-with-chicago-jazz-updated-and-by-the-book.html | ReviewMusic 2 Ways With Chicago Jazz Updated and by the Book | By John S Wilson | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/review-music-masur-takes-his-players-outdoors-for-the-philharmonic-s-park-series.html | ReviewMusic Masur Takes His Players Outdoors For the Philharmonics Park Series | By Allan Kozinn | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/rossini-s-town-celebrates-his-bicentenary.html | Rossinis Town Celebrates His Bicentenary | By John Rockwell | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/the-pop-life-good-things-happen-to-lollapalooza.html | The Pop Life Good Things Happen to Lollapalooza | By Peter Watrous | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/books/book-notes-295892.html | Book Notes | By Esther B Fein | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/books/books-of-the-times-living-and-then-dying-for-his-work.html | Books of The Times Living and Then Dying for His Work | By Herbert Mitgang | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/3-countries-move-closer-to-free-trade-pact.html | 3 Countries Move Closer to FreeTrade Pact | By Keith Bradsher | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/airlines-cut-their-overseas-fares.html | Airlines Cut Their Overseas Fares | By Adam Bryant | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/business-technology-honda-roof-can-go-topless-without-taxing-one-s-back.html | BUSINESS TECHNOLOGY Honda Roof Can Go Topless Without Taxing Ones Back | By Doron P Levin | TX 3-366063 | 1992-08-13 |

| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/business-technology-shifting-a-bike-with-centrifugal-force.html | BUSINESS TECHNOLOGY Shifting a Bike With Centrifugal Force | By Lawrence M Fisher | TX 3-366063 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-bear-stearns-net-income-56.6.html | COMPANY NEWS Bear Stearns Net Income Jumps 566 | By Kurt Eichenwald | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-emerson-to-buy-fisher-for-nearly-1.28-billion.html | COMPANY NEWS Emerson to Buy Fisher For Nearly 128 Billion | By Barnaby J Feder | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-entrepreneur-makes-bid-for-braniff-assets.html | COMPANY NEWS Entrepreneur Makes Bid for Braniff Assets | By Seth Faison | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-feeling-relief-at-continental-air.html | COMPANY NEWS Feeling Relief at Continental Air | By Agis Salpukas | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-phar-mor-says-profit-was-faked.html | COMPANY NEWS PharMor Says Profit Was Faked | By Milt Freudenheim | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/credit-markets-a-rally-in-the-treasury-market.html | CREDIT MARKETS A Rally in the Treasury Market | By Jonathan Fuerbringer | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/july-vehicle-sales-off-a-bit-after-slump-late-in-month.html | July Vehicle Sales Off a Bit After Slump Late in Month | By Doron P Levin | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/market-place-investors-uneasy-on-daimlerbenz.html | Market PlaceInvestors Uneasy On DaimlerBenz | By Ferdinand Protzman | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/media-business-advertising-lieu-satisfaction-s-lure-threat-consumer-peril.html | THE MEDIA BUSINESS Advertising In Lieu of Satisfactions Lure A Threat of Consumer Peril | By Stuart Elliott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/real-estate-renters-turn-into-owners-in-boston.html | Real EstateRenters Turn Into Owners In Boston | By Susan Diesenhouse | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-accounts-745392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-change-is-seen-for-mastercard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Change Is Seen For Mastercard | By Stuart Elliott | TX 3-366063 | 1992-08-13 |

| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-music-is-mandatory-with-the-popcorn.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Music Is Mandatory With the Popcorn | By Stuart Elliott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-people-744592.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-salaries-increase-in-public-relations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Salaries Increase In Public Relations | By Stuart Elliott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-papers-woo-long-term-subscribers.html | THE MEDIA BUSINESS Papers Woo LongTerm Subscribers | By Alex S Jones | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/business/yields-fall-at-slower-pace-for-bank-funds-and-cd-s.html | Yields Fall at Slower Pace For Bank Funds and CDs | By Robert Hurtado | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/education/colleges-seeing-more-students-but-less-money.html | Colleges Seeing More Students but Less Money | By Karen de Witt | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/education/governors-find-school-improvements-hard-to-sell.html | Governors Find School Improvements Hard to Sell | By William Celis 3d | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/60-minute-gourmet-451992.html | 60Minute Gourmet | By Pierre Franey | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/chess-moves-are-planned-birthdays-happen.html | Chess Moves Are Planned Birthdays Happen | By Bruce Weber | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/food-notes-444692.html | Food Notes | By Florence Fabricant | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/for-bistro-owner-a-long-day-s-journey-into-dinner.html | For Bistro Owner a Long Days Journey Into Dinner | By N R Kleinfield | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/lovers-of-tomatoes-fear-dr-frankenstein-s-garden.html | Lovers of Tomatoes Fear Dr Frankensteins Garden | By Molly ONeill | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/metropolitan-diary-416092.html | Metropolitan Diary | By Ron Alexander | TX 3-366063 | 1992-08-13 |

| | | | | |
|---|---|---|---|---|
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/plain-and-simple-pasta-with-potatoes-is-filling-not-fattening.html | PLAIN AND SIMPLE Pasta With Potatoes Is Filling Not Fattening | By Marian Burros | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/wine-talk-334292.html | Wine Talk | By Frank J Prial | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/health/if-hidden-depression-is-halted-patients-may-get-better-faster.html | If Hidden Depression Is Halted Patients May Get Better Faster | By Daniel Goleman | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/health/personal-health-140192.html | Personal Health | By Jane E Brody | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/movies/how-european-films-have-treated-blacks-through-the-years.html | How European Films Have Treated Blacks Through the Years | By Sheila Rule | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/news/campus-journal-teaching-ex-communists-capitalism.html | Campus Journal Teaching ExCommunists Capitalism | By Jane Gross | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/34th-precinct-is-expanding-police-force.html | 34th Precinct Is Expanding Police Force | By James Dao | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/about-new-york-sometimes-it-s-tales-that-make-the-man.html | ABOUT NEW YORK Sometimes Its Tales That Make The Man | By Douglas Martin | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/adventure-nature-and-technology-all-for-a-quarter.html | Adventure Nature and Technology All for a Quarter | By Jonathan Rabinovitz | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/after-long-battle-cuomo-s-jobs-plan-faces-hurdles.html | After Long Battle Cuomos Jobs Plan Faces Hurdles | By Sarah Lyall | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/bridge-174992.html | Bridge | By Alan Truscott | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/cuomo-is-urged-to-remove-nassau-clerk-over-backlog.html | Cuomo Is Urged to Remove Nassau Clerk Over Backlog | By Diana Jean Schemo | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/dinkins-faces-hard-choices-on-police-post.html | Dinkins Faces Hard Choices On Police Post | By James C McKinley Jr | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/experts-puzzled-by-decision-to-abort-twa-takeoff.html | Experts Puzzled by Decision to Abort TWA Takeoff | By John H Cushman Jr | TX 3-366063 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/milton-h-stern-68-lawyer-specialized-in-estate-planning.html | Milton H Stern 68 Lawyer Specialized In Estate Planning | By Wolfgang Saxon | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/more-doctors-go-where-patients-are-home-with-hospital-stays-reduced-many.html | More Doctors Go Where the Patients Are Home With Hospital Stays Reduced Many Physicians See Renewed Need for House Calls | By Lisa Belkin | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/parolee-charged-with-the-killing-of-6-in-new-york.html | Parolee Charged With the Killing Of 6 in New York | By William Glaberson | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/republicans-halt-for-breath-as-they-undo-florio-s-efforts.html | Republicans Halt for Breath As They Undo Florios Efforts | By Jerry Gray | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/teachers-ask-mediator-to-aid-in-contract-talks.html | Teachers Ask Mediator To Aid in Contract Talks | By Joseph Berger | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/us-prosecutor-declines-case-against-operation-rescue-chief.html | US Prosecutor Declines Case Against Operation Rescue Chief | By Ronald Sullivan | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/female-candidates-overcome-the-credibility-gap.html | Female Candidates Overcome the Credibility Gap | By Ellen R Malcolm | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/public-private-smoking-and-politics.html | Public  Private Smoking And Politics | By Anna Quindlen | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/reducing-casualties-in-the-abortion-battle.html | Reducing Casualties in the Abortion Battle | By Mario M Cuomo | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/what-america-owes-the-ex-soviet-union.html | What America Owes the ExSoviet Union | By James A Baker 3d | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-baseball-cubans-show-us-how-to-play-the-game.html | BARCELONA BASEBALL Cubans Show US How to Play the Game | By George Vecsey | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-basketball-dream-team-defended-victorious.html | BARCELONA BASKETBALL Dream Team Defended Victorious | By Harvey Araton | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-boxing-griffin-lands-blows-but-loses-his-bout.html | BARCELONA BOXING Griffin Lands Blows But Loses His Bout | By William C Rhoden | TX 3-366063 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-boxing-help-wanted-call-havana.html | BARCELONA BOXING Help Wanted Call Havana | By William C Rhoden | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-chinese-beam-with-pride.html | BARCELONA Chinese Beam With Pride | By Sheryl Wudunn | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-chinese-woman-first-to-test-positive-at-games.html | BARCELONA Chinese Woman First to Test Positive at Games | By Sandra Bailey | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-diving-china-and-us-divers-make-different-splashes.html | BARCELONA DIVING China and US Divers Make Different Splashes | By Gerald Eskenazi | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-moroccan-is-awarded-10000-title-after-all.html | BARCELONA Moroccan Is Awarded 10000 Title After All | By Michael Janofsky | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-stop-dreaming-grentz-tells-nbc.html | BARCELONA Stop Dreaming Grentz Tells NBC | By Harvey Araton | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-track-field-british-runner-is-a-hero-even-without-a-medal.html | BARCELONA TRACK  FIELD British Runner Is a Hero Even Without a Medal | By Filip Bondy | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-volleyball-us-women-conquer-overconfidence-and-the-dutch.html | BARCELONA VOLLEYBALL US Women Conquer Overconfidence and the Dutch | By Alan Riding | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-weight-lifting-clash-of-the-titans-kurlovich-takes-on-alekseyev.html | BARCELONA WEIGHT LIFTING Clash of the Titans Kurlovich Takes On Alekseyev | By Filip Bondy | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-mets-act-iii-of-season-is-panned-in-pittsburgh.html | BASEBALL Mets Act III Of Season Is Panned In Pittsburgh | By Joe Sexton | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-one-healthy-average-for-ailing-van-slyke.html | BASEBALL One Healthy Average For Ailing Van Slyke | By Jennifer Frey | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-yankee-nightmare-is-put-on-hold.html | BASEBALL Yankee Nightmare Is Put On Hold | By Jack Curry | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/boxing-notebook-duva-may-finance-holyfield-bout.html | BOXING NOTEBOOK Duva May Finance Holyfield Bout | By Phil Berger | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/football-two-hands-and-lingering-questions.html | FOOTBALL Two Hands and Lingering Questions | By Malcolm Moran | TX 3-366063 | 1992-08-13 |

| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/football-whistle-spike-td-oops-not-quite-yet.html | FOOTBALL Whistle Spike TD Oops Not Quite Yet | By Joe Lapointe | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/nfl-training-camp-report.html | NFL Training Camp Report | By Robert Mcg Thomas Jr | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/sports-of-the-times-from-thorpe-to-jenner-to-jordan.html | Sports of The Times From Thorpe To Jenner To Jordan | By Dave Anderson | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/style/chronicle-708992.html | CHRONICLE | By Nadine Brozan | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/style/chronicle-709792.html | CHRONICLE | By Nadine Brozan | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/style/chronicle-710092.html | CHRONICLE | By Nadine Brozan | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/style/eating-well.html | Eating Well | By Marian Burros | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/style/italian-granita-and-its-icy-kin-send-cool-breezes-westward.html | Italian Granita and Its Icy Kin Send Cool Breezes Westward | By Michele Scicolone | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/1992-campaign-republicans-weakness-gop-citadel-threatens-bush-california.html | THE 1992 CAMPAIGN The Republicans Weakness in a GOP Citadel Threatens Bush in California | By Robert Reinhold | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/ex-cia-officer-testifies-about-arming-contras.html | ExCIA Officer Testifies About Arming Contras | By David Binder | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/los-angeles-journal-riot-leveled-a-font-of-black-culture.html | Los Angeles Journal Riot Leveled a Font of Black Culture | By Seth Mydans | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/reagan-is-notified-he-isn-t-a-target-in-contra-inquiry.html | REAGAN IS NOTIFIED HE ISNT A TARGET IN CONTRA INQUIRY | By David Johnston | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/satellite-s-tether-jams-in-launching-by-shuttle-crew.html | SATELLITES TETHER JAMS IN LAUNCHING BY SHUTTLE CREW | By John Noble Wilford | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/smog-plagued-states-sign-ozone-agreement.html | SmogPlagued States Sign Ozone Agreement | By Jerry Gray | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/the-1992-campaign-issues-health-care-gop-tries-to-seize-a-democratic-issue.html | THE 1992 CAMPAIGN Issues  Health Care GOP Tries to Seize a Democratic Issue | By Andrew Rosenthal | TX 3-366063 | 1992-08-13 |

| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/too-bitter-medicine-white-house-s-rebuff-oregon-plan-shows-uneasiness-rationing.html | TooBitter Medicine White Houses Rebuff of Oregon Plan Shows Uneasiness on Rationing Care | By Robert Pear | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/us/us-judge-selects-monitor-for-union.html | US JUDGE SELECTS MONITOR FOR UNION | By Ronald Sullivan | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/akwana-journal-dawn-brings-death-one-more-day-of-ethnic-war.html | Akwana Journal Dawn Brings Death One More Day of Ethnic War | By Kenneth B Noble | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/cardinal-tomasek-is-dead-cautious-prague-prelate-93.html | Cardinal Tomasek Is Dead Cautious Prague Prelate 93 | By Peter Steinfels | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/how-escobar-a-rare-jailbird-lined-his-nest.html | How Escobar a Rare Jailbird Lined His Nest | By James Brooke | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/illegal-chilean-shellfish-retains-its-appeal.html | Illegal Chilean Shellfish Retains Its Appeal | By Nathaniel C Nash | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/in-a-south-african-township-2-views-of-a-strike.html | In a South African Township 2 Views of a Strike | By Bill Keller | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/iraq-food-imports-are-said-to-drop.html | IRAQ FOOD IMPORTS ARE SAID TO DROP | By Paul Lewis | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/israel-threads-the-maze-toward-us-loan-pact.html | Israel Threads the Maze Toward US Loan Pact | By Clyde Haberman | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/israeli-publisher-issues-parts-of-mein-kampf-in-hebrew.html | Israeli Publisher Issues Parts Of Mein Kampf in Hebrew | By Clyde Haberman | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/plight-of-haiti-s-poor-brings-calls-to-loosen-the-embargo.html | Plight of Haitis Poor Brings Calls to Loosen the Embargo | By Howard W French | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/russians-debating-big-company-debt.html | RUSSIANS DEBATING BIG COMPANY DEBT | By Celestine Bohlen | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/security-council-demands-access-for-red-cross-to-yugoslav-camps.html | Security Council Demands Access for Red Cross to Yugoslav Camps | By Frank J Prial | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/shellfire-hits-sarajevo-funeral-for-slain-children.html | Shellfire Hits Sarajevo Funeral for Slain Children | By John F Burns | TX 3-366063 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/sir-robert-muldoon-is-dead-at-70-ex-new-zealand-prime-minister.html | Sir Robert Muldoon Is Dead at 70 ExNew Zealand Prime Minister | By Eric Pace | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/un-is-assailed-as-slow-to-stop-iraqi-defiance.html | UN Is Assailed As Slow to Stop Iraqi Defiance | By Frank J Prial | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/us-backs-away-from-charge-of-atrocities-in-bosnia-camps.html | US Backs Away From Charge of Atrocities in Bosnia Camps | By Clifford Krauss | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/us-plan-for-iraq-in-1990-revealed.html | US PLAN FOR IRAQ IN 1990 REVEALED | By Michael R Gordon | TX 3-366063 | 1992-08-13 |
| 1992-08-05 | https://www.nytimes.com/1992/08/05/world/wang-hongwen-dies-in-beijing-a-member-of-the-gang-of-four.html | Wang Hongwen Dies in Beijing A Member of the Gang of Four | By Nicholas D Kristof | TX 3-366063 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/for-times-square-a-reprieve-and-hope-of-a-livelier-day.html | For Times Square A Reprieve and Hope Of a Livelier Day | By Herbert Muschamp | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/jon-schueler-75-abstract-artist-whose-paintings-evoked-nature.html | Jon Schueler 75 Abstract Artist Whose Paintings Evoked Nature | By Roberta Smith | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/pop-and-jazz-in-review-479492.html | Pop and Jazz in Review | By Jon Pareles | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/pop-and-jazz-in-review-803092.html | Pop and Jazz in Review | By Stephen Holden | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/pop-and-jazz-in-review-804892.html | Pop and Jazz in Review | By Peter Watrous | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/review-music-the-marginalia-and-footnotes-of-mostly-mozart.html | ReviewMusic The Marginalia and Footnotes of Mostly Mozart | By Allan Kozinn | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/robert-peak-designer-of-stamps-and-film-posters-is-dead-at-64.html | Robert Peak Designer of Stamps And Film Posters Is Dead at 64 | By Bruce Lambert | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/books/books-of-the-times-new-and-kinder-conclusion-for-a-twice-told-tale.html | Books of The Times New and Kinder Conclusion for a TwiceTold Tale | By Christopher LehmannHaupt | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/a-compromise-on-radio-station-ownership.html | A Compromise on Radio Station Ownership | By Anthony Ramirez | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/a-top-event-nbc-s-dash-for-ads.html | A Top Event NBCs Dash for Ads | By Stuart Elliott | TX 3-370863 | 1992-08-13 |

| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-chase-shifts-2-executives-at-the-top.html | COMPANY NEWS Chase Shifts 2 Executives At the Top | By Adam Bryant | TX 3-370863 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-fujitsu-expects-its-first-deficit-ever.html | COMPANY NEWS Fujitsu Expects Its First Deficit Ever | By Andrew Pollack | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-lawn-mower-is-new-target-in-war-against-air-pollution.html | COMPANY NEWS Lawn Mower Is New Target In War Against Air Pollution | By Matthew L Wald | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-phar-mor-and-its-ex-auditor-clash-on-fraud-case.html | COMPANY NEWS PharMor and Its ExAuditor Clash on Fraud Case | By Milt Freudenheim | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/consumer-rates-mixed-yields-are-shown-for-money-market-funds.html | CONSUMER RATES Mixed Yields Are Shown For Money Market Funds | By Robert Hurtado | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/credit-markets-treasury-plans-36-billion-auction.html | CREDIT MARKETS Treasury Plans 36 Billion Auction | By Jonathan Fuerbringer | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/economic-scene-trade-pact-fears-seem-overstated.html | Economic Scene TradePact Fears Seem Overstated | By Sylvia Nasar | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/gm-subsidiaries-report-mixed-results-for-2d-period.html | GM Subsidiaries Report Mixed Results for 2d Period | By Doron P Levin | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/market-place-athletic-shoes-without-the-fads.html | Market Place Athletic Shoes Without the Fads | By Stephanie Strom | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/media-business-advertising-wpp-gets-second-chance-holders-clear-debt-plan.html | THE MEDIA BUSINESS Advertising WPP Gets a Second Chance As Holders Clear Debt Plan | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/milken-s-sentence-reduced-by-judge-7-months-are-left.html | Milkens Sentence Reduced by Judge 7 Months Are Left | By Ronald Sullivan | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/negotiators-hope-to-finish-free-trade-pact-today.html | Negotiators Hope to Finish Free Trade Pact Today | By Keith Bradsher | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/new-way-to-store-more-data.html | New Way To Store More Data | By John Markoff | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-accounts-798092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-370863 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-awards-are-given-for-package-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Are Given For Package Design | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-people-796392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-the-board-of-trade-in-chicago-tries-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Board of Trade In Chicago Tries TV | By Stuart Elliott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-a-raised-eyebrow-on-the-street.html | CURRENTS A Raised Eyebrow On the Street | By Elaine Louie | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-get-some-support-give-some-support.html | CURRENTS Get Some Support Give Some Support | By Elaine Louie | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-paint-your-own-pottery.html | CURRENTS PaintYourOwn Pottery | By Elaine Louie | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-shades-of-havana-on-5th-ave.html | CURRENTS Shades Of Havana On 5th Ave | By Elaine Louie | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-turn-west-at-the-pillow.html | CURRENTS Turn West at the Pillow | By Elaine Louie | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/drugstore-gadgets-or-objects-d-art.html | Drugstore Gadgets or Objects dArt | By Elaine Louie | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/garden-notebook-ameriflora-an-odd-hybrid-struggles.html | GARDEN NOTEBOOK Ameriflora An Odd Hybrid Struggles | By Anne Raver | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/growing.html | Growing | By Anne Raver | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-370863 | 1992-08-13 |

| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-370863 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/the-living-room-as-museum-don-t-touch.html | The Living Room as Museum Dont Touch | By Enid Nemy | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/violence-at-home-they-don-t-want-anyone-to-know.html | Violence at Home They Dont Want Anyone to Know | By Carol Lawson | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/watching-television-with-anthea-disney-the-zapper-in-chief-at-tv-guide.html | WATCHING TELEVISION WITH Anthea Disney The Zapper in Chief at TV Guide | By Douglas Martin | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/where-to-find-it-gaining-a-perspective-on-binoculars.html | WHERE TO FIND IT Gaining a Perspective on Binoculars | Terry Trucco | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/movies/eastwood-in-another-change-of-pace.html | Eastwood In Another Change Of Pace | By Bernard Weinraub | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/movie s/home-video-141092.html | Home Video | By Peter M Nichols | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/movies/teen-age-suicide-rock-and-parental-deception.html | TeenAge Suicide Rock And Parental Deception | By Janet Maslin | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/news/critic-s-notebook-tv-images-of-bosnia-ignite-passions-and-politics.html | Critics Notebook TV Images of Bosnia Ignite Passions and Politics | By Walter Goodman | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/6-victims-and-a-suspect-the-mysteries-endure.html | 6 Victims and a Suspect The Mysteries Endure | By Jonathan Rabinovitz | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/bridge-905792.html | Bridge | By Alan Truscott | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/brown-says-community-policing-will-endure.html | Brown Says Community Policing Will Endure | By Ralph Blumenthal | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/clason-point-gardens-journal-for-50-years-a-home-a-real-home.html | CLASON POINT GARDENS JOURNAL For 50 Years a Home a Real Home | By Maria Newman | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/did-the-state-parole-system-fail.html | Did the State Parole System Fail | By William Glaberson | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/enticed-by-tax-breaks-prudential-will-stay-in-new-york.html | Enticed by Tax Breaks Prudential Will Stay in New York | By David W Dunlap | TX 3-370863 | 1992-08-13 |

| | | | | |
|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/fbi-takes-second-look-at-evidence-in-conviction.html | FBI Takes Second Look At Evidence In Conviction | By Craig Wolff | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/focus-of-knights-of-columbus-is-abortion.html | Focus of Knights of Columbus Is Abortion | By Peter Steinfels | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/more-buses-and-trains-planned-to-lure-riders.html | More Buses and Trains Planned to Lure Riders | By Donatella Lorch | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/officer-shoots-three-suspects-killing-one.html | Officer Shoots Three Suspects Killing One | By Jacques Steinberg | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/parks-dept-weighs-beaches-with-areas-for-topless-women.html | Parks Dept Weighs Beaches With Areas for Topless Women | By James Dao | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/plan-seeks-small-schools-with-themes.html | Plan Seeks Small Schools With Themes | By Joseph Berger | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/seeking-revival-in-no-mans-land-of-the-drug-war.html | Seeking Revival in No Mans Land of the Drug War | By James Dao | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/trenton-budget-cut-layoffs-to-total-2700.html | Trenton BudgetCut Layoffs to Total 2700 | By Wayne King | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/william-maxwell-mccord-61-author-and-sociology-professor.html | William Maxwell McCord 61 Author and Sociology Professor | By Wolfgang Saxon | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/a-strong-hand-for-aid-to-russia.html | A Strong Hand for Aid to Russia | By Stanley Fischer | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/foreign-affairs-false-humanitarianism.html | Foreign Affairs False Humanitarianism | By Leslie H Gelb | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/mr-walsh-pack-up-your-tent.html | Mr Walsh Pack Up Your Tent | By Terence Moran | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/stop-the-excuses-help-bosnia-now.html | Stop the Excuses Help Bosnia Now | By Margaret Thatcher | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-baseball-international-dismay-in-national-pastime.html | BARCELONA BASEBALL International Dismay In National Pastime | By Dave Anderson | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-basketball-american-women-stunned-by-loss.html | BARCELONA BASKETBALL American Women Stunned By Loss | By Harvey Araton | TX 3-370863 | 1992-08-13 |

| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-equestrian-riders-grab-medals-but-horses-steal-show.html | BARCELONA EQUESTRIAN Riders Grab Medals But Horses Steal Show | By Alan Riding | TX 3-370863 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-notebook-fernandez-moves-out-and-now-moves-on.html | BARCELONA NOTEBOOK Fernandez Moves Out And Now Moves On | By Sandra Bailey | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-overpricing-of-olympics-triplecast-service-is-acknowledged.html | BARCELONA Overpricing of Olympics Triplecast Service Is Acknowledged | By Richard Sandomir | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-tennis-capriati-s-gain-is-a-loss-for-the-fans.html | BARCELONA TENNIS Capriatis Gain Is a Loss for the Fans | By Sandra Bailey | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-track-and-field-watts-and-marsh-blaze-to-glory-on-the-track.html | BARCELONA TRACK AND FIELD Watts and Marsh Blaze to Glory on the Track | By Michael Janofsky | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-track-field-johnson-gets-break-in-the-decathlon.html | BARCELONA TRACK  FIELD Johnson Gets Break In the Decathlon | By William C Rhoden | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-us-hammer-thrower-ousted-for-failing-drug-test.html | BARCELONA US Hammer Thrower Ousted for Failing Drug Test | By Michael Janofsky | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-volleyball-hush-comes-over-the-court-as-us-squad-moves-on.html | BARCELONA VOLLEYBALL Hush Comes Over the Court As US Squad Moves On | By Filip Bondy | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-water-polo-us-lacks-spark-unified-team-doesn-t.html | BARCELONA WATER POLO US Lacks Spark Unified Team Doesnt | By Gerald Eskenazi | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/baseball-numbers-are-getting-grim-for-the-mets.html | BASEBALL Numbers Are Getting Grim for the Mets | By Joe Sexton | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/baseball-pirates-rookie-revived-by-knuckler.html | BASEBALL Pirates Rookie Revived by Knuckler | By Jennifer Frey | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/baseball-yankees-tonic-for-last-place-indians.html | BASEBALL Yankees Tonic for LastPlace Indians | By Jack Curry | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/football-allegre-jets-kicker-keeps-job-quest-in-sober-perspective.html | FOOTBALL Allegre Jets Kicker Keeps Job Quest in Sober Perspective | By Timothy W Smith | TX 3-370863 | 1992-08-13 |

| | | | | |
|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/football-giants-line-shuffle-is-blocked-so-far.html | FOOTBALL Giants Line Shuffle Is Blocked So Far | By Malcolm Moran | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/notebook-horse-racing-it-s-out-of-the-realm-from-out-of-nowhere.html | NOTEBOOK HORSE RACING Its Out of the Realm From Out of Nowhere | By Joseph Durso | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-of-the-times-in-defense-of-the-ugly-americans.html | Sports of The Times In Defense Of the Ugly Americans | By George Vecsey | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/style/chronicle-861792.html | CHRONICLE | By Nadine Brozan | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/style/chronicle-862592.html | CHRONICLE | By Nadine Brozan | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/style/chronicle-863392.html | CHRONICLE | By Nadine Brozan | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/1992-campaign-democrats-there-they-go-again-clinton-gore-climb-back-bus-for-3.html | THE 1992 CAMPAIGN The Democrats There They Go Again Clinton and Gore Climb Back on Bus for a 3Day Trip | By Michael Kelly | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/1992-campaign-republicans-bush-jabs-rival-s-morals-saying-values-are-besieged.html | THE 1992 CAMPAIGN The Republicans Bush Jabs at Rivals Morals Saying Values Are Besieged | By Andrew Rosenthal | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/astronauts-abandon-test-of-tethered-satellite.html | Astronauts Abandon Test of Tethered Satellite | By John Noble Wilford | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/banks-cite-expense-in-refusing-state-iou-s.html | Banks Cite Expense in Refusing State IOUs | By Michael Quint | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/barcelona-for-americans-a-day-to-forget-at-the-olympics.html | BARCELONA For Americans A Day to Forget At the Olympics | By Gerald Eskenazi | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/from-gulag-in-45-to-maryland-today.html | From Gulag in 45 to Maryland Today | By Barbara Crossette | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/in-budgetless-california-a-sense-of-business-as-usual.html | In Budgetless California a Sense of Business as Usual | By Jane Gross | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/jury-is-told-spy-questioned-reagan-secrecy-order.html | Jury Is Told Spy Questioned Reagan Secrecy Order | By David Johnston | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/navy-alters-plan-for-novel-plane.html | NAVY ALTERS PLAN FOR NOVEL PLANE | By Michael R Gordon | TX 3-370863 | 1992-08-13 |

| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/needless-deaths-are-attributed-to-food-allergy.html | Needless Deaths Are Attributed To Food Allergy | By Jane E Brody | TX 3-370863 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/officials-revive-issue-of-adjusting-90-census.html | Officials Revive Issue of Adjusting 90 Census | By Felicity Barringer | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/thomas-b-nolan-is-dead-at-91-a-shaper-of-us-geologic-survey.html | Thomas B Nolan Is Dead at 91 A Shaper of US Geologic Survey | By Bruce Lambert | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/us/us-jury-indicts-4-police-officers-in-king-beating.html | US Jury Indicts 4 Police Officers In King Beating | By Robert Reinhold | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/addis-ababa-journal-from-academe-a-shepherd-for-a-withered-flock.html | Addis Ababa Journal From Academe a Shepherd for a Withered Flock | By Jane Perlez | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/getting-by-in-sarajevo-villains-even-get-rich.html | Getting By in Sarajevo Villains Even Get Rich | By John F Burns | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/house-democrats-agree-to-a-vote-on-russian-aid.html | House Democrats Agree to a Vote on Russian Aid | By Adam Clymer | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/japan-and-russia-end-talks-on-disputed-isles.html | Japan and Russia End Talks on Disputed Isles | By James Sterngold | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/mandela-takes-his-message-to-apartheid-s-citadel.html | Mandela Takes His Message to Apartheids Citadel | By Bill Keller | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/mozambique-foes-talk-of-a-truce.html | MOZAMBIQUE FOES TALK OF A TRUCE | By Alan Cowell | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/state-dept-asks-war-crimes-inquiry-into-bosnia-camps.html | STATE DEPT ASKS WAR CRIMES INQUIRY INTO BOSNIA CAMPS | By R W Apple Jr | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/un-seeks-to-end-barrage-that-blocks-aid-to-sarajevo.html | UN Seeks to End Barrage That Blocks Aid to Sarajevo | By John F Burns | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/us-says-hanoi-is-blocking-progress-on-missing.html | US Says Hanoi Is Blocking Progress on Missing | By Barbara Crossette | TX 3-370863 | 1992-08-13 |
| 1992-08-06 | https://www.nytimes.com/1992/08/06/world/zairians-debate-a-return-to-congo.html | Zairians Debate a Return to Congo | By Kenneth B Noble | TX 3-370863 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/a-getaway-on-a-ship-of-stateliness.html | A Getaway on a Ship of Stateliness | By Janet Maslin | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-035892.html | Art in Review | By Holland Cotter | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-036692.html | Art in Review | By Roberta Smith | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-037492.html | Art in Review | By Charles Hagen | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-774892.html | Art in Review | By Holland Cotter | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/article-796992-no-title.html | Article 796992  No Title | By Eric Asimov | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/critic-s-notebook-first-there-was-camp-now-there-s-cheese.html | Critics Notebook First There Was Camp Now Theres Cheese | By Michiko Kakutani | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/from-aztec-dances-to-chinese-martial-arts-the-joys-of-cultural-confusion.html | From Aztec Dances to Chinese Martial Arts the Joys of Cultural Confusion | By Jennifer Dunning | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/jeffrey-porcaro-toto-s-drummer-and-a-studio-musician-38-dies.html | Jeffrey Porcaro Totos Drummer And a Studio Musician 38 Dies | By Bruce Lambert | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/restaurants-785392.html | Restaurants | By Bryan Miller | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/review-art-african-and-american-a-modernist-with-roots.html | ReviewArt African and American A Modernist With Roots | By Holland Cotter | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/review-opera-new-setting-of-goethe-s-melancholy-love-story.html | ReviewOpera New Setting of Goethes Melancholy Love Story | By Bernard Holland | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/books/books-of-the-times-mysteries-that-reveal-more-than-just-whodunit.html | Books of The Times Mysteries That Reveal More Than Just Whodunit | By Herbert Mitgang | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/a-year-later-bond-traders-are-a-humbler-lot.html | A Year Later Bond Traders Are a Humbler Lot | By Jonathan Fuerbringer | TX 3-366310 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/bp-s-shares-plummet-after-dividend-is-slashed.html | BPs Shares Plummet After Dividend Is Slashed | By Matthew L Wald | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-gte-to-sell-lighting-operations-for-1.1-billion.html | COMPANY NEWS GTE to Sell Lighting Operations for 11 Billion | By Anthony Ramirez | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-retail-chains-report-widely-varied-sales-for-july.html | COMPANY NEWS Retail Chains Report Widely Varied Sales for July | By Stephanie Strom | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-shearson-discusses-the-sale-of-its-boston-company-unit.html | COMPANY NEWS Shearson Discusses the Sale of Its Boston Company Unit | By Kurt Eichenwald | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-syntex-shares-off-sharply-on-forecast-of-soft-profits.html | COMPANY NEWS Syntex Shares Off Sharply On Forecast of Soft Profits | By Lawrence M Fisher | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/confidence-and-the-car-market.html | Confidence and the Car Market | By Doron P Levin | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/credit-markets-bond-prices-fall-jobs-data-awaited.html | CREDIT MARKETS Bond Prices Fall Jobs Data Awaited | By Jonathan Fuerbringer | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/european-snack-venture-is-set.html | European Snack Venture Is Set | By Adam Bryant | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/ibm-and-gm-lead-retreat-in-stocks.html | IBM and GM Lead Retreat in Stocks | By Seth Faison | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/market-place-high-risk-debt-from-the-old-days.html | Market Place HighRisk Debt From the Old Days | By Floyd Norris | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/more-college-graduates-taking-low-wage-jobs.html | More College Graduates Taking LowWage Jobs | By Sylvia Nasar | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/operations-show-profit-for-gm.html | Operations Show Profit For GM | By Doron P Levin | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/talks-focus-on-environment-in-push-for-free-trade-pact.html | Talks Focus on Environment In Push for Free Trade Pact | By Keith Bradsher | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-accounts-013792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-agencies-to-merge-in-new-england.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies to Merge In New England | By Geraldine Fabrikant | TX 3-366310 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-coors-testing-new-beverage.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Testing New Beverage | By Geraldine Fabrikant | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-mastercard-drops-a-finalist.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mastercard Drops a Finalist | By Geraldine Fabrikant | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-people-012992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-tepid-recovery-in-tv-s-up-front-market.html | THE MEDIA BUSINESS ADVERTISING Tepid Recovery in TVs UpFront Market | By Geraldine Fabrikant | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-3-junior-ninjas-home-alone.html | ReviewFilm 3 Junior Ninjas Home Alone | By Stephen Holden | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-low-aspirations-for-high-youths.html | ReviewFilm Low Aspirations for High Youths | By Vincent Canby | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-psychiatric-murder-mystery.html | ReviewFilm Psychiatric Murder Mystery | By Caryn James | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-unforgiven-a-western-without-good-guys.html | ReviewFilm Unforgiven A Western Without Good Guys | By Vincent Canby | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/reviews-film-many-moods-and-outfits-to-match.html | ReviewsFilm Many Moods and Outfits to Match | By Janet Maslin | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/reviews-film-merrily-dealing-and-double-dealing-in-hollywood.html | ReviewsFilm Merrily Dealing and DoubleDealing in Hollywood | By Stephen Holden | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/reviews-film-the-clash-of-cultures-and-dreams-unrealized.html | ReviewsFilm The Clash of Cultures And Dreams Unrealized | By Caryn James | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/bar-mountains-prairie-oceans-white-with-foam-law-firm-sells-itself.html | At the Bar From the mountains to the prairie to the oceans white with foam a law firm sells itself | By David Margolick | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/court-that-attacks-sex-bias-is-reported-often-guilty-of-it.html | Court That Attacks Sex Bias Is Reported Often Guilty of It | AP | TX 3-366310 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/feeling-prisons-costs-governors-look-at-alternatives.html | Feeling Prisons Costs Governors Look at Alternatives | By Michael Decourcy Hinds | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/sounds-around-town-109592.html | Sounds Around Town | By Peter Watrous | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/sounds-around-town-615692.html | Sounds Around Town | By Stephen Holden | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/the-price-of-punishment-in-delaware.html | The Price of Punishment in Delaware | By Michael Decourcy Hinds | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/news/tvweekend-words-vs-music-in-opera-a-straussian-valedictory.html | TVWeekend Words vs Music in Opera A Straussian Valedictory | By Bernard Holland | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/3-assault-officer-at-automated-teller-machine.html | 3 Assault Officer at Automated Teller Machine | By Marvine Howe | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/an-officer-admits-lies-in-a-shooting.html | An Officer Admits Lies In a Shooting | By Charles Strum | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/bias-found-widespread-in-the-courts.html | Bias Found Widespread In the Courts | By Joseph F Sullivan | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/brother-sister-100-miles-judge-lets-adoptive-parents-sue-counties-for-bungling.html | Brother Sister and 100 Miles A Judge Lets Adoptive Parents Sue Counties for Bungling | By Lynda Richardson | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/cutting-big-high-school-down-size-fernandez-joins-movement-more-emphasis.html | Cutting the Big High School Down to Size Fernandez Joins the Movement to More Emphasis on Individual TeenAgers | By Joseph Berger | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/delta-settles-complaint-of-bias.html | Delta Settles Complaint of Bias | By Jacques Steinberg | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/millions-proposed-for-new-york-area-in-us-transit-bill.html | MILLIONS PROPOSED FOR NEW YORK AREA IN US TRANSIT BILL | By Lindsey Gruson | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/our-towns-town-says-no-thanks-to-curbside-mail-drops.html | OUR TOWNS Town Says No Thanks To Curbside Mail Drops | By Charles Strum | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/plan-creates-jobs-for-some-on-welfare.html | Plan Creates Jobs for Some On Welfare | By James Dao | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/players-in-daily-news-survival-nearing-final-stages-of-battle.html | Players in Daily News Survival Nearing Final Stages of Battle | By Alex S Jones | TX 3-366310 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/relatives-cracked-serial-killing-case.html | Relatives Cracked SerialKilling Case | By Jonathan Rabinovitz | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/show-time-for-sad-time-at-apollo.html | Show Time for Sad Time at Apollo | By Lynette Holloway | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/woman-s-quest-for-fame-ends-in-death-in-the-night.html | Womans Quest for Fame Ends in Death in the Night | By Robert D McFadden | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/abroad-at-home-will-bush-take-real-action.html | Abroad at Home Will Bush Take Real Action | By Anthony Lewis | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/americas-computer-ghetto.html | Americas Computer Ghetto | By Charles Piller and Liza Weiman | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/guadalcanal-aug-7-1942-and-forever.html | Guadalcanal Aug 7 1942 And Forever | By William Manchester | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/rumor-and-justice-in-washington-heights.html | Rumor and Justice in Washington Heights | By Rudolph W Giuliani | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-as-the-flame-flickers-a-sense-that-sport-will-never-be-the-same.html | BARCELONA As the Flame Flickers a Sense That Sport Will Never Be the Same | By Gerald Eskenazi | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-banned-american-explains-use-of-drug.html | BARCELONA Banned American Explains Use of Drug | By Michael Janofsky | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-basketball-croatia-gives-petrovic-chance-to-be-a-leader.html | BARCELONA BASKETBALL Croatia Gives Petrovic Chance to Be a Leader | By George Vecsey | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-boxing-us-puts-2-fighters-in-medal-finals.html | BARCELONA BOXING US Puts 2 Fighters In Medal Finals | By William C Rhoden | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-croatia-s-mission-impossible-beat-the-us.html | BARCELONA Croatias Mission Impossible Beat the US | By Harvey Araton | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-last-hurdle-stops-devers-from-gaining-2d-gold.html | BARCELONA Last Hurdle Stops Devers From Gaining 2d Gold | By Michael Janofsky | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-notebook-gifts-are-out-as-an-in-to-host-status.html | BARCELONA NOTEBOOK Gifts Are Out as an In to Host Status | By Sandra Bailey | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-tennis-rosset-beats-a-weary-ivanisevic.html | BARCELONA TENNIS Rosset Beats A Weary Ivanisevic | By Sandra Bailey | TX 3-366310 | 1992-08-13 |

Page 9414 of 33266

| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-track-field-it-s-settled-it-s-robert-who-defeats-ailing-dave.html | BARCELONA TRACK  FIELD Its Settled Its Robert Who Defeats Ailing Dave | By Filip Bondy | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-track-field-us-runs-and-soars-and-clicks-heels-over-9-medals.html | BARCELONA TRACK  FIELD US Runs and Soars and Clicks Heels Over 9 Medals | By Michael Janofsky | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-volleyball-it-s-brains-over-bronze-as-clever-cuba-reaches-final.html | BARCELONA VOLLEYBALL Its Brains Over Bronze as Clever Cuba Reaches Final | By Alan Riding | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/baseball-for-mets-hardly-a-fearsome-showing.html | BASEBALL For Mets Hardly a Fearsome Showing | By Joe Sexton | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/baseball-yankees-get-that-sinking-feeling.html | BASEBALL Yankees Get That Sinking Feeling | By Jack Curry | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/basketball-the-word-from-the-goat-park-legend-i-m-not-into-the-dream-team.html | BASKETBALL The Word From the Goat Park Legend Im Not into the Dream Team | By Robert Lipsyte | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/football-mcgriggs-is-in-position-to-be-giants-starter.html | FOOTBALL McGriggs Is in Position To Be Giants Starter | By Frank Litsky | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/football-washington-practices-defense-and-diplomacy.html | FOOTBALL Washington Practices Defense and Diplomacy | By Timothy W Smith | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/horse-racing-for-picked-6-payoff-is-racing-hall-of-fame.html | HORSE RACING For Picked 6 Payoff Is Racing Hall of Fame | By Joseph Durso | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/on-baseball-bottom-is-rushing-up-at-yankees.html | ON BASEBALL Bottom Is Rushing Up at Yankees | By Claire Smith | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/sports-of-the-times-an-olympian-for-ancient-greece.html | Sports of The Times An Olympian For Ancient Greece | By Dave Anderson | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/training-camp-report.html | TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/tv-sports-oh-for-olga-or-nadia-or-even-a-little-more-kim.html | TV SPORTS Oh for Olga or Nadia or Even a Little More Kim | By Richard Sandomir | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/style/chronicle-043992.html | CHRONICLE | By Nadine Brozan | TX 3-366310 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/style/chronicle-044792.html | CHRONICLE | By Nadine Brozan | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/theater/review-theater-lerner-and-loewe-visit-the-california-gold-rush.html | ReviewTheater Lerner and Loewe Visit the California Gold Rush | By Mel Gussow | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/us/1992-campaign-republicans-bush-says-rival-would-pull-fast-one-over-taxes.html | THE 1992 CAMPAIGN The Republicans Bush Says Rival Would Pull a Fast One Over Taxes | By Andrew Rosenthal | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/condominiums-reviving-1980s-town-house-project-in-westchester.html | CondominiumsReviving 1980s Town House Project in Westchester | By Rachelle Garbarine | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/democrats-deferring-abortion-rights-legislation.html | Democrats Deferring AbortionRights Legislation | By Clifford Krauss | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/disappointed-astronauts-prepare-return.html | Disappointed Astronauts Prepare Return | By John Noble Wilford | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/fingerprints-introduced-in-trial-of-ex-cia-man.html | Fingerprints Introduced in Trial of ExCIA Man | By David Johnston | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/his-best-years-past-veteran-in-debt-sells-oscar-he-won.html | His Best Years Past Veteran In Debt Sells Oscar He Won | By Todd S Purdum | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/house-democrats-pass-bill-to-aid-families-in-trouble.html | House Democrats Pass Bill To Aid Families in Trouble | By Adam Clymer | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/post-office-plans-large-cut-in-workers-at-headquarters.html | Post Office Plans Large Cut In Workers at Headquarters | By John H Cushman Jr | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/senators-say-navy-misled-congress-on-radar-jammer.html | Senators Say Navy Misled Congress on Radar Jammer | By Michael R Gordon | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/the-1992-campaign-campaign-memo-democrat-s-road-tour-selling-the-ticket-retail.html | THE 1992 CAMPAIGN Campaign Memo Democrats Road Tour Selling the Ticket Retail | By Michael Kelly | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/the-1992-campaign-white-house-bush-s-campaign-dismisses-4-speech-writers.html | THE 1992 CAMPAIGN White House Bushs Campaign Dismisses 4 Speech Writers | By Gwen Ifill | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/us/us-is-tracking-aids-like-illness.html | US Is Tracking AIDSLike Illness | By Lawrence K Altman | TX 3-366310 | 1992-08-13 |

| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/bristol-journal-these-youths-are-sparks-living-in-a-powder-keg.html | Bristol Journal These Youths Are Sparks Living in a Powder Keg | By William E Schmidt | TX 3-366310 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-balkans-few-choices-fewer-hopes-bush-under-pressure-now-talks-about.html | CONFLICT IN THE BALKANS Few Choices Fewer Hopes Bush Under Pressure Now Talks About Guns | By R W Apple Jr | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-in-the-balkans-bush-urges-un-to-back-force-to-get-aid-to-bosnia.html | CONFLICT IN THE BALKANS Bush Urges UN to Back Force to Get Aid to Bosnia | By Andrew Rosenthal | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-in-the-balkans-refugees-from-camps-tell-of-agony-and-terror.html | CONFLICT IN THE BALKANS Refugees From Camps Tell of Agony and Terror | By Stephen Engelberg | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-in-the-balkans-serbian-artillery-pounds-sarajevo.html | CONFLICT IN THE BALKANS SERBIAN ARTILLERY POUNDS SARAJEVO | By John F Burns | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/house-panel-votes-to-widen-inquiry-into-us-policy-on-iraq.html | House Panel Votes to Widen Inquiry Into US Policy on Iraq | By Robert Pear | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/house-votes-billions-in-aid-to-ex-soviet-republics.html | House Votes Billions in Aid to ExSoviet Republics | By Adam Clymer | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/iraq-to-bar-un-from-ministries.html | IRAQ TO BAR UN FROM MINISTRIES | By Barbara Crossette | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/site-in-mexico-could-unlock-ancient-riddle.html | Site in Mexico Could Unlock Ancient Riddle | By Tim Golden | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/western-groups-to-help-yemen-jews-to-emigrate.html | Western Groups to Help Yemen Jews to Emigrate | By Youssef M Ibrahim | TX 3-366310 | 1992-08-13 |
| 1992-08-07 | https://www.nytimes.com/1992/08/07/world/why-are-russians-still-here-the-free-baltics-ask.html | Why Are Russians Still Here the Free Baltics Ask | By Celestine Bohlen | TX 3-366310 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-dance-pilobolus-1971-to-1992-evolution-in-progress.html | ReviewDance Pilobolus 1971 to 1992 Evolution in Progress | By Jennifer Dunning | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-dance-white-loincloths-and-glistening-knives.html | ReviewDance White Loincloths and Glistening Knives | By Jennifer Dunning | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-jazz-stomping-and-steaming-the-jelly-roll-way.html | ReviewJazz Stomping and Steaming the Jelly Roll Way | By Peter Watrous | TX 3-370857 | 1992-08-13 |

| | | | | |
|---|---|---|---|---|
| 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-music-an-opera-with-an-irreverent-message-for-today.html | ReviewMusic An Opera With an Irreverent Message for Today | By Bernard Holland | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-music-debut-for-winner-of-secret-piano-contest.html | ReviewMusic Debut for Winner Of Secret Piano Contest | By Edward Rothstein | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/bargaining-on-trade-is-snagged.html | Bargaining On Trade Is Snagged | By Keith Bradsher | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/chrysler-investor-wants-a-seat.html | Chrysler Investor Wants a Seat | By Doron P Levin | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-bellcore-planning-to-lay-off-up-to-750.html | COMPANY NEWS Bellcore Planning to Lay Off Up to 750 | By Anthony Ramirez | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-credit-card-late-payment-fees-backed.html | COMPANY NEWS CreditCard Late Payment Fees Backed | By Michael Quint | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-hewlett-s-shares-plummet-on-disappointing-earnings.html | COMPANY NEWS Hewletts Shares Plummet On Disappointing Earnings | By Lawrence M Fisher | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-houston-investor-bids-for-continental-airlines.html | COMPANY NEWS Houston Investor Bids For Continental Airlines | By John Holusha | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-icahn-us-impasse-reported.html | COMPANY NEWS IcahnUS Impasse Reported | By Adam Bryant | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/do-it-yourself-screen-tests-camera-camera-in-my-hand.html | DoItYourself Screen Tests Camera Camera In My Hand | By Adam Bryant | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/jobless-rate-dips-a-notch-to-7.7-in-mixed-showing.html | JOBLESS RATE DIPS A NOTCH TO 77 IN MIXED SHOWING | By Sylvia Nasar | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/new-york-washington-5-is-cheaper-fare-since-1952.html | New York  Washington 5 Is Cheaper Fare Since 1952 | By Adam Bryant | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/saving-by-recycling-greening-of-the-grand-hotel.html | Saving by Recycling Greening of the Grand Hotel | By Edwin McDowell | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/yield-on-30-year-bonds-falls-to-7.39.html | Yield on 30Year Bonds Falls to 739 | By Jonathan Fuerbringer | TX 3-370857 | 1992-08-13 |

| 1992-08-08 | https://www.nytimes.com/1992/08/08/business/your-taxes-family-values-in-legislation.html | Your Taxes Family Values In Legislation | By John H Cushman Jr | TX 3-370857 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-08 | https://www.nytimes.com/1992/08/08/health/is-it-true-that-good-nutrition-is-too-expensive-not-at-all.html | Is It True That Good Nutrition Is Too Expensive Not at All | By Trish Hall | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/news/a-home-for-wines-where-the-weather-is-perfect.html | A Home for Wines Where the Weather Is Perfect | By Howard G Goldberg | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/news/for-bicyclists-a-breath-of-fresh-air-and-a-bell.html | For Bicyclists a Breath of Fresh Air and a Bell | By Matthew L Wald | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/news/guidepost-in-case-of-emergency.html | GUIDEPOST In Case of Emergency | By Andree Brooks | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/about-new-york-shepherding-prostitutes-with-aids.html | ABOUT NEW YORK Shepherding Prostitutes With AIDS | By Douglas Martin | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/article-787592-no-title.html | Article 787592  No Title | By Robert D McFadden | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/bridge-870792.html | Bridge | By Alan Truscott | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/bronx-group-opposes-site-of-new-juvenile-center.html | Bronx Group Opposes Site Of New Juvenile Center | By David Gonzalez | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/brown-resignation-highlights-high-turnover-among-chiefs.html | Brown Resignation Highlights High Turnover Among Chiefs | By Joseph B Treaster | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/county-chief-o-rourke-waits-for-judge-o-rourke.html | County Chief ORourke Waits for Judge ORourke | By William Glaberson | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/court-links-abuse-count-to-parolee.html | Court Links Abuse Count To Parolee | By Jonathan Rabinovitz | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/dinkins-and-giuliani-exchange-charges-on-washington-heights.html | Dinkins and Giuliani Exchange Charges on Washington Heights | By James C McKinley Jr | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/felix-j-cuervo-73-led-group-devoted-to-new-york-s-past.html | Felix J Cuervo 73 Led Group Devoted To New Yorks Past | By Lee A Daniels | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/hope-for-life-that-s-better-is-shattered.html | Hope for Life Thats Better Is Shattered | By Joseph P Fried | TX 3-370857 | 1992-08-13 |

| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/parents-of-officer-are-slain-in-queens.html | Parents of Officer Are Slain in Queens | By Jacques Steinberg | TX 3-370857 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/refitting-groton-s-military-based-economy-for-peacetime.html | Refitting Grotons MilitaryBased Economy for Peacetime | By George Judson | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/taxpayers-sue-to-forestall-fiscal-rescue.html | Taxpayers Sue To Forestall Fiscal Rescue | By Thomas J Lueck | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/teen-ager-shot-in-quarrel-says-he-ll-continue-to-oppose-drugs.html | TeenAger Shot in Quarrel Says Hell Continue to Oppose Drugs | By Constance L Hays | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/the-file-of-a-refugee-one-haitian-s-account.html | The File of a Refugee One Haitians Account | By Deborah Sontag | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/the-times-dismisses-12-drivers-in-dispute-over-loading-papers.html | The Times Dismisses 12 Drivers In Dispute Over Loading Papers | By Alex S Jones | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/transit-agency-argues-against-baby-strollers-in-the-subways.html | Transit Agency Argues Against Baby Strollers in the Subways | By Thomas J Lueck | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/welfare-experts-skeptical-of-cuomo-plan.html | Welfare Experts Skeptical of Cuomo Plan | By James Dao | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/youth-tells-investigators-that-he-saw-officer-fire.html | Youth Tells Investigators That He Saw Officer Fire | By Charles Strum | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/bad-dogs.html | Bad Dogs | By Larry Shook | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/observer-a-preacher-is-lost.html | Observer A Preacher Is Lost | By Russell Baker | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/stay-out-of-bosnia.html | Stay Out Of Bosnia | By Fareed Zakaria | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/whats-your-quayle-quotient.html | Whats Your Quayle Quotient | By Steve Radlauer and Paul Slansky | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-basketball-it-may-not-be-the-top-medal-but-us-gets-medal-of-honor.html | BARCELONA BASKETBALL It May Not Be the Top Medal But US Gets Medal of Honor | By Harvey Araton | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-boxing-in-a-blur-cuban-ends-a-us-boxer-s-quest.html | BARCELONA BOXING In a Blur Cuban Ends a US Boxers Quest | By Dave Anderson | TX 3-370857 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-tennis-capriati-just-16-but-revived-stops-graf-s-olympic-reign.html | BARCELONA TENNIS Capriati Just 16 But Revived Stops Grafs Olympic Reign | By Sandra Bailey | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-track-field-a-field-day-for-the-new-champions-of-track.html | BARCELONA TRACK  FIELD A Field Day for the New Champions of Track | By Michael Janofsky | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-track-field-kenyans-make-it-a-steeple-sweep.html | BARCELONA TRACK  FIELD Kenyans Make It A Steeple Sweep | By Alan Riding | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-volleyball-no-more-tears-women-bully-way-to-bronze.html | BARCELONA VOLLEYBALL No More Tears Women Bully Way to Bronze | By Filip Bondy | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-volleyball-the-bald-eagle-is-flying-a-little-lower.html | BARCELONA VOLLEYBALL The Bald Eagle Is Flying a Little Lower | By Filip Bondy | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-wrestling-despite-a-ruckus-3-american-wrestlers-strike-gold.html | BARCELONA WRESTLING Despite a Ruckus 3 American Wrestlers Strike Gold | By Gerald Eskenazi | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/baseball-baseball-s-giants-reach-agreement-to-move-to-florida.html | BASEBALL Baseballs Giants Reach Agreement To Move To Florida | By Murray Chass | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/baseball-mets-get-kevin-bass-in-the-nick-of-loss.html | BASEBALL Mets Get Kevin Bass In the Nick Of Loss | By Joe Sexton | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/baseball-victory-comes-with-thrills-and-spills.html | BASEBALL Victory Comes With Thrills and Spills | By Jennifer Frey | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/football-toon-undergoes-tests-for-heart-palpitations.html | FOOTBALL Toon Undergoes Tests For Heart Palpitations | By Timothy W Smith | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/on-basketball-making-the-g-stand-for-gold-not-greed.html | ON BASKETBALL Making the G Stand For Gold Not Greed | By Harvey Araton | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/sports-of-the-times-medals-are-not-the-point.html | Sports of The Times Medals Are Not The Point | By William C Rhoden | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/style/chronicle-006092.html | CHRONICLE | By Nadine Brozan | TX 3-370857 | 1992-08-13 |

| 1992-08-08 | https://www.nytimes.com/1992/08/08/style/chronicle-007892.html | CHRONICLE | By Nadine Brozan | TX 3-370857 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-08 | https://www.nytimes.com/1992/08/08/theater/review-theater-group-therapy-with-words-and-music.html | ReviewTheater Group Therapy With Words and Music | By D J R Bruckner | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/theater/review-theater-topical-humor-homes-in-on-its-predictable-targets.html | ReviewTheater Topical Humor Homes In On Its Predictable Targets | By Lawrence Van Gelder | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/1992-campaign-reporter-s-notebook-fearing-fickleness-clinton-says-stick-with-us.html | THE 1992 CAMPAIGN Reporters Notebook Fearing Fickleness Clinton Says Stick With Us | By Michael Kelly | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/1992-campaign-republicans-quayle-says-clinton-s-proposals-for-economy-will.html | THE 1992 CAMPAIGN The Republicans Quayle Says Clintons Proposals For Economy Will Destroy Jobs | By Kevin Sack | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/a-samurai-manager-takes-on-the-postal-service.html | A Samurai Manager Takes On the Postal Service | By Felicity Barringer | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/congress-approves-more-use-of-bilingual-ballots.html | Congress Approves More Use of Bilingual Ballots | By Lindsey Gruson | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/congress-votes-to-put-its-chambers-in-order.html | Congress Votes to Put Its Chambers in Order | By Clifford Krauss | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/ex-senator-says-iran-contra-witness-misled-panel.html | ExSenator Says IranContra Witness Misled Panel | By David Johnston | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/nebraska-time-warp-movies-at-the-drive-in.html | Nebraska Time Warp Movies at the DriveIn | By Isabel Wilkerson | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/randall-m-klose-37-benefactor-in-causes-on-aids-and-gay-rights.html | Randall M Klose 37 Benefactor In Causes on AIDS and Gay Rights | By Bruce Lambert | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/the-1992-campaign-the-democrats-clinton-on-bus-tour-puts-new-emphasis-on-courage.html | THE 1992 CAMPAIGN The Democrats Clinton on Bus Tour Puts New Emphasis on Courage | By Steven A Holmes | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/us/weary-firefighting-army-holds-line-in-the-northwest.html | Weary Firefighting Army Holds Line in the Northwest | By Dirk Johnson | TX 3-370857 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/china-signs-agreement-with-us-to-cut-exports-made-by-prisoners.html | China Signs Agreement With US To Cut Exports Made by Prisoners | By Barbara Crossette | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-balkans-bosnian-leader-says-he-needs-arms-not-just-food-medicine.html | CONFLICT IN THE BALKANS Bosnian Leader Says He Needs Arms Not Just Food and Medicine | By John F Burns | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-balkan-scenes-stir-europe-but-action-remains-elusive.html | CONFLICT IN THE BALKANS Balkan Scenes Stir Europe But Action Remains Elusive | By Craig R Whitney | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-british-and-french-resist-bush-s-call-on-force-in-bosnia.html | CONFLICT IN THE BALKANS BRITISH AND FRENCH RESIST BUSHS CALL ON FORCE IN BOSNIA | By Paul Lewis | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-bush-says-any-us-action-must-come-through-un.html | CONFLICT IN THE BALKANS Bush Says Any US Action Must Come Through UN | By R W Apple Jr | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-inside-serbs-bosnian-camp-prisoners-silent-and-gaunt.html | CONFLICT IN THE BALKANS Inside Serbs Bosnian Camp Prisoners Silent and Gaunt | By Chuck Sudetic | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/iran-said-to-commit-7-billion-to-secret-arms-plan.html | Iran Said to Commit 7 Billion to Secret Arms Plan | By Youssef M Ibrahim | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/japanese-veteran-presses-wartime-brothel-issue.html | Japanese Veteran Presses WartimeBrothel Issue | By David E Sanger | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/johannesburg-journal-dial-s-for-soothsayer-as-custom-weds-marketing.html | Johannesburg Journal Dial S for Soothsayer as Custom Weds Marketing | By Bill Keller | TX 3-370857 | 1992-08-13 |
| 1992-08-08 | https://www.nytimes.com/1992/08/08/world/un-chief-asks-council-to-send-30-more-observers-to-south-africa.html | UN Chief Asks Council to Send 30 More Observers to South Africa | By Frank J Prial | TX 3-370857 | 1992-08-13 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-forgiving-the-sin-loving-the-sinner.html | FILMForgiving the Sin Loving the Sinner | By Joel Engel | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-mike-newell-lightens-up.html | FILMMike Newell Lightens Up | By Laurie Halpern Benenson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-whats-up-with-chuck-jones-lissen-doc-and-hell-tell-you.html | FILMWhats Up With Chuck Jones Lissen Doc and Hell Tell You | By Charles Fleming | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-who-will-control-the-soul-of-french-cinema.html | FILMWho Will Control the Soul of French Cinema | By Paul Chutkow | TX 3-372327 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/recordings-view-stravinskys-darkness-and-light.html | RECORDINGS VIEWStravinskys Darkness and Light | By Richard Taruskin | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/up-and-coming-carl-franklin-a-false-move-that-paid-off.html | UP AND COMING Carl FranklinA False Move That Paid Off | By Susie Linfield | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/architecture-view-a-design-that-taps-into-the-informational-city.html | ARCHITECTURE VIEW A Design That Taps Into the Informational City | By Herbert Muschamp | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/peter-max-is-poised-to-replay-his-15-minutes.html | ART Peter Max Is Poised to Replay His 15 Minutes | By Felicity Barringer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/view-an-artist-looks-at-other-people-s-paintings.html | ART VIEW An Artist Looks at Other Peoples Paintings | By John Russell | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/who-painted-this-picture.html | ART Who Painted This Picture | By William Grimes | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/arts-artifacts-when-everyday-life-became-more-colorful.html | ARTSARTIFACTS When Everyday Life Became More Colorful | By Rita Reif | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/classical-view-social-cause-as-weapon-and-shield.html | CLASSICAL VIEW Social Cause As Weapon And Shield | By Bernard Holland | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/pop-music-when-the-boss-fell-to-earth-he-hit-paradise.html | POP MUSIC When the Boss Fell to Earth He Hit Paradise | By Stephen Holden | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/recordings-view-a-salute-to-the-quiet-heroines.html | RECORDINGS VIEW A Salute to the Quiet Heroines | By Karen Schoemer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/recordings-view-ministry-turns-sound-into-fury.html | RECORDINGS VIEW Ministry Turns Sound Into Fury | By Jon Pareles | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/television-view-an-emotional-subtext-in-the-sexy-new-shows.html | TELEVISION VIEW An Emotional Subtext in the Sexy New Shows | By John J OConnor | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/auteur-auteur-the-movie-director-as-star.html | Auteur Auteur The Movie Director as Star | By By Caryn James | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/billy-the-kid-and-other-vipers.html | Billy the Kid and Other Vipers | By Paula Mitchell Marks | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/by-lava-possessed.html | By Lava Possessed | By John Banville | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/children-s-books-356592.html | CHILDRENS BOOKS | By Karla Kuskin | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/crazy-for-stories.html | Crazy for Stories | By Richard Ford | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/crime-353092.html | CRIME | By Marilyn Stasio | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Ferber | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction-094392.html | IN SHORT NONFICTION | By Allen Barra | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction-don-t-box-him-in.html | IN SHORT NONFICTION Dont Box Him In | By Charles Hagen | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James D Bloom | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Thomas Goldwasser | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/just-this-side-of-the-guillotine.html | Just This Side of the Guillotine | By W S Merwin | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/lives-of-a-simpleton.html | Lives of a Simpleton | By Larry Wolff | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/one-step-ahead-of-the-nazis.html | One Step Ahead of the Nazis | By Bette Pesetsky | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/planning-from-the-bottom-up.html | Planning From the Bottom Up | By Gina Maranto | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/praise-by-jd-salinger.html | Praise by JD Salinger | By Chris Chase | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/pummeling-the-professors.html | Pummeling the Professors | By Paul Starr | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/take-my-sister-please.html | Take My Sister Please | By Bradd Shore | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/the-road-to-salvation-never-did-run-smooth.html | The Road to Salvation Never Did Run Smooth | By Mark Childress | TX 3-372327 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/tornadoes-are-his-drug-of-choice.html | Tornadoes Are His Drug of Choice | By Rosellen Brown | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/books/water-water-everywhere.html | Water Water Everywhere | By Alexander Frater | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/all-about-composting-two-towns-experiment-with-the-alchemy-of-trash.html | All AboutComposting Two Towns Experiment With the Alchemy of Trash | By John Holusha | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/at-goodyear-a-turnaround-of-spirits-as-well-as-profits.html | At Goodyear a Turnaround of Spirits as Well as Profits | By Jonathan P Hicks | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/at-work-while-the-men-wait-at-home.html | At Work While the Men Wait at Home | By Barbara Presley Noble | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/business-diary-august-2-7.html | Business DiaryAugust 27 | By Joel Kurtzman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/can-wal-mart-keep-growing-at-breakneck-speed.html | Can WalMart Keep Growing at Breakneck Speed | By Thomas C Hayes | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/forum-collaborating-is-the-key-to-competing.html | FORUMCollaborating Is the Key to Competing | By Edward Miller | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/forum-the-real-bcci-agenda-islam.html | FORUMThe Real BCCI Agenda Islam | By Rachel Ehrenfeld | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/forum-why-close-a-door-to-foreign-business.html | FORUMWhy Close a Door to Foreign Business | By Evan Galbraith | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-bringing-foreign-banks-into-the-fold.html | Making a Difference Bringing Foreign Banks Into the Fold | By Michael Quint | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-debt-for-equity-in-rubles.html | Making a DifferenceDebt for Equity in Rubles | By Ferdinand Protzman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-eds-reaches-for-japan.html | Making a Difference EDS Reaches for Japan | By Thomas C Hayes | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-holding-the-line-on-brazil-s-economy.html | Making a Difference Holding the Line on Brazils Economy | By James Brooke | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-when-the-dials-tell-lies.html | Making a Difference When the Dials Tell Lies | By Matthew L Wald | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/market-watch-there-s-growth-but-not-nearly-enough-of-it.html | MARKET WATCH Theres Growth But Not Nearly Enough of It | By Floyd Norris | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/mutual-funds-the-funds-with-the-big-promises.html | Mutual Funds The Funds With the Big Promises | By Carole Gould | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/mutual-funds-what-to-track-yield-or-return.html | Mutual Funds What to Track  Yield or Return | By Carole Gould | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/nabisco-puts-a-bet-on-the-bagel-chip.html | Nabisco Puts a Bet on the Bagel Chip | By Mukul Pandya | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/networking-who-when-where-organizing-a-meeting.html | Networking Who When Where  Organizing a Meeting | By Stephen C Miller | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/patching-up-la-a-corporate-blueprint.html | Patching Up LA  A Corporate Blueprint | By Richard W Stevenson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/technology-different-strokes-for-computing.html | Technology Different Strokes for Computing | By Barnaby J Feder | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/the-executive-computer-far-better-print-quality-but-is-there-a-market-for-it.html | The Executive Computer Far Better Print Quality but Is There a Market For It | By Peter H Lewis | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/the-executive-life-fax-me-the-proust-sam-and-step-on-it.html | The Executive LifeFax Me the Proust Sam and Step on It | By Peter Becker | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/wall-street-names-securities-analysts-love-and-hate.html | Wall Street Names Securities Analysts Love And Hate | By Susan Antilla | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/wall-street-picking-the-worst-stock-pickers.html | Wall Street Picking the Worst Stock Pickers | By Susan Antilla | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/world-markets-going-floorless-in-canada.html | World Markets Going Floorless in Canada | By Clyde H Farnsworth | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/business/your-own-account-business-cycles-as-a-board-game.html | Your Own AccountBusiness Cycles as a Board Game | By Mary Rowland | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/diary-of-a-dropout.html | Diary of a Dropout | By Senator Tim Wirth | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/food-the-raw-and-the-cooked.html | FOOD The Raw and the Cooked | By Molly ONeill | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/hers-the-gerbil-mystique.html | Hers The Gerbil Mystique | By Tamar Lewin | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/interviewing-the-universe.html | Interviewing the Universe | By Philip Gourevitch | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/mcmillan-s-millions.html | McMillans Millions | By Daniel Max | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/moscow-s-noble-ruins.html | Moscows Noble Ruins | By Celestine Bohlen | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/on-language-brits-in-euroland.html | ON LANGUAGE Brits in Euroland | By William Safire | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/movies/film-view-intentions-that-don-t-go-astray.html | FILM VIEW Intentions That Dont Go Astray | By Caryn James | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-ban-without-bite.html | A Ban Without Bite | By Wayne King | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-big-one-that-didnt-get-away.html | A Big One That Didnt Get Away | By Tom Capezzuto | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-corps-of-teen-agers-aids-the-county.html | A Corps of TeenAgers Aids the County | By Roberta Hershenson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-la-carte-eating-by-the-numbers.html | A la Carte Eating by the Numbers | By Richard Jay Scholem | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-new-center-adds-a-common-touch-to-the-sport-of-kings.html | A New Center Adds a Common Touch to the Sport of Kings | By Sally Friedman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-produce-auction-with-a-tennis-ball.html | A Produce Auction With a Tennis Ball | By Betsy Anderson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-rabbi-tries-to-help-but-a-court-case-results.html | A Rabbi Tries to Help but a Court Case Results | By Rahel Musleah | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-suit-over-lead-at-a-firing-range.html | A Suit Over Lead at a Firing Range | By Tessa Melvin | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/alison-l-gertz-whose-infection-alerted-many-to-aids-dies-at-26.html | Alison L Gertz Whose Infection Alerted Many to AIDS Dies at 26 | By Bruce Lambert | TX 3-372327 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/amateur-baseball-event-to-be-held-in-fairfield.html | Amateur Baseball Event To Be Held in Fairfield | By Dave Ruden | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/antitax-group-focuses-on-marino-reelection.html | Antitax Group Focuses On Marino ReElection | By Stewart Ain | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-a-survey-of-a-california-artist.html | ART A Survey of a California Artist | By Vivien Raynor | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-picasso-but-not-always-a-masterpiece.html | ART Picasso but Not Always a Masterpiece | By Vivien Raynor | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-review-mother-of-pan-am-103-victim-creates-a-passionate-tableau.html | ART REVIEWMother of Pan Am 103 Victim Creates a Passionate Tableau | By Phyllis Braff | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-where-maine-shines-alone.html | ARTWhere Maine Shines Alone | By William Zimmer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/artistic-relief-from-summer-doldrums.html | Artistic Relief From Summer Doldrums | By Merri Rosenberg | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/assistant-district-attorney-s-forced-resignation-tied-to-drug-case.html | Assistant District Attorneys Forced Resignation Tied to Drug Case | By Craig Wolff | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/bending-the-thin-blue-line.html | Bending the Thin Blue Line | By Craig Wolff | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/black-cemetery-yields-wealth-of-history.html | Black Cemetery Yields Wealth of History | By E R Shipp | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/brooklyn-siblings-unite-fresh-air-families.html | Brooklyn Siblings Unite Fresh Air Families | By Ari L Goldman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/by-sea-and-air-at-war-with-floating-debris.html | By Sea and Air at War With Floating Debris | By David Veasey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/clammers-and-at-t-battle-under-the-sea-and-in-the-courts.html | Clammers and ATT Battle Under the Sea and in the Courts | By Joseph F Sullivan | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/connecticut-guide-903692.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/connecticut-qa-dr-carol-smith-wiesner-those-foods-that-can-drive.html | Connecticut QA Dr Carol Smith WiesnerThose Foods That Can Drive You Bananas | By Jacqueline Weaver | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/digging-into-history-on-vacation.html | Digging Into History on Vacation | By Robert A Hamilton | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-continental-fare-and-a-manhattan-view.html | DINING OUTContinental Fare and a Manhattan View | By Anne Semmes | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-finding-light-meals-three-for-the-road.html | DINING OUT Finding Light Meals Three for the Road | By Patricia Brooks | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-new-wave-restaurant-in-new-rochelle.html | DINING OUTNew Wave Restaurant in New Rochelle | By M H Reed | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-where-steaks-once-ruled-the-menu.html | DINING OUT Where Steaks Once Ruled the Menu | By Joanne Starkey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dispute-threatens-tick-studies.html | Dispute Threatens Tick Studies | By Anne C Fullam | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/drug-gang-suspected-in-queens-couple-s-slaying.html | Drug Gang Suspected in Queens Couples Slaying | By Maria Newman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/evolution-of-sport-hunting-and-fishing-to-croquet-and-tennis.html | Evolution of Sport Hunting and Fishing To Croquet and Tennis | By Bess Liebenson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/familiar-voices-enhance-nursery-tales.html | Familiar Voices Enhance Nursery Tales | By Lisa Beth Pulitzer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/food-little-takes-the-place-of-fresh-summer-corn.html | FOOD Little Takes the Place of Fresh Summer Corn | By Florence Fabricant | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/gardening-how-to-go-from-all-thumbs-to-green.html | GARDENING How to Go From All Thumbs to Green | By Joan Lee Faust | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/given-a-hand-a-family-finds-its-dream-house-in-new-haven.html | Given a Hand a Family Finds Its Dream House in New Haven | By Jackie Fitzpatrick | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/home-clinic-the-rot-from-decaying-windowsills-can-spread-to-framing-and-walls.html | HOME CLINIC The Rot From Decaying Windowsills Can Spread to Framing and Walls | By John Warde | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/homecoming-for-an-american-sweetheart.html | Homecoming for an American Sweetheart | By Rita Papazian | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/hospital-residents-pressure-for-change.html | Hospital Residents Pressure For Change | By Carla Cantor | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/how-a-precinct-puts-theory-into-practice.html | How a Precinct Puts Theory Into Practice | By Donatella Lorch | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/in-state-s-natural-order-snakes-have-a-purpose.html | In States Natural Order Snakes Have a Purpose | By Nancy Polk | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/interlaken-journal-gateway-to-a-camelot-has-no-welcome-mat-for.html | Interlaken JournalGateway to a Camelot Has No Welcome Mat for Businesses | By Si Liberman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/law-would-classify-drunken-boating-as-a-crime.html | Law Would Classify Drunken Boating as a Crime | By Judy Glass | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/long-island-journal-997492.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/longer-lines-and-shorter-tempers.html | Longer Lines and Shorter Tempers | By Jay Romano | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/lumber-lattice-and-whimsy-form-outdoor-points-of-view.html | Lumber Lattice and Whimsy Form Outdoor Points of View | By Nancy Polk | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/music-barn-is-setting-for-17thcentury-works.html | MUSICBarn Is Setting for 17thCentury Works | By Rena Fruchter | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/music-brass-quintet-gives-new-flavor-to-old-favorites.html | MUSIC Brass Quintet Gives New Flavor to Old Favorites | By Robert Sherman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/music-caramoor-season-about-to-close.html | MUSIC Caramoor Season About to Close | By Robert Sherman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/needs-of-the-disabled-bring-transit-changes.html | Needs of the Disabled Bring Transit Changes | By Ina Aronow | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/new-jersey-q-a-gayle-pemberton-pulling-together-the-black.html | New Jersey Q  A Gayle PembertonPulling Together the Black Experience | By Nicole Plett | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/on-sunday-to-some-hope-is-just-a-drug-too-far-away.html | On Sunday To Some Hope Is Just a Drug Too Far Away | By Michael Winerip | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/opposition-grows-to-plan-for-westbury-drive-in.html | Opposition Grows to Plan for Westbury DriveIn | By Linda Saslow | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/political-notes-peacemaker-s-tribute-or-trojan-horseplay.html | POLITICAL NOTES Peacemakers Tribute or Trojan Horseplay | By Wayne King | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/questions-arise-on-police-handling-of-slayings.html | Questions Arise on Police Handling of Slayings | By Jonathan Rabinowitz | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/riverhead-prepares-outlet-zoning.html | Riverhead Prepares Outlet Zoning | By Michael Kornfeld | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/rockefeller-charity-picks-leader.html | Rockefeller Charity Picks Leader | By Kathleen Teltsch | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/senate-battle-is-simmering-in-new-york.html | Senate Battle Is Simmering In New York | By Todd S Purdum | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/shelter-i-is-fine-for-writing-but-too-quiet-for-a-caper-novel.html | Shelter I Is Fine for Writing but Too Quiet for a Caper Novel | By Denise Mourges | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/solarz-opponents-resist-calls-for-unity.html | Solarz Opponents Resist Calls for Unity | By Mary B W Tabor | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/tennis-group-s-move-cheers-realtors.html | Tennis Groups Move Cheers Realtors | By Elsa Brenner | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/the-debate-over-warehouse-clubs.html | The Debate Over Warehouse Clubs | By Vivien Kellerman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/the-vacation-home-that-s-seaworthy.html | The Vacation Home Thats Seaworthy | By Penny Singer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/the-view-from-scarsdale-merchants-fear-a-bridge-project-will-keep.html | The View From ScarsdaleMerchants Fear a Bridge Project Will Keep Customers Away | By Lynne Ames | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-candlewood-brings-back-mame.html | THEATER Candlewood Brings Back Mame | By Alvin Klein | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-candlewood-offers-revival-of-mame.html | THEATER Candlewood Offers Revival of Mame | By Alvin Klein | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-gurney-s-fourth-wall-in-westport.html | THEATER Gurneys Fourth Wall in Westport | By Alvin Klein | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-it-all-began-with-ardor-and-persistence.html | THEATER It All Began With Ardor and Persistence | By Alvin Klein | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-review-campy-and-risque-but-very-serious.html | THEATER REVIEW Campy and Risque but Very Serious | By Leah D Frank | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-westport-playhouse-offers-gurney-s-fourth-wall.html | THEATER Westport Playhouse Offers Gurneys Fourth Wall | By Alvin Klein | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/times-square-plan-is-on-hold-but-meter-is-still-running.html | Times Square Plan Is on Hold but Meter Is Still Running | By David W Dunlap | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/towns-to-vie-for-share-of-bond-issue.html | Towns to Vie for Share of Bond Issue | By John Rather | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/unemployment-rises-in-county-despite-signs-of-a-recovery.html | Unemployment Rises in County Despite Signs Of a Recovery | By Elsa Brenner | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/unlikely-hero-for-cemetery.html | Unlikely Hero For Cemetery | By E R Shipp | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/view-hosmer-mountain-willimantic-bottlers-who-keep-making-soda-with-old.html | The View From Hosmer Mountain in Willimantic Bottlers Who Keep On Making Soda With OldFashioned Fizz | By Carolyn Battista | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/westchester-guide-116292.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/westchester-qa-rebequa-getahoun-working-for-environmental-harmony.html | Westchester QA Rebequa GetahounWorking for Environmental Harmony | By Donna Greene | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/when-dramas-to-be-found-among-snap-peas.html | When Dramas to Be Found Among Snap Peas | By Jackie Fitzpatrick | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/a-river-runs-through-them.html | A River Runs Through Them | By Pam Houston | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/foreign-affairs-the-west-s-scam-in-bosnia.html | Foreign Affairs The Wests Scam In Bosnia | By Leslie H Gelb | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/public-private-wives-for-wives-sake.html | Public  Private Wives For Wives Sake | By Anna Quindlen | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/choosing-the-right-mortgage.html | Choosing The Right Mortgage | By Nick Ravo | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/commercial-property-miami-with-offices-29-vacant-the-retail.html | Commercial Property MiamiWith Offices 29 Vacant the Retail Market Thrives | By Christopher Boyd | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/focus-hampton-nh-how-omni-survived-the-hotel-downturn.html | Focus Hampton NHHow Omni Survived the Hotel Downturn | By Leslie Miller | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/focus-how-omni-survived-the-hotel-downturn.html | FOCUSHow Omni Survived the Hotel Downturn | By Leslie Miller | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/if-you-re-thinking-of-living-in-sheepshead-bay.html | If Youre Thinking of Living in Sheepshead Bay | By Janice Fioravante | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-long-island-a-suffolk-project-with-a-sense-of.html | In the Region Long IslandA Suffolk Project With a Sense of History | By Diana Shaman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-new-jersey-new-programs-to-enhance-the-economy.html | In the Region New JerseyNew Programs to Enhance the Economy | By Rachelle Garbarine | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-westchester-and-connecticut-renting-out-coop-and.html | In the Region Westchester and ConnecticutRenting Out Coop and Condo Apartments | By Joseph P Griffith | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/northeast-notebook-baltimore-old-tenderloin-on-the-brink.html | NORTHEAST NOTEBOOK BaltimoreOld Tenderloin On the Brink | By Larry Carson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/northeast-notebook-boston-a-college-buys-office-tower.html | NORTHEAST NOTEBOOK BostonA College Buys Office Tower | By Susan Diesenhouse | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/northeast-notebook-falls-township-pa-new-highway-new-business.html | NORTHEAST NOTEBOOK Falls Township Pa New Highway New Business | By David J Wallace | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/q-and-a-032992.html | Q and A | By Shawn G Kennedy | TX 3-372327 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/raising-new-businesses-in-an-old-bakery.html | Raising New Businesses in an Old Bakery | By Peter D Slatin | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/streetscapes-125-139-west-93d-street-housing-authority-gets-a-for-effort.html | Streetscapes 125139 West 93d Street Housing Authority Gets A for Effort | By Christopher Gray | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/talking-leaseholds-buying-land-under-a-co-op.html | Talking Leaseholds Buying Land Under A Coop | By Andree Brooks | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/about-cars-safety-drives-the-new-technologies.html | About Cars Safety Drives the New Technologies | By Marshall Schuon | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/auto-racing-emotional-toll-of-the-family-that-heals-together.html | AUTO RACING Emotional Toll of the Family That Heals Together | By Joseph Siano | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/backtalk-dream-team-just-another-horror-show.html | BACKTALKDream Team Just Another Horror Show | By Stephen King | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-basketball-mission-accomplished-for-better-or-worse.html | BARCELONA BASKETBALL Mission Accomplished For Better or Worse | By Harvey Araton | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-basketball-theme-comes-true-the-dream-team-captures-the-gold.html | BARCELONA BASKETBALL Theme Comes True The Dream Team Captures the Gold | By Harvey Araton | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-boxing-de-la-hoya-wins-but-cubans-dominate.html | BARCELONA BOXING De La Hoya Wins but Cubans Dominate | By William C Rhoden | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-canoe-kayak-barton-captures-a-bronze-along-the-lonely-waters.html | BARCELONA CANOEKAYAK Barton Captures a Bronze Along the Lonely Waters | By Alan Riding | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-olympics-are-at-a-point-to-start-looking-ahead.html | BARCELONA Olympics Are at a Point To Start Looking Ahead | By Michael Janofsky | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-tennis-fernandez-doubly-proud-with-her-doubles-gold.html | BARCELONA TENNIS Fernandez Doubly Proud With Her Doubles Gold | By Sandra Bailey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-they-play-on-wayside-but-gold-is-same.html | BARCELONA They Play on Wayside but Gold Is Same | By George Vecsey | TX 3-372327 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-track-field-algeria-s-boulmerka-outruns-her-limits.html | BARCELONA TRACK  FIELD Algerias Boulmerka Outruns Her Limits | By Filip Bondy | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-track-field-ashford-hands-off-and-then-signs-off.html | BARCELONA TRACK  FIELD Ashford Hands Off And Then Signs Off | By Filip Bondy | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-track-field-with-speed-to-burn-us-wins-3-relays.html | BARCELONA TRACK  FIELD With Speed to Burn US Wins 3 Relays | By Michael Janofsky | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-us-female-shot-putter-banned-after-drug-test.html | BARCELONA US Female ShotPutter Banned After Drug Test | By Michael Janofsky | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-us-has-entered-a-new-age-more-and-more-older-athletes-fill-rosters.html | BARCELONA US Has Entered a New Age More and More Older Athletes Fill Rosters | By Gerald Eskenazi | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-water-polo-big-names-are-no-big-deal-but-spain-still-beats-us.html | BARCELONA WATER POLO Big Names Are No Big Deal but Spain Still Beats US | By Gerald Eskenazi | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-believe-it-or-not-athletics-didn-t-just-pull-success-out-of-a-hat.html | BASEBALL Believe It or Not Athletics Didnt Just Pull Success Out of a Hat | By Michael Martinez | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-injury-inc-magadan-fractures-his-wrist.html | BASEBALL Injury Inc Magadan Fractures His Wrist | By Joe Sexton | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-kelly-is-moved-to-left-yanks-just-move-down.html | BASEBALL Kelly Is Moved to Left Yanks Just Move Down | By Jennifer Frey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-notebook-royals-not-clubby-so-jefferies-s-bat-is.html | BASEBALL NOTEBOOK Royals Not Clubby So Jefferiess Bat Is | By Murray Chass | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/boating-cup-is-now-just-a-memory-but-match-racing-isn-t.html | BOATING Cup Is Now Just a Memory but Match Racing Isnt | By Barbara Lloyd | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/football-nagle-gets-the-super-bowl-treatment.html | FOOTBALL Nagle Gets the Super Bowl Treatment | By Timothy W Smith | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/football-rookies-have-good-shot-to-make-giants-grade.html | FOOTBALL Rookies Have Good Shot To Make Giants Grade | By Frank Litsky | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/horse-racing-fraise-scores-upset-as-saratoga-holds-first-big-turf-race.html | HORSE RACING Fraise Scores Upset As Saratoga Holds First Big Turf Race | By Joseph Durso | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/on-pro-football-in-the-run-to-daylight-players-are-winning.html | ON PRO FOOTBALL In the Run to Daylight Players Are Winning | By Thomas George | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/outdoors-a-fishing-expedition-as-wide-as-montana.html | OUTDOORS A Fishing Expedition As Wide as Montana | By Adam Clymer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-of-the-times-dream-team-justified-more-dreams.html | Sports of The Times Dream Team Justified More Dreams | By George Vecsey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-of-the-times-giant-dodger-rivalry-is-on-its-deathbed.html | Sports of The Times GiantDodger Rivalry Is on Its Deathbed | By Dave Anderson | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/bridge-cliffhanger-punctuated-by-a-rare-coup.html | BRIDGE Cliffhanger Punctuated By a Rare Coup | By Alan Truscott | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/camera-snaring-the-butterfly-called-color.html | CAMERA Snaring the Butterfly Called Color | By John Durniak | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/chess-peruvian-wins-reshevsky-memorial.html | CHESS Peruvian Wins Reshevsky Memorial | By Robert Byrne | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/cuttings-ah-to-wallow-in-a-public-place.html | CUTTINGS Ah to Wallow In a Public Place | By Anne Raver | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-a-super-head-for-superimposing.html | EGOS  IDS A Super Head For Superimposing | By Degen Pener | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-fast-forward-the-return-of-vivier.html | EGOS  IDS Fast Forward The Return Of Vivier | By Degen Pener | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-finding-something-many-things-to-smile-about.html | EGOS  IDS Finding Something Many Things To Smile About | By Degen Pener | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-general-powell-why-not.html | EGOS  IDS General Powell Why Not | By Degen Pener | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-home-home-on-the-range.html | EGOS  IDS Home Home On the Range | By Degen Pener | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-so-do-you-like-my-sauce.html | EGOS  IDS So Do You Like My Sauce | By Degen Pener | TX 3-372327 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/foraging-plumes-of-smoke-and-revelations.html | FORAGING Plumes of Smoke and Revelations | By Cara Greenberg | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/naked-to-america.html | Naked To America | By Russell Miller | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/nip-and-tuck.html | Nip and Tuck | By Scott Cohen | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/out-there-tokyo-japan-vs-lithuania.html | OUT THERE TOKYO Japan vs Lithuania | By James Sterngold | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/stamps-cinderellas-for-solidarity.html | STAMPS Cinderellas For Solidarity | By Barth Healey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/the-night-big-shots.html | THE NIGHT Big Shots | By Bob Morris | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/the-sexes-pillow-talk.html | THE SEXES Pillow Talk | By Jan Hoffman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/thing-cross-colours.html | THING Cross Colours | By Michel Marriott | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/vows-joan-hardy-stephen-o-brien.html | VOWS Joan Hardy Stephen OBrien | By Lois Smith Brady | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/style/walking-the-edge.html | Walking the Edge | By Bernadine Morris | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/sunday-view-a-trilogy-for-clytemnestra-the-feminist.html | SUNDAY VIEW A Trilogy for Clytemnestra the Feminist | By David Richards | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/theater-is-the-real-inspector-hound-a-shaggy-dog-story.html | THEATER Is The Real Inspector Hound a Shaggy Dog Story | By Angeline Goreau | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/a-rustic-sojourn-in-the-solomons.html | A Rustic Sojourn in the Solomons | By Maria Coffey | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/fare-of-the-country-beating-bears-to-alaska-berries.html | FARE OF THE COUNTRY Beating Bears to Alaska Berries | By Florence Fabricant | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/ordering-coffee-irregular.html | Ordering Coffee Irregular | By Alan Cowell | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/practical-traveler-getting-your-share-in-the-air-antitrust-suit.html | PRACTICAL TRAVELER Getting Your Share In the Air Antitrust Suit | By Betsy Wade | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/q-and-a-326992.html | Q and A | By Carl Sommers | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/thailands-stillunspoiled-isle.html | Thailands StillUnspoiled Isle | By Simon Elegant | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/the-total-resort-catskill-style.html | The Total Resort Catskill Style | By Terry Trucco | TX 3-372327 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/the-underwater-world-of-sulawesi.html | The Underwater World of Sulawesi | By Deborah L Jacobs | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/what-s-doing-in-abidjan.html | WHATS DOING IN Abidjan | By Kenneth B Noble | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/1992-campaign-campaign-finances-spending-congressional-races-up-topsy-turvy-year.html | THE 1992 CAMPAIGN Campaign Finances Spending in Congressional Races Is Up in a TopsyTurvy Year | By Adam Clymer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/1992-campaign-candidates-records-bush-congress-rising-feud-produced-legislative.html | THE 1992 CAMPAIGN Candidates Records Bush and Congress Rising Feud Produced a Legislative Deadlock | By David E Rosenbaum | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/1992-campaign-political-memo-this-year-it-s-democrats-who-run-gop-tactics.html | THE 1992 CAMPAIGN Political Memo This Year Its the Democrats Who Run on GOP Tactics | By Robin Toner | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/a-showdown-on-workers-compensation-in-maine.html | A Showdown on Workers Compensation in Maine | By Peter Kerr | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/after-the-los-angeles-riots-searching-for-a-killer-and-searching-for-a-son.html | After the Los Angeles Riots Searching for a Killer and Searching for a Son | By Sara Rimer | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/ex-senator-thomas-j-mcintyre-a-new-hampshire-democrat-77.html | ExSenator Thomas J McIntyre a New Hampshire Democrat 77 | By Bruce Lambert | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/fda-steps-up-effort-to-control-vitamin-claims.html | FDA Steps Up Effort to Control Vitamin Claims | By Lena Williams | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/new-districts-and-loyalties-fueling-black-political-surge-in-mississippi.html | New Districts and Loyalties Fueling Black Political Surge in Mississippi | By Ronald Smothers | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/passengers-are-evacuated-after-qe2-runs-aground.html | Passengers Are Evacuated After QE2 Runs Aground | By Robert D McFadden | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/us/the-1992-campaign-the-media-clinton-bus-tour-woos-and-wows-local-press.html | THE 1992 CAMPAIGN The Media Clinton Bus Tour Woos And Wows Local Press | By Richard L Berke | TX 3-372327 | 1992-08-17 |

| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-going-public-a-real-estate-deal-includes-450-million-in-fine-print.html | AUGUST 28 Going Public A Real Estate Deal Includes 450 Million in Fine Print | By Floyd Norris | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-los-angeles-officers-king-beating-indicted-federal-charges-violating.html | AUGUST 28 Los Angeles Officers in King Beating Indicted on Federal Charges Of Violating His Civil Rights | By Robert Reinhold | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-mandela-tests-his-mandate-with-a-strike.html | AUGUST 28 Mandela Tests His Mandate With a Strike | By Bill Keller | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-mow-better-electrically.html | AUGUST 28 Mow Better Electrically | By Matthew L Wald | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-new-york-city-police-commissioner-resigns-citing-wife-s-health.html | AUGUST 28 New York City Police Commissioner Resigns Citing Wifes Health | By Calvin Sims | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-oregon-s-experiment-federal-rejection-blocks-health-care-rationing.html | AUGUST 28 Oregons Experiment Federal Rejection Blocks Health Care Rationing Plan | By Robert Pear | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-snarled-tether-dashed-dreams.html | AUGUST 28 Snarled Tether Dashed Dreams | By John Noble Wilford | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-wealth-awaits-judge-grants-early-release-to-the-talkative-milken.html | AUGUST 28 Wealth Awaits Judge Grants Early Release To the Talkative Milken | By Steve Lohr | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/conversations-tom-hayden-inciting-riots-1968-winning-wealthy-district.html | Conversations Tom Hayden From Inciting Riots in 1968 To Winning in a Wealthy District | By Robert Reinhold | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/environmental-fight-in-prime-time.html | Environmental Fight in Prime Time | By Keith Schneider | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/ideas-trends-cash-poor-defendants-may-soon-lack-lawyers.html | IDEAS  TRENDS CashPoor Defendants May Soon Lack Lawyers | By Stephen Labaton | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/ideas-trends-in-a-world-of-instant-copies-who-pays-for-original-work.html | IDEAS  TRENDS In a World of Instant Copies Who Pays for Original Work | By John Markoff | TX 3-372327 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-nation-numbers-are-no-problem-for-pollsters-words-are.html | THE NATION Numbers Are No Problem For Pollsters Words Are | By Michael R Kagay With Janet Elder | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-china-sees-singapore-as-a-model-for-progress.html | THE WORLD China Sees Singapore As a Model for Progress | By Nicholas D Kristof | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-europe-looks-at-iraq-and-shrugs.html | THE WORLD Europe Looks at Iraq and Shrugs | By Youssef M Ibrahim | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-in-russia-a-familiar-chill-in-the-political-air.html | THE WORLD In Russia a Familiar Chill in the Political Air | By Steven Erlanger | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-yes-the-dream-team-romped-but-was-it-worth-it.html | THE WORLD Yes the Dream Team Romped but Was It Worth It | By William C Rhoden | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/under-the-gun-in-sarajevo-the-cavalry-seems-far-away.html | UNDER THE GUN In Sarajevo the Cavalry Seems Far Away | By John F Burns | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-belgrade-frees-2-americans-who-served-in-croatia-army.html | CONFLICT IN THE BALKANS Belgrade Frees 2 Americans Who Served in Croatia Army | AP | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-bush-and-the-un-fail-to-fix-accord-on-balkans-crisis.html | CONFLICT IN THE BALKANS BUSH AND THE UN FAIL TO FIX ACCORD ON BALKANS CRISIS | By Andrew Rosenthal | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-bush-s-plan-puts-stress-on-harried-un-troops.html | CONFLICT IN THE BALKANS Bushs Plan Puts Stress On Harried UN Troops | By John F Burns | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-serbs-in-bosnia-allow-red-cross-to-visit-camps.html | CONFLICT IN THE BALKANS Serbs in Bosnia Allow Red Cross To Visit Camps | By Chuck Sudetic | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-serbs-prepare-for-invasion-of-republic-in-bosnia.html | CONFLICT IN THE BALKANS Serbs Prepare for Invasion of Republic in Bosnia | By Chuck Sudetic | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-shuddering-at-camp-reports-israel-plans-aid.html | CONFLICT IN THE BALKANS Shuddering at Camp Reports Israel Plans Aid | By Clyde Haberman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-us-and-allies-divided-over-role-of-un-forces.html | CONFLICT IN THE BALKANS US and Allies Divided Over Role of UN Forces | By Paul Lewis | TX 3-372327 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkins-bush-and-the-un-fail-to-fix-accord-on-balkans-crisis.html | CONFLICT IN THE BALKINS BUSH AND THE UN FAIL TO FIX ACCORD ON BALKANS CRISIS | By Andrew Rosenthal | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkins-bush-s-plan-puts-stress-on-harried-un-troops.html | CONFLICT IN THE BALKINS Bushs Plan Puts Stress On Harried UN Troops | By John F Burns | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/guatemala-rivals-in-rights-accord.html | GUATEMALA RIVALS IN RIGHTS ACCORD | By Tim Golden | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/hanoi-official-sees-mia-searches-as-spying.html | Hanoi Official Sees MIA Searches as Spying | By Barbara Crossette | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/iraq-policy-still-bedevils-bush-as-congress-asks-were-crimes-committed.html | Iraq Policy Still Bedevils Bush as Congress Asks Were Crimes Committed | By Elaine Sciolino | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/new-leaders-of-ancient-city-try-to-lead-russia-to-reform.html | New Leaders of Ancient City Try to Lead Russia to Reform | By Serge Schmemann | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/north-american-trade-talks-focus-on-car-parts.html | North American Trade Talks Focus on Car Parts | By Keith Bradsher | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/reopening-ivan-case-stirs-the-israeli-psyche.html | Reopening Ivan Case Stirs the Israeli Psyche | By Clyde Haberman | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/un-doctor-charges-iraq-hinders-children-s-care.html | UN Doctor Charges Iraq Hinders Childrens Care | By Paul Lewis | TX 3-372327 | 1992-08-17 |
| 1992-08-09 | https://www.nytimes.com/1992/08/09/world/veterans-relive-guadalcanal-s-terror-and-heroism.html | Veterans Relive Guadalcanals Terror and Heroism | By David E Sanger | TX 3-372327 | 1992-08-17 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/arts/dance-in-review-591192.html | Dance in Review | By Jennifer Dunning | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/arts/review-jazz-tapping-the-connection-of-music-and-movement.html | ReviewJazz Tapping the Connection Of Music and Movement | By Jon Pareles | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/books/books-of-the-times-exorcising-ghosts-of-searing-flames.html | Books of The Times Exorcising Ghosts of Searing Flames | By Christopher LehmannHaupt | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/help-for-cleaner-air-from-a-mystery-coal.html | Help for Cleaner Air From a Mystery Coal | By Matthew L Wald | TX 3-366308 | 1992-08-13 |

| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/japan-stocks-off-sharply.html | Japan Stocks Off Sharply | By James Sterngold | TX 3-366308 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/market-place-gang-that-couldn-t-pick-straight.html | Market Place Gang That Couldnt Pick Straight | By Susan Antilla | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/media-business-advertising-resorting-blandishments-fight-image-blandness.html | THE MEDIA BUSINESS ADVERTISING Resorting to Blandishments To Fight Image of Blandness | By Stuart Elliott | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/raychem-wins-a-german-phone-contract.html | Raychem Wins a German Phone Contract | By Anthony Ramirez | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/success-of-canadian-exporter-is-a-trade-issue.html | Success of Canadian Exporter Is a Trade Issue | By Clyde H Farnsworth | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-accounts-889992.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-ads-for-australia-to-stress-exotica.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads for Australia To Stress Exotica | By Stuart Elliott | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-mcelligott-departees-taking-big-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McElligott Departees Taking Big Accounts | By Stuart Elliott | | |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-people-888092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-editor-s-departure-clouds-gains-by-gay-magazine.html | THE MEDIA BUSINESS Editors Departure Clouds Gains by Gay Magazine | By Deirdre Carmody | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-in-radio-costly-stars-are-often-worth-the-price.html | THE MEDIA BUSINESS In Radio Costly Stars Are Often Worth the Price | By Geraldine Fabrikant | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-newsprint-makers-troubles-may-haunt-papers-one-day.html | THE MEDIA BUSINESS Newsprint Makers Troubles May Haunt Papers One Day | By Alex S Jones | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-reebok-ends-dan-and-dave-olympic-ads.html | THE MEDIA BUSINESS Reebok Ends Dan and Dave Olympic Ads | By Stuart Elliott | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/business/watered-down-energy-bill-slogs-on.html | Watered Down Energy Bill Slogs On | By Clifford Krauss | TX 3-366308 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-10 | https://www.nytimes.com/1992/08/10/news/critic-s-notebook-a-temple-of-classics-has-room-for-rock.html | Critics Notebook A Temple Of Classics Has Room For Rock | By Allan Kozinn | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/news/review-jazz-variations-on-a-theme-of-ellington.html | ReviewJazz Variations on a Theme of Ellington | By Peter Watrous | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/news/review-music-rosenkavalier-and-giovanni-in-santa-fe-opera-productions.html | ReviewMusic Rosenkavalier and Giovanni In Santa Fe Opera Productions | By Bernard Holland | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/news/review-television-a-family-paradise-without-men.html | ReviewTelevision A Family Paradise Without Men | By Walter Goodman | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/2-men-killed-in-queens-shooting.html | 2 Men Killed in Queens Shooting | By Jonathan Rabinovitz | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/a-family-crack-tragedy-an-addicted-daughter-killed-by-her-mother.html | A Family Crack Tragedy An Addicted Daughter Killed by Her Mother | By Lynette Holloway | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/bridge-460592.html | Bridge | By Alan Truscott | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/dinkins-plans-pay-increase-for-managers.html | Dinkins Plans Pay Increase For Managers | By James Dao | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/journalist-takes-his-crusade-to-the-voters.html | Journalist Takes His Crusade to the Voters | By Kirk Johnson | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/long-island-sound-journal-beating-the-traffic-by-taking-a-ride-on-the-waves.html | LONG ISLAND SOUND JOURNAL Beating the Traffic by Taking a Ride on the Waves | By Constance L Hays | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/metro-matters-harlem-s-witness-for-the-chancellor.html | METRO MATTERS Harlems Witness for the Chancellor | By Susan Chira | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/miscalculations-times-square-project-shows-that-renewal-needs-more-than.html | Miscalculations in Times Square Project Shows That Renewal Needs More Than Bulldozers | By Thomas J Lueck | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/mourning-begins-and-battle-against-aids-goes-on.html | Mourning Begins and Battle Against AIDS Goes On | By James Bennet | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/on-stolen-wheels-newark-youths-defy-authority.html | On Stolen Wheels Newark Youths Defy Authority | By N R Kleinfield With Michel Marriott | TX 3-366308 | 1992-08-13 |

| 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/parents-arrested-in-the-death-of-24-pound-7-year-old-son.html | Parents Arrested in the Death of 24Pound 7YearOld Son | By Jacques Steinberg | TX 3-366308 | 1992-08-13 |
|---|---|---|---|---|---|
| 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/abroad-at-home-record-of-contempt.html | Abroad at Home Record Of Contempt | By Anthony Lewis | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/editorial-notebook-remembering-herbert-hoover.html | Editorial Notebook Remembering Herbert Hoover | By David Shipley | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/the-fed-is-a-failure-so-lets-get-rid-of-it.html | The Fed Is a Failure So Lets Get Rid of It | By Steve H Hanke | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/the-tyranny-of-the-pro-choice-snobs.html | The Tyranny of the ProChoice Snobs | By David R Carlin Jr | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/time-for-tough-talk-in-the-land-of-the-setting-sun.html | Time for Tough Talk in the Land of the Setting Sun | By Michael Crichton | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-a-glossy-olympics-hits-the-finish-line.html | BARCELONA A Glossy Olympics Hits the Finish Line | By Michael Janofsky | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-basketball-with-gold-in-hand-johnson-and-bird-chart-their-futures.html | BARCELONA Basketball With Gold in Hand Johnson and Bird Chart Their Futures | By Harvey Araton | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-coach-remains-mystery-but-cuban-boxers-aren-t.html | BARCELONA Coach Remains Mystery But Cuban Boxers Arent | By William C Rhoden | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-despite-its-108-medals-us-rates-mixed-success.html | BARCELONA Despite Its 108 Medals US Rates Mixed Success | By Sandra Bailey | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-equestrian-shickingly-stubborn-horses-open-door-for-american-surprise.html | BARCELONA Equestrian Shickingly Stubborn Horses Open Door for American Surprise | By Alan Riding | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-marathan-south-korean-pulls-away-for-a-grueling-surprise.html | BARCELONA Marathan South Korean Pulls Away For a Grueling Surprise | By Filip Bondy | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-spain-does-wonders-with-dedication-and-dollars.html | BARCELONA Spain Does Wonders With Dedication and Dollars | By Gerald Eskenazi | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-sports-of-the-times-heartfelt-adeu-adeu-barcelona-won-gold.html | BARCELONA Sports of The Times Heartfelt Adeu Adeu Barcelona Won Gold | By George Vecsey | TX 3-366308 | 1992-08-13 |

| | | | | |
|---|---|---|---|---|
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-sports-of-the-times-the-cuban-medal-crisis-affects-united-states.html | BARCELONA Sports of The Times The Cuban Medal Crisis Affects United States | By Dave Anderson | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-the-flame-goes-out-but-flamenco-goes-on.html | BARCELONA The Flame Goes Out But Flamenco Goes On | By Alan Riding | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-volleyball-youth-is-served-as-americans-grab-a-bronze.html | BARCELONA VOLLEYBALL Youth Is Served as Americans Grab a Bronze | By Filip Bondy | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-walker-dreams-of-collegians-on-the-us-basketball-team.html | BARCELONA Walker Dreams of Collegians On the US Basketball Team | By Michael Janofsky | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-water-polo-everyone-into-the-polo-but-alas-spain-loses.html | BARCELONA Water Polo Everyone Into the Polo But Alas Spain Loses | By Gerald Eskenazi | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-m-stands-for-masterful-or-a-rookie-named-militello.html | BASEBALL M Stands for Masterful or a Rookie Named Militello | By Jennifer Frey | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-mets-end-road-trip-sagging-and-sad.html | BASEBALL Mets End Road Trip Sagging And Sad | By Joe Sexton | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/football-brown-outruns-defenders-and-demons.html | FOOTBALL Brown Outruns Defenders and Demons | By Timothy W Smith | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/football-giants-get-some-winning-breaks.html | FOOTBALL Giants Get Some Winning Breaks | By Frank Litsky | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/golf-how-one-golfer-rests-on-one-laurel.html | GOLF How One Golfer Rests on One Laurel | By Jaime Diaz | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/horse-racing-fate-trips-a-filly-turnback-the-alarm-has-fractured-bone.html | HORSE RACING Fate Trips a Filly Turnback the Alarm Has Fractured Bone | By Joseph Durso | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/style/chronicle-832592.html | Chronicle | By Nadine Brozan | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/style/chronicle-835092.html | Chronicle | By Nadine Brozan | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/theater/actress-s-challenge-in-change-of-pace-and-diction.html | Actresss Challenge in Change of Pace and Diction | By Glenn Collins | TX 3-366308 | 1992-08-13 |

| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/1992-campaign-bush-stirs-fears-run-against-trying-convince-voters-that-clinton.html | THE 1992 CAMPAIGN Bush Stirs Fears to Run Against  Trying to Convince Voters That Clinton Would Be a Gamble | By Andrew Rosenthal | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/2-baby-bells-reach-agreements-with-unions.html | 2 Baby Bells Reach Agreements With Unions | By Anthony Ramirez | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/2-women-take-stage-and-stir-bar-meeting.html | 2 Women Take Stage And Stir Bar Meeting | By David Margolick | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/british-french-dispute-may-affect-hiv-patent.html | BritishFrench Dispute May Affect HIV Patent | By Warren E Leary | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/conflict-balkans-clinton-takes-aggressive-stances-role-us-bosnia-conflict.html | CONFLICT IN THE BALKANS Clinton Takes Aggressive Stances On Role of US in Bosnia Conflict | By Gwen Ifill | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/ex-senator-thomas-j-mcintyre-a-new-hampshire-democrat-77.html | ExSenator Thomas J McIntyre a New Hampshire Democrat 77 | By Bruce Lambert | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/police-shooting-focuses-black-anger-in-texas-city.html | Police Shooting Focuses Black Anger in Texas City | By Roberto Suro | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/qe2-steaming-to-drydock-and-inquiries.html | QE2 Steaming to Drydock and Inquiries | By Fox Butterfield | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/reinout-kroon-85-team-leader-in-making-american-jet-engine.html | Reinout Kroon 85 Team Leader In Making American Jet Engine | By Bruce Lambert | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/the-1992-campaign-republicans-fret-about-convention.html | THE 1992 CAMPAIGN REPUBLICANS FRET ABOUT CONVENTION | By Richard L Berke | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/the-1992-campaign-the-platform-bush-gets-a-nudge-on-his-tax-policy.html | THE 1992 CAMPAIGN The Platform BUSH GETS A NUDGE ON HIS TAX POLICY | By Robert D Hershey Jr | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/washington-at-work-the-senator-pursues-untold-mia-story.html | Washington at Work The Senator Pursues Untold MIA Story | By Barbara Crossette | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/us/wolves-return-to-montana-and-the-greetings-are-mixed.html | Wolves Return to Montana And the Greetings Are Mixed | By Barry Meier | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/an-influential-nigerian-insists-west-owes-africa-for-slavery.html | An Influential Nigerian Insists West Owes Africa for Slavery | By Kenneth B Noble | TX 3-366308 | 1992-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/conflict-balkans-what-price-bosnia-atrocity-reports-make-west-consider-far-it.html | CONFLICT IN THE BALKANS What Price Bosnia  Atrocity Reports Make West Consider How Far It Should Go to End Violence | By Craig R Whitney | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/conflict-in-the-balkans-allies-inch-closer-to-bosnia-aid-pact.html | CONFLICT IN THE BALKANS ALLIES INCH CLOSER TO BOSNIA AID PACT | By Andrew Rosenthal | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/estonia-rattles-its-russian-residents-with-its-insistence-on-estonization.html | Estonia Rattles Its Russian Residents With Its Insistence on Estonization | By Celestine Bohlen | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/foes-of-slovak-chief-fear-he-ll-resist-democracy.html | Foes of Slovak Chief Fear Hell Resist Democracy | By Stephen Engelberg | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/head-of-un-health-agency-is-embroiled-in-battle-for-re-election.html | Head of UN Health Agency Is Embroiled in Battle for Reelection | By Lawrence K Altman | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/israel-proposes-letting-citizens-meet-with-plo.html | ISRAEL PROPOSES LETTING CITIZENS MEET WITH PLO | By Clyde Haberman | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/karachi-journal-crusader-vs-mullahs-what-is-a-woman-s-place.html | Karachi Journal Crusader vs Mullahs What Is a Womans Place | By Edward A Gargan | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/no-headline-143692.html | No Headline | By Youssef M Ibrahim | TX 3-366308 | 1992-08-13 |
| 1992-08-10 | https://www.nytimes.com/1992/08/10/world/serbian-forces-surround-a-city-in-a-muslim-enclave-in-bosnia.html | Serbian Forces Surround a City In a Muslim Enclave in Bosnia | By Stephen Kinzer | TX 3-366308 | 1992-08-13 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/ailey-camp-not-just-for-dance.html | Ailey Camp Not Just For Dance | By Jennifer Dunning | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/chess-369892.html | Chess | By Robert Byrne | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/paul-gapp-64-journalist-dies-architecture-critic-won-pulitzer.html | Paul Gapp 64 Journalist Dies Architecture Critic Won Pulitzer | By Herbert Muschamp | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/review-opera-britten-s-interpretation-of-the-rape-of-lucretia.html | ReviewOpera Brittens Interpretation of The Rape of Lucretia | By Allan Kozinn | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/review-pop-wily-rock-with-polka-just-below-the-surface.html | ReviewPop Wily Rock With Polka Just Below The Surface | By Jon Pareles | TX 3-371997 | 1992-08-17 |

| 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/review-rock-lollapalooza-a-day-full-of-sound-and-fury.html | ReviewRock Lollapalooza a Day Full of Sound and Fury | By Jon Pareles | TX 3-371997 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-11 | https://www.nytimes.com/1992/08/11/books/books-of-the-times-why-did-she-kill-it-just-sort-of-happened.html | Books of The Times Why Did She Kill It Just Sort of Happened | By Michiko Kakutani | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/books/practical-tips-on-singing-for-one-s-supper.html | Practical Tips on Singing for Ones Supper | By John Rockwell | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/72-of-steelmakers-trade-cases-allowed-to-proceed.html | 72 of Steelmakers Trade Cases Allowed to Proceed | By Keith Bradsher | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/barnes-noble-plans-100-million-stock-sale.html | Barnes Noble Plans 100 Million Stock Sale | By Seth Faison | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/business-scene-weapons-makers-thinking-small.html | Business Scene Weapons Makers Thinking Small | By Louis Uchitelle | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/car-buyers-turn-back-to-detroit.html | Car Buyers Turn Back to Detroit | By Doron P Levin | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-pen-computer-maker-in-talks-with-suitor.html | COMPANY NEWS PenComputer Maker in Talks With Suitor | By John Markoff | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-procter-gamble-earnings-rose-12-in-latest-quarter.html | COMPANY NEWS Procter  Gamble Earnings Rose 12 in Latest Quarter | By Eben Shapiro | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-sears-turns-to-outsider-for-key-post.html | COMPANY NEWS Sears Turns To Outsider For Key Post | By Eben Shapiro | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/credit-markets-yield-on-30-year-us-bond-at-lowest-level-in-5-1-2-years.html | CREDIT MARKETS Yield on 30Year US Bond At Lowest Level in 5 12 Years | By Jonathan Fuerbringer | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/many-details-stand-in-way-of-trade-pact.html | Many Details Stand in Way Of Trade Pact | By Keith Bradsher | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/market-place-building-stocks-wither-in-tokyo.html | Market Place Building Stocks Wither in Tokyo | By James Sterngold | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/mcdonnell-realigning-operations.html | McDonnell Realigning Operations | By Allen R Myerson | TX 3-371997 | 1992-08-17 |

| | | | | |
|---|---|---|---|---|
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/media-business-advertising-putting-olympic-torch-games-commercials.html | THE MEDIA BUSINESS ADVERTISING Putting the Olympic Torch To the Games Commercials | By Stuart Elliott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/plan-to-speed-approval-of-drugs-makers-would-pay-fees-to-us.html | Plan to Speed Approval of Drugs Makers Would Pay Fees to US | By Philip J Hilts | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/polygram-to-buy-51-stake-in-interscope-s-film-division.html | Polygram to Buy 51 Stake in Interscopes Film Division | By Geraldine Fabrikant | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/prosecutors-criticized-by-lawyer-for-clifford.html | Prosecutors Criticized By Lawyer for Clifford | By Dean Baquet | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-doings-continue-at-euro-rscg.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doings Continue At Euro RSCG | By Stuart Elliott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-goodby-reported-in-deal-with-esprit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Reported In Deal With Esprit | By Stuart Elliott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-people-295092.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-coors-sues-anheuser-over-ads.html | THE MEDIA BUSINESS ADVERTISING Coors Sues Anheuser Over Ads | By Stuart Elliott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/news/a-rose-may-be-a-rose-but-rosy-is-blushing-blooming-or-bright.html | A Rose May Be a Rose But Rosy Is Blushing Blooming or Bright | By Richard F Shepard | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/news/gene-may-help-birds-tune-out-sour-notes-and-tune-in-rivals.html | Gene May Help Birds Tune Out Sour Notes And Tune In Rivals | By Natalie Angier | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/news/patterns-426092.html | Patterns | By AnneMarie Schiro | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/news/review-fashion-rich-choices-in-swimwear.html | ReviewFashion Rich Choices In Swimwear | By Bernadine Morris | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/after-crashes-helping-rescuers-walk-away.html | After Crashes Helping Rescuers Walk Away | By Jon Nordheimer | TX 3-371997 | 1992-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/battling-contagions-superstition-ignorance-ukrainian-born-physician-coaxes.html | Battling Contagions of Superstition and Ignorance A UkrainianBorn Physician Coaxes Nervous Immigrants to Accept Western Medicine | By Lisa Belkin | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/bridge-370192.html | Bridge | By Alan Truscott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/dinkins-names-panel-to-fill-police-post.html | Dinkins Names Panel to Fill Police Post | By James C McKinley Jr | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/dinkins-offers-loan-plan-for-businesses.html | Dinkins Offers Loan Plan For Businesses | By Thomas J Lueck | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/eugene-kinkead-86-staff-writer-and-an-editor-at-the-new-yorker.html | Eugene Kinkead 86 Staff Writer And an Editor at The New Yorker | By Lee Daniels | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/file-shows-earlier-abuse-of-starved-child.html | File Shows Earlier Abuse of Starved Child | By James Dao | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/for-idle-young-in-newark-pride-in-a-theft-done-right.html | For Idle Young in Newark Pride in a Theft Done Right | By Michel Marriott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/legislator-cites-pressure-in-gun-ban-about-face.html | Legislator Cites Pressure in Gun Ban AboutFace | By Wayne King | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/night-patrols-intensified-in-queens-as-police-search-for-serial-rapist.html | Night Patrols Intensified in Queens as Police Search for Serial Rapist | By Robert D McFadden | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/one-final-curtain-call-for-apollo-s-star-maker.html | One Final Curtain Call For Apollos StarMaker | By Michel Marriott | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/our-towns-searching-through-the-haze-for-klan-trophies.html | OUR TOWNS Searching Through the Haze for Klan Trophies | By Diana Jean Schemo | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/paul-f-reilly-81-lawyer-dies-prosecutor-for-dewey-and-hogan.html | Paul F Reilly 81 Lawyer Dies Prosecutor for Dewey and Hogan | By Wolfgang Saxon | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/sat-score-improperly-nullified-judge-rules.html | SAT Score Improperly Nullified Judge Rules | By Joseph P Fried | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/bush-blows-it-on-health-care.html | Bush Blows It on Health Care | By Barbara Roberts | TX 3-371997 | 1992-08-17 |

| 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/observer-those-wonderful-folks.html | Observer Those Wonderful Folks | By Russell Baker | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/punish-serbias-rulers-not-its-people.html | Punish Serbias Rulers Not Its People | By Alexander Karageorgevitch | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/bone-clues-suggest-warmblooded-dinosaur.html | Bone Clues Suggest Warmblooded Dinosaur | By Malcolm W Browne | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/cholesterol-s-new-image-high-is-bad-so-is-low.html | Cholesterols New Image High Is Bad So Is Low | By Gina Kolata | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/finding-a-new-messenger-for-the-brain-s-signals-to-the-body.html | Finding a New Messenger for the Brains Signals to the Body | By Sandra Blakeslee | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/peripherals-playing-at-war-once-removed.html | PERIPHERALS Playing at War Once Removed | By L R Shannon | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/personal-computers-life-preservers-for-windows-users.html | PERSONAL COMPUTERS Life Preservers for Windows Users | By Peter H Lewis | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/q-a-493792.html | QA | By C Claiborne Ray | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/star-gulpers-may-power-the-brightest-galaxies.html | StarGulpers May Power the Brightest Galaxies | By William J Broad | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/science/to-predict-divorce-ask-125-questions.html | To Predict Divorce Ask 125 Questions | By Jane E Brody | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/barcelona-ebersol-has-job-keeping-cost-down.html | BARCELONA Ebersol Has Job Keeping Cost Down | By Richard Sandomir | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/barcelona-we-should-do-this-again-says-a-happy-samaranch.html | BARCELONA We Should Do This Again Says a Happy Samaranch | By Filip Bondy | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-16-innings-5-hours-too-much-for-mets.html | BASEBALL 16 Innings 5 Hours Too Much For Mets | By Joe Sexton | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-pirates-don-t-mind-getting-late-lift.html | BASEBALL Pirates Dont Mind Getting Late Lift | By Jennifer Frey | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-san-franciscans-brace-for-move-by-giants.html | BASEBALL San Franciscans Brace for Move by Giants | By Michael Martinez | TX 3-371997 | 1992-08-17 |

| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-yankees-tumble-closer-to-cellar.html | BASEBALL Yankees Tumble Closer To Cellar | By Jack Curry | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/basketball-surgery-sidelines-knick-backup.html | BASKETBALL Surgery Sidelines Knick Backup | By Clifton Brown | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/football-giants-offense-not-in-highlight-films.html | FOOTBALL Giants Offense Not in Highlight Films | By Frank Litsky | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/football-step-forward-step-back-smarten-up.html | FOOTBALL Step Forward Step Back Smarten Up | By Joe Lapointe | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/horse-racing-breeders-cup-will-stay-put.html | HORSE RACING Breeders Cup Will Stay Put | By Joseph Durso | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/on-baseball-the-art-of-winning-by-a-lunch-pail-staff.html | ON BASEBALL The Art of Winning By a LunchPail Staff | By Claire Smith | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/sports-of-the-times-footnote-from-barcelona.html | Sports of The Times Footnote From Barcelona | By William C Rhoden | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/tv-sports-16-days-tied-to-a-tv-or-how-i-spent-a-summer-vocation.html | TV SPORTS 16 Days Tied to a TV or How I Spent a Summer Vocation | By Richard Sandomir | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/style/by-design-gentle-whiffs-of-summer.html | By Design Gentle Whiffs of Summer | By Carrie Donovan | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/style/chronicle-768592.html | CHRONICLE | By Nadine Brozan | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/style/chronicle-769392.html | CHRONICLE | By Nadine Brozan | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/style/chronicle-770792.html | CHRONICLE | By Nadine Brozan | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/theater/review-theater-the-sad-short-life-of-a-subway-picasso-or-an-urban-vandal.html | ReviewTheater The Sad Short Life Of a Subway Picasso Or an Urban Vandal | By Stephen Holden | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/1992-campaign-republican-platform-gop-drafting-stand-for-total-ban-abortion.html | THE 1992 CAMPAIGN Republican Platform GOP Drafting Stand for Total Ban on Abortion | By David E Rosenbaum | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/atlanta-journal-striving-to-outshine-barcelona-s-aura.html | Atlanta Journal Striving to Outshine Barcelonas Aura | By Peter Applebome | TX 3-371997 | 1992-08-17 |

| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/ex-cia-expert-on-iran-ties-agent-to-arms-sale.html | ExCIA Expert on Iran Ties Agent to Arms Sale | By Neil A Lewis | TX 3-371997 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/max-w-salvadori-84-professor-who-fought-the-fascists-in-italy.html | Max W Salvadori 84 Professor Who Fought the Fascists in Italy | By Wolfgang Saxon | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/officers-plead-not-guilty-in-second-king-case.html | Officers Plead Not Guilty in Second King Case | By Seth Mydans | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/on-poverty-s-edge-a-welfare-mother-in-california-fears-a-life-with-less.html | On Povertys Edge a Welfare Mother In California Fears a Life With Less | By Jane Gross | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/oregon-reactor-to-be-shut-down.html | OREGON REACTOR TO BE SHUT DOWN | By Matthew L Wald | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/report-to-congress-opposes-synthetic-hormone-in-cows.html | Report to Congress Opposes Synthetic Hormone in Cows | By Warren E Leary | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-clinton-says-gop-conflict-on-economy-promises-higher-deficit.html | THE 1992 CAMPAIGN Clinton Says GOP Conflict on Economy Promises Higher Deficit | By Gwen Ifill | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-political-week-to-republicans-relief-bush-hones-campaign.html | THE 1992 CAMPAIGN Political Week To Republicans Relief Bush Hones Campaign | By Robin Toner | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-the-democrats-clinton-s-staff-sees-campaign-as-a-real-war.html | THE 1992 CAMPAIGN The Democrats Clintons Staff Sees Campaign As a Real War | By Michael Kelly | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/britain-bans-north-ireland-s-largest-protestant-paramilitary-group.html | Britain Bans North Irelands Largest Protestant Paramilitary Group | By William E Schmidt | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-balkans-limits-us-role-white-house-seeking-minimize-any-use-military.html | CONFLICT IN THE BALKANS Limits of US Role  White House Is Seeking to Minimize Any Use of Military in Balkan Conflict | By Michael R Gordon | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-in-the-balkans-reserves-of-flour-in-sarajevo-dwindle-to-a-2-week-supply.html | CONFLICT IN THE BALKANS Reserves of Flour in Sarajevo Dwindle to a 2Week Supply | By John F Burns | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-in-the-balkans-us-and-2-allies-back-a-un-threat-on-aid-for-bosnia.html | CONFLICT IN THE BALKANS US AND 2 ALLIES BACK A UN THREAT ON AID FOR BOSNIA | By Paul Lewis | TX 3-371997 | 1992-08-17 |

| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/justice-dept-rebuffs-democrats-on-special-prosecutor-on-iraq-aid.html | Justice Dept Rebuffs Democrats On Special Prosecutor on Iraq Aid | By Robert Pear | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/kronstadt-journal-russia-s-great-navy-base-picture-it-as-hong-kong.html | Kronstadt Journal Russias Great Navy Base Picture It as Hong Kong | By Steven Erlanger | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/laos-at-center-of-search-for-vietnam-pows.html | Laos at Center of Search for Vietnam POWs | By Barbara Crossette | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/loan-deal-struck-by-bush-and-rabin.html | LOAN DEAL STRUCK BY BUSH AND RABIN | By Andrew Rosenthal | TX 3-371997 | 1992-08-17 |
| 1992-08-11 | https://www.nytimes.com/1992/08/11/world/major-assailed-on-all-sides-4-months-after-vote.html | Major Assailed on All Sides 4 Months After Vote | By Craig R Whitney | TX 3-371997 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/arts/new-company-awakens-a-ballet-from-old-russia.html | New Company Awakens a Ballet From Old Russia | By Jennifer Dunning | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/arts/review-music-what-s-a-king-to-do-when-the-princes-love-their-dad-s-fiancee.html | ReviewMusic Whats a King to Do When the Princes Love Their Dads Fiancee | By Allan Kozinn | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/arts/the-pop-life-796692.html | The Pop Life | By Peter Watrous | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/books/a-playwright-applies-his-craft-to-czar-nicholas-ii-s-last-days.html | A Playwright Applies His Craft To Czar Nicholas IIs Last Days | By William H Honan | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/books/book-notes-771092.html | Book Notes | By Esther B Fein | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/books/books-of-the-times-the-new-york-that-used-to-be.html | Books of The Times The New York That Used to Be | By Herbert Mitgang | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/bank-rates-decline-but-more-slowly.html | Bank Rates Decline but More Slowly | By Robert Hurtado | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/bentsen-supports-more-enterprise-zones.html | Bentsen Supports More Enterprise Zones | By Clifford Krauss | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/business-technology-the-rotary-valve-engine-gets-another-look.html | BUSINESS TECHNOLOGY The Rotary Valve Engine Gets Another Look | By John Holusha | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/business-technology-to-check-octane-refiner-sees-the-light.html | BUSINESS TECHNOLOGY To Check Octane Refiner Sees the Light | By Matthew L Wald | TX 3-366108 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-a-management-shuffle-at-subaru-of-america.html | COMPANY NEWS A Management Shuffle At Subaru of America | By Adam Bryant | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-a-sound-idea-dolby-format-adapted-to-home-uses.html | COMPANY NEWS A Sound Idea Dolby Theater Format Adapted to Home Uses | By Lawrence M Fisher | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-loral-bid-for-ltv-divisions-is-increased-to-475-million.html | COMPANY NEWS Loral Bid for LTV Divisions Is Increased to 475 Million | By Thomas C Hayes | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-profits-rose-in-quarter-for-wal-mart-and-penney.html | COMPANY NEWS Profits Rose in Quarter for WalMart and Penney | By Thomas C Hayes | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/credit-markets-bonds-ride-a-seesaw-but-yields-settle-lower.html | Credit Markets Bonds Ride a Seesaw But Yields Settle Lower | By Jonathan Fuerbringer | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/currency-markets-central-banks-intervention-helps-to-prop-up-the-dollar.html | CURRENCY MARKETS Central Banks Intervention Helps to Prop Up the Dollar | By Seth Faison | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/cutback-in-military-spending-no-help-for-ailing-economy.html | Cutback in Military Spending No Help for Ailing Economy | By Louis Uchitelle | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/free-trade-accord-for-north-america-is-expected-today.html | FREE TRADE ACCORD FOR NORTH AMERICA IS EXPECTED TODAY | By Keith Bradsher | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/market-place-buyout-of-prime-computer-limps-toward-completion.html | Market Place Buyout of Prime Computer Limps Toward Completion | By Floyd Norris | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/media-business-advertising-babies-soft-selling-new-charmin-campaign.html | THE MEDIA BUSINESS Advertising Babies Do the SoftSelling In New Charmin Campaign | By Stuart Elliott | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/next-comes-the-political-review-of-the-free-trade-agreement.html | Next Comes the Political Review of the Free Trade Agreement | By David E Rosenbaum | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/real-estate-foreigners-find-deals-in-midtown.html | Real EstateForeigners Find Deals In Midtown | By Rachelle Garbarine | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/rioting-over-stock-issues-poses-challenge-for-chinese.html | Rioting Over Stock Issues Poses Challenge for Chinese | By Sheryl Wudunn | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-media-business-advertising-addenda-saatchi-reports-return-to-profits.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Reports Return to Profits | By Stuart Elliott | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-media-business-advertising-addenda-what-s-in-a-name-perhaps-billions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whats In a Name Perhaps Billions | By Stuart Elliott | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-media-business-chattanooga-times-publisher-in-new-post.html | THE MEDIA BUSINESS Chattanooga Times Publisher in New Post | By Thomas J Lueck | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-talk-of-detroit-iacocca-s-ford-size-dreams-run-into-90-s-reality.html | The Talk of Detroit Iacoccas FordSize Dreams Run Into 90s Reality | By Doron P Levin | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/business/us-accused-of-easing-pursuit-of-s-l-cases.html | US Accused of Easing Pursuit of S L Cases | By Jeff Gerth | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/education/using-art-as-creative-teaching-force.html | Using Art as Creative Teaching Force | By William Celis 3d | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/60-minute-gourmet-968392.html | 60Minute Gourmet | By Pierre Franey | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/fixed-price-lessons-at-19.92-a-customer.html | FixedPrice Lessons At 1992 a Customer | By Trish Hall | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/food-notes-914492.html | Food Notes | By Florence Fabricant | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/metropolitan-diary-946292.html | Metropolitan Diary | By Ron Alexander | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/plain-and-simple-an-extra-dirty-pot-can-be-worth-the-trouble.html | PLAIN AND SIMPLE An Extra Dirty Pot Can Be Worth the Trouble | By Marian Burros | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/talking-history-with-david-mccullough-immersed-facts-better-imagine-harry-truman.html | TALKING HISTORY WITH David McCullough Immersed in Facts The Better to Imagine Harry Trumans Life | By Esther B Fein | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/the-purposeful-cook-lively-on-the-palate-and-easy-on-the-wallet-fresh-produce.html | THE PURPOSEFUL COOK Lively on the Palate and Easy On the Wallet Fresh Produce | By Jacques Pepin | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/when-the-heat-is-high-it-s-no-sweat-for-wise-cooks.html | When the Heat Is High Its No Sweat for Wise Cooks | By Florence Fabricant | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/wine-talk-872592.html | Wine Talk | By Frank J Prial | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/health/7-black-hospitals-struggle-to-find-a-modern-role.html | 7 Black Hospitals Struggle to Find A Modern Role | By Maria Odum | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/health/personal-health-genital-herpes-thrives-on-ignorance-and-secrecy.html | Personal Health Genital herpes thrives on ignorance and secrecy | By Jane E Brody | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/movies/review-film-using-sports-as-a-mirror-image-for-the-brutal-passions-of-war.html | ReviewFilm Using Sports as a Mirror Image For the Brutal Passions of War | By Stephen Holden | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/news/review-television-15-years-since-elvis-died-but-many-beg-to-differ.html | ReviewTelevision 15 Years Since Elvis Died But Many Beg to Differ | By Walter Goodman | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/2-are-killed-in-a-shootout-in-queens.html | 2 Are Killed In a Shootout In Queens | By James Dao | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/9-firefighters-are-injured-in-south-bronx-blaze.html | 9 Firefighters Are Injured in South Bronx Blaze | By Jacques Steinberg | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/a-volunteer-firefighter-faces-charges-of-setting-fatal-fires.html | A Volunteer Firefighter Faces Charges of Setting Fatal Fires | By Josh Barbanel | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/about-new-york-life-is-unfair-but-not-always-tragic.html | ABOUT NEW YORK Life Is Unfair but Not Always Tragic | By Douglas Martin | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/bridge-267092.html | Bridge | By Alan Truscott | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/bridge-inspection-inquiry-finds-flaws-in-fieldwork.html | Bridge Inspection Inquiry Finds Flaws in Fieldwork | By Calvin Sims | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/dismay-as-driver-in-bus-crash-on-i-87-is-cleared.html | Dismay as Driver in Bus Crash on I87 Is Cleared | By Diana Jean Schemo | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/police-sergeant-is-charged-in-assault-on-brooklyn-civic-leader.html | Police Sergeant Is Charged in Assault on Brooklyn Civic Leader | By Craig Wolff | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/proposal-to-double-park-area-on-the-shore.html | Proposal To Double Park Area On the Shore | By James C McKinley Jr | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/raw-nerves-over-rapes-in-queens.html | Raw Nerves Over Rapes in Queens | By Lynette Holloway | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/rockefeller-s-bid-for-senate-imperiled-board-elections-disqualifies-signatures.html | Rockefellers Bid for Senate Imperiled Board of Elections Disqualifies Signatures on Nominating Petitions | By Sarah Lyall | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/storm-causes-power-failures-and-flooding.html | Storm Causes Power Failures and Flooding | By James Dao | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/the-path-to-harmony-fostering-racial-tolerance-in-linden.html | The Path to Harmony Fostering Racial Tolerance in Linden | By Evelyn Nieves | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/unwelcome-new-business-in-corona.html | Unwelcome New Business in Corona | By Jonathan Rabinovitz | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/waging-war-behind-wheel-battered-undercover-patrols-officers-stalk-newark-s.html | Waging War From Behind the Wheel In Battered Undercover Patrols Officers Stalk Newarks Young Thieves | By N R Kleinfield | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/welfare-rolls-hit-the-million-mark-in-new-york-city.html | WELFARE ROLLS HIT THE MILLION MARK IN NEW YORK CITY | By Celia W Dugger | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/blind-not-incompetent.html | Blind Not Incompetent | By Jay D Leventhal | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/peace-and-provocation-in-new-york-city.html | Peace and Provocation in New York City | By Fritz W Alexander 2d | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/public-private-somalia-s-plagues.html | Public  Private Somalias Plagues | BY Anna Quindlen | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/the-trade-pact-plus-a-tax.html | The Trade Pact  Plus a Tax | By Don E Newquist | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-mets-intend-for-cone-to-stay-put.html | BASEBALL Mets Intend for Cone to Stay Put | By Joe Sexton | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-mets-unleash-a-secret-weapon-a-6-10-rookie.html | BASEBALL Mets Unleash a Secret Weapon a 610 Rookie | By Joe Sexton | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-pirates-punch-was-watching-from-the-bench.html | BASEBALL Pirates Punch Was Watching From the Bench | By Jennifer Frey | TX 3-366108 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-potential-investor-pulls-out-on-giants.html | BASEBALL Potential Investor Pulls Out On Giants | By Michael Martinez | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-showalter-seething-as-yanks-see-cellar.html | BASEBALL Showalter Seething As Yanks See Cellar | By Jack Curry | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/boxing-senators-study-business-practices.html | BOXING Senators Study Business Practices | By Phil Berger | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-brave-and-a-brown-bavaro-is-back-for-now.html | FOOTBALL Brave and a Brown Bavaro Is Back for Now | By Thomas George | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-new-regime-for-knox-with-rams.html | FOOTBALL New Regime for Knox With Rams | By Tom Friend | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-nfl-training-camps.html | FOOTBALL NFL TRAINING CAMPS | By Robert Mcg Thomas Jr | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-simms-will-remain-a-giant-mara-says.html | FOOTBALL Simms Will Remain a Giant Mara Says | By Thomas George | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-toon-gets-go-ahead-to-resume-practicing.html | FOOTBALL Toon Gets GoAhead To Resume Practicing | By Al Harvin | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/golf-after-a-year-of-lows-kite-enters-pga-championship-at-top.html | GOLF After a Year of Lows Kite Enters PGA Championship at Top | By Jaime Diaz | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/olympic-notebook-the-white-house-gets-some-gold-trim.html | OLYMPIC NOTEBOOK The White House Gets Some Gold Trim | By Michael Wines | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/olympics-break-up-the-unifieds-it-s-now-history.html | OLYMPICS Break Up the Unifieds Its Now History | By Steven Erlanger | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-of-the-times-the-oasis-in-racing-s-desert.html | Sports of The Times The Oasis In Racings Desert | By Joseph Durso | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/style/cavaillon-melons-creme-de-la-creme.html | Cavaillon Melons Creme de la Creme | By David Karp | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/style/chronicle-130092.html | CHRONICLE | By Nadine Brozan | TX 3-366108 | 1992-08-17 |
|---|---|---|---|---|---|
| 1992-08-12 | https://www.nytimes.com/1992/08/12/style/chronicle-466192.html | CHRONICLE | By Nadine Brozan | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/style/chronicle-467092.html | CHRONICLE | By Nadine Brozan | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/theater/review-theater-williamstown-pairing-on-terrorism.html | ReviewTheater Williamstown Pairing on Terrorism | By Mel Gussow | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/travel/more-and-more-university-alumni-take-intellectual-journeys-that-are-just-that.html | More and More University Alumni Take Intellectual Journeys That Are Just That | By Anthony Depalma | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-issues-health-care-health-care-policy-bush-clinton-differ.html | THE 1992 CAMPAIGN Issues  Health Care HealthCare Policy How Bush and Clinton Differ | By Robert Pear | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-republican-platform-drafters-soften-stand-taxes-placate-bush.html | THE 1992 CAMPAIGN Republican Platform Drafters Soften Stand on Taxes To Placate Bush | By David E Rosenbaum | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-republicans-bush-asked-personal-context-takes-softer-stand.html | THE 1992 CAMPAIGN The Republicans Bush Asked in Personal Context Takes a Softer Stand on Abortion | By Andrew Rosenthal | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-vice-president-quayle-attacks-bar-association-for-honoring-hill.html | THE 1992 CAMPAIGN The Vice President Quayle Attacks Bar Association for Honoring Hill | By Kevin Sack | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/californias-budget-impasse-leaving-suppliers-in-lurch.html | Californias Budget Impasse Leaving Suppliers in Lurch | By Robert Reinhold | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/crews-set-to-scan-the-qe2-s-hull.html | Crews Set to Scan the QE2s Hull | By Felicity Barringer | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/defense-is-begun-in-trial-of-ex-spy.html | DEFENSE IS BEGUN IN TRIAL OF EXSPY | By Neil A Lewis | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/fraud-by-us-is-charged-in-nazi-camp-hearing.html | Fraud by US Is Charged In NaziCamp Hearing | By David Margolick | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/hope-journal-clinton-s-birthplace-is-a-shrine-to-the-dollar-bill.html | Hope Journal Clintons Birthplace Is a Shrine to the Dollar Bill | By Elizabeth Kolbert | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/report-says-justice-department-stole-computer-software-in-80-s.html | Report Says Justice Department Stole Computer Software in 80s | By David Johnston | TX 3-366108 | 1992-08-17 |

| 1992-08-12 | https://www.nytimes.com/1992/08/12/us/the-1992-campaign-congress-senate-approves-family-leave-bill.html | THE 1992 CAMPAIGN Congress SENATE APPROVES FAMILY LEAVE BILL | By Adam Clymer | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/a-black-in-blue-taunts-from-township-s-youth.html | A Black in Blue Taunts From Townships Youth | By Bill Keller | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/berlin-journal-one-more-wall-to-smash-arrogance-in-the-west.html | Berlin Journal One More Wall to Smash Arrogance in the West | By Stephen Kinzer | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/china-report-sees-prison-as-one-big-happy-jail.html | China Report Sees Prison as One Big Happy Jail | By Nicholas D Kristof | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-balkans-muslims-fleeing-serbs-bosnia-plead-with-un-for-safe-passage.html | CONFLICT IN THE BALKANS Muslims Fleeing Serbs in Bosnia Plead With UN for Safe Passage | By Stephen Engelberg | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-balkans-serbs-back-un-relief-force-but-warn-against-foreign-army.html | CONFLICT IN THE BALKANS Serbs Back a UN Relief Force But Warn Against Foreign Army | By Chuck Sudetic | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-in-the-balkans-60000-needed-for-bosnia-a-us-general-estimates.html | CONFLICT IN THE BALKANS 60000 Needed for Bosnia A US General Estimates | By Michael R Gordon | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-in-the-balkans-bosnian-calls-bush-s-plan-a-welcome-first-step.html | CONFLICT IN THE BALKANS Bosnian Calls Bushs Plan a Welcome First Step | By John F Burns | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/fighting-between-angola-forces-and-rebels-grows-as-vote-nears.html | Fighting Between Angola Forces And Rebels Grows as Vote Nears | By Kenneth B Noble | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/kurds-creating-a-country-on-the-hostile-soil-of-iraq.html | Kurds Creating a Country On the Hostile Soil of Iraq | By Chris Hedges | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/perot-criticizes-us-hanoi-policy.html | PEROT CRITICIZES US HANOI POLICY | By Barbara Crossette | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/the-olympics-crown-a-king-with-laurels.html | The Olympics Crown a King With Laurels | By Alan Riding | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/us-britain-and-france-warn-baghdad-on-shiites.html | US Britain and France Warn Baghdad on Shiites | By Paul Lewis | TX 3-366108 | 1992-08-17 |
| 1992-08-12 | https://www.nytimes.com/1992/08/12/world/with-rabin-beside-him-bush-praises-the-israelis.html | With Rabin Beside Him Bush Praises the Israelis | By Andrew Rosenthal | TX 3-366108 | 1992-08-17 |

| 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/music-notes-paris-opera-shaken-by-fatal-accident-in-spain.html | Music Notes Paris Opera Shaken by Fatal Accident in Spain | By Allan Kozinn | TX 3-417360 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/pop-and-jazz-in-review-043192.html | Pop and Jazz in Review | By Stephen Holden | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/pop-and-jazz-in-review-044092.html | Pop and Jazz in Review | By Peter Watrous | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/pop-and-jazz-in-review-045892.html | Pop and Jazz in Review | By Jon Pareles | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/review-art-unnoticed-a-bernini-trove-in-venice.html | ReviewArt Unnoticed A Bernini Trove In Venice | By Michael Kimmelman | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/review-music-the-city-opera-revives-its-rigoletto.html | ReviewMusic The City Opera Revives Its Rigoletto | By Allan Kozinn | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/books/books-of-the-times-of-fascists-and-felons-in-a-pirandellian-setting.html | Books of The Times Of Fascists and Felons in a Pirandellian Setting | By Herbert Mitgang | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-buffett-lifts-stake-in-wells-fargo-to-10.75.html | COMPANY NEWS Buffett Lifts Stake in Wells Fargo to 1075 | By Lawrence M Fisher | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-us-panel-asks-more-for-science.html | COMPANY NEWS US Panel Asks More For Science | By William J Broad | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-wall-st-investors-reported-to-weigh-canary-wharf-bid.html | COMPANY NEWS Wall St Investors Reported To Weigh Canary Wharf Bid | By Milt Freudenheim | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/consumer-rates-money-market-fund-yields-take-a-slight-downturn.html | CONSUMER RATES Money Market Fund Yields Take a Slight Downturn | By Robert Hurtado | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/credit-markets-slight-easing-in-treasury-prices.html | CREDIT MARKETS Slight Easing in Treasury Prices | By Jonathan Fuerbringer | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/economic-scene-clinton-s-luck-or-his-albatross.html | Economic Scene Clintons Luck   Or His Albatross | By Peter Passell | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/fcc-chairman-wants-to-cut-back-this-is-only-a-test.html | FCC Chairman Wants to Cut Back This Is Only a Test | By Edmund L Andrews | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/getting-a-running-shoe-in-the-door.html | Getting a Running Shoe in the Door | By Eben Shapiro | TX 3-417360 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/market-place-syntex-prospects-are-re-evaluated.html | Market Place Syntex Prospects Are Reevaluated | By Lawrence M Fisher | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/media-business-advertising-another-remarkable-story-brand-name-lexicon.html | THE MEDIA BUSINESS ADVERTISING Another Remarkable Story Of the BrandName Lexicon | By Stuart Elliott | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/producer-prices-rise-0.1-as-inflation-stays-in-check.html | Producer Prices Rise 01 As Inflation Stays in Check | By Robert D Hershey Jr | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/senate-opposes-a-cut-in-capital-gains-taxes.html | Senate Opposes A Cut In Capital Gains Taxes | By Clifford Krauss | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-media-business-advertising-addenda-accounts-064492.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-media-business-advertising-addenda-campbell-names-new-chicago-head.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Names New Chicago Head | By Stuart Elliott | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-media-business-advertising-addenda-in-house-move-by-big-coke-bottler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA InHouse Move By Big Coke Bottler | By Stuart Elliott | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-trade-account-mulroney-s-task-selling-trade-pact-to-canadians.html | THE TRADE ACCOUNT Mulroneys Task Selling Trade Pact to Canadians | By Clyde H Farnsworth | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/trade-accord-economic-accord-reached-us-mexico-canada-lower-trade-barriers.html | The Trade Accord ECONOMIC ACCORD REACHED BY US MEXICO AND CANADA TO LOWER TRADE BARRIERS | By Keith Bradsher | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/trade-accord-outsider-nation-last-arrived-mexico-embracing-agreement.html | THE TRADE ACCORD An Outsider Nation at Last Arrived Mexico Is Embracing the Agreement | By Tim Golden | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/business/two-regulators-say-testimony-led-to-demotions.html | Two Regulators Say Testimony Led to Demotions | By Jeff Gerth | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/a-laid-back-look-that-just-looks-easy.html | A LaidBack Look That Just Looks Easy | By Suzanne Slesin | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/a-new-place-to-see-and-be-seen-the-phone.html | A New Place To See And Be Seen The Phone | By N R Kleinfield | TX 3-417360 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/at-home-with-virginia-kelley-bets-dark-horses-raised-one-too.html | AT HOME WITH Virginia Kelley Bets Dark Horses Raised One Too | By Todd S Purdum | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-a-chair-a-drawer-it-s-magic.html | CURRENTS A Chair A Drawer Its Magic | By Dulcie Leimbach | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-a-child-s-discovery-in-the-shake-of-a-leg.html | CURRENTS A Childs Discovery in the Shake of a Leg | By Dulcie Leimbach | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-cats-and-dogs-and-masks-oh-my.html | CURRENTS Cats And Dogs And Masks Oh My | By Dulcie Leimbach | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-learning-a-language-with-a-crayon.html | CURRENTS Learning a Language With a Crayon | By Dulcie Leimbach | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-using-the-exotic-to-help-a-cause.html | CURRENTS Using the Exotic to Help a Cause | By Dulcie Leimbach | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/don-t-be-fooled-these-objects-are-useful.html | Dont Be Fooled These Objects Are Useful | By Elaine Louie | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/getting-more-camp-for-less-money.html | Getting More Camp for Less Money | By Margot Slade | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/growing.html | Growing | By Anne Raver | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/where-to-find-it-stenciling-joins-the-computer-age.html | WHERE TO FIND IT Stenciling Joins the Computer Age | By Terry Trucco | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/movie/home-video-830592.html | Home Video | By Peter M Nichols | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/news/review-television-hbo-late-night-show-that-s-for-adults-only.html | ReviewTelevision HBO LateNight Show Thats for Adults Only | By Walter Goodman | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/amid-the-gentility-of-the-east-end-a-town-confronts-domestic-abuse.html | Amid the Gentility of the East End A Town Confronts Domestic Abuse | By Diana Jean Schemo | TX 3-417360 | 1992-10-15 |

| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/bar-group-approves-transfer-of-u-of-bridgeport-law-school.html | Bar Group Approves Transfer Of U of Bridgeport Law School | By George Judson | TX 3-417360 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/bridge-635392.html | Bridge | By Alan Truscott | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/hostage-in-queens-is-returning-to-pakistan-in-a-coffin-he-built.html | Hostage in Queens Is Returning to Pakistan in a Coffin He Built | By Jonathan Rabinovitz | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/in-a-strategic-gambit-ferraro-is-first-to-show-television-ads.html | In a Strategic Gambit Ferraro Is First to Show Television Ads | By Todd S Purdum | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/ladonne-h-schulman-56-dies-geneticist-studied-rna-molecule.html | LaDonne H Schulman 56 Dies Geneticist Studied RNA Molecule | By Wolfgang Saxon | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/litchfield-journal-where-a-quiet-art-boom-resounds.html | LITCHFIELD JOURNAL Where a Quiet Art Boom Resounds | By Andrew L Yarrow | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/police-detail-why-gunmen-came-to-club.html | Police Detail Why Gunmen Came to Club | By Michel Marriott | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/race-for-new-york-senate-signifies-republicans-turmoil.html | Race for New York Senate Signifies Republicans Turmoil | By William Glaberson | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/rockefeller-is-officially-excluded-from-ballot-for-senate-primary.html | Rockefeller Is Officially Excluded From Ballot for Senate Primary | By Sarah Lyall | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/seeking-the-truth-in-refuse.html | Seeking the Truth in Refuse | By William Grimes | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/suspension-lifted-for-sergeant-accused-in-beating.html | Suspension Lifted for Sergeant Accused in Beating | By Craig Wolff | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/washington-hts-drug-sweep-nets-49.html | Washington Hts Drug Sweep Nets 49 | By Steven Lee Myers | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/witness-cites-a-phone-plot-to-aid-uncle.html | Witness Cites A Phone Plot To Aid Uncle | By Ian Fisher | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/clinton-has-the-black-vote-or-does-he.html | Clinton Has the Black Vote  or Does He | By David Bositis | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/haiti-s-lies.html | Haitis Lies | By Amy Wilentz | TX 3-417360 | 1992-10-15 |

| 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/serbians-success-echoes-in-russia.html | Serbians Success Echoes in Russia | By Paul A Goble | TX 3-417360 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-it-gets-worse-mets-lose-and-randolph-is-hurt.html | BASEBALL It Gets Worse Mets Lose and Randolph Is Hurt | By Joe Sexton | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-randolph-can-t-find-answers.html | BASEBALL Randolph Cant Find Answers | By Jennifer Frey | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-san-francisco-turns-to-a-top-sports-agent.html | BASEBALL San Francisco Turns To a Top Sports Agent | By Michael Martinez | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-sanderson-brings-yankees-back-to-life.html | BASEBALL Sanderson Brings Yankees Back to Life | By Jack Curry | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-the-baltimore-brat-pack-makes-move-on-jays-turf.html | BASEBALL The Baltimore Brat Pack Makes Move on Jays Turf | By Claire Smith | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/boxing-ibf-president-refuses-to-answer-senators-queries.html | BOXING IBF President Refuses to Answer Senators Queries | By Phil Berger | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/football-giants-sign-dave-brown.html | FOOTBALL Giants Sign Dave Brown | By Thomas George | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/football-jets-will-let-white-turn-in-extra-calories-for-cash.html | FOOTBALL Jets Will Let White Turn In Extra Calories for Cash | By Timothy W Smith | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/horse-racing-notebook-early-saratoga-sales-reflect-drop-in-market.html | HORSE RACING NOTEBOOK Early Saratoga Sales Reflect Drop in Market | By Joseph Durso | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/marathon-millionaire-marathoner-it-ll-be-a-two-hour-drill.html | MARATHON Millionaire Marathoner Itll Be a TwoHour Drill | By Robert Mcg Thomas Jr | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/on-baseball-a-not-so-moving-story.html | ON BASEBALL A NotSo Moving Story | By Murray Chass | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/on-pro-football-few-clouds-of-dust-on-ingram-s-horizon.html | ON PRO FOOTBALL Few Clouds of Dust On Ingrams Horizon | By Thomas George | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/outdoors-legendary-catch-born-of-the-search-for-food.html | OUTDOORS Legendary Catch Born of the Search for Food | By Ken Schultz | TX 3-417360 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-of-the-times-the-value-of-just-being-there.html | Sports of The Times The Value of Just Being There | By Malcolm Moran | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/two-leaders-at-the-opposite-ends-of-the-fairway.html | Two Leaders at the Opposite Ends of the Fairway | By Jaime Diaz | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/style/chronicle-058092.html | CHRONICLE | By Nadine Brozan | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/style/chronicle-678792.html | CHRONICLE | By Nadine Brozan | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/theater/review-music-1600-pennsylvania-avenue-tries-for-a-comeback-in-washington.html | ReviewMusic 1600 Pennsylvania Avenue Tries For a Comeback in Washington | By Bernard Holland | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/theater/review-theater-a-life-of-ali-who-fought-for-prize-and-principle.html | ReviewTheater A Life of Ali Who Fought for Prize and Principle | By Mel Gussow | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/1992-campaign-democrats-clinton-shrugs-off-republican-attacks-his-wife-s-work.html | THE 1992 CAMPAIGN The Democrats Clinton Shrugs Off Republican Attacks On His Wifes Work | By Gwen Ifill | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/1992-campaign-republicans-baker-expected-switch-bush-s-campaign-today.html | THE 1992 CAMPAIGN The Republicans Baker Is Expected to Switch To Bushs Campaign Today | By Michael Wines | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/defying-veto-threat-house-passes-education-bill.html | Defying Veto Threat House Passes Education Bill | By Adam Clymer | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/ex-cia-official-takes-stand-in-his-own-defense.html | ExCIA Official Takes Stand in His Own Defense | By Neil A Lewis | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/group-says-fuel-is-often-misrated.html | GROUP SAYS FUEL IS OFTEN MISRATED | By Matthew L Wald | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/john-cage-79-a-minimalist-enchanted-with-sound-dies.html | John Cage 79 a Minimalist Enchanted With Sound Dies | By Allan Kozinn | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/meese-is-termed-a-subject-in-iran-contra-inquiry.html | Meese Is Termed a Subject in IranContra Inquiry | By David Johnston | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/richard-black-90-antarctic-explorer-with-admiral-byrd.html | Richard Black 90 Antarctic Explorer With Admiral Byrd | By Bruce Lambert | TX 3-417360 | 1992-10-15 |

| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/scientists-identify-what-is-making-tb-resistant-to-drugs.html | SCIENTISTS IDENTIFY WHAT IS MAKING TB RESISTANT TO DRUGS | By Elisabeth Rosenthal | TX 3-417360 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/senate-panel-cites-hatfield-for-failing-to-report-gifts.html | Senate Panel Cites Hatfield For Failing to Report Gifts | By Adam Clymer | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/test-indicates-new-vaccine-works-against-hepatitis-a.html | Test Indicates New Vaccine Works Against Hepatitis A | By Gina Kolata | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-convention-city-in-no-mood-to-party-houston-awaits-the-gop.html | THE 1992 CAMPAIGN Convention City In No Mood to Party Houston Awaits the GOP | By Roberto Suro | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-news-analysis-as-simple-as-life-itself.html | THE 1992 CAMPAIGN News Analysis As Simple as Life Itself | By Robin Toner | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-reporter-s-notebook-its-red-menace-gone-gop-platform-re-aims.html | THE 1992 CAMPAIGN Reporters Notebook Its Red Menace Gone GOP Platform ReAims | By David E Rosenbaum | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/us/yorba-linda-journal-painting-of-heroic-size-shows-nixon-to-match.html | Yorba Linda Journal Painting of Heroic Size Shows Nixon to Match | By Seth Mydans | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/297-women-and-children-leave-sarajevo-by-bus.html | 297 Women and Children Leave Sarajevo by Bus | By John F Burns | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/a-chinese-political-prisoner-is-said-to-have-begun-a-hunger-strike.html | A Chinese Political Prisoner Is Said to Have Begun a Hunger Strike | By Nicholas D Kristof | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/blackpool-journal-at-british-resort-even-a-crystal-ball-is-gloomy.html | Blackpool Journal At British Resort Even a Crystal Ball Is Gloomy | By William E Schmidt | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/britain-deports-36-seeking-asylum-from-balkans.html | Britain Deports 36 Seeking Asylum From Balkans | By William E Schmidt | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/ex-officials-deny-laxness-on-mia-s.html | EXOFFICIALS DENY LAXNESS ON MIAS | By Robert Pear | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/forget-the-exercise-look-for-mutant-proteins.html | Forget the Exercise Look for Mutant Proteins | By Alan Cowell | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/jobs-lure-japanese-brazilians-to-old-world.html | Jobs Lure JapaneseBrazilians to Old World | By James Brooke | TX 3-417360 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/kabul-bombs-rebels-but-shelling-continues.html | Kabul Bombs Rebels But Shelling Continues | AP | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/palestinians-wary-about-us-israeli-friendliness.html | Palestinians Wary About USIsraeli Friendliness | By Clyde Haberman | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/reality-sinks-in-and-russian-economist-is-happy.html | Reality Sinks In and Russian Economist Is Happy | By Celestine Bohlen | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/selling-jets-to-saudis-a-tough-issue-for-bush.html | Selling Jets to Saudis a Tough Issue for Bush | By Michael R Gordon | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/somali-warlord-agrees-to-allow-un-to-protect-its-relief-supplies.html | Somali Warlord Agrees to Allow UN to Protect Its Relief Supplies | By Jane Perlez | TX 3-417360 | 1992-10-15 |
| 1992-08-13 | https://www.nytimes.com/1992/08/13/world/us-knew-of-possible-survivors-in-indochina-reagan-aides-say.html | US Knew of Possible Survivors In Indochina Reagan Aides Say | By Barbara Crossette | TX 3-417360 | 1992-10-15 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/article-215492-no-title.html | Article 215492  No Title | By Eric Asimov | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/bravefaced-seekers-at-a-portal-of-dreams.html | BraveFaced Seekers At a Portal of Dreams | By Gay Talese | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/critic-s-choice-the-work-and-life-of-strauss.html | Critics Choice The Work And Life Of Strauss | By Allan Kozinn | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/footloose-in-a-land-of-wonders.html | Footloose In a Land Of Wonders | By Douglas Martin | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/pop-jazz-getting-back-to-the-blues-a-reunion.html | PopJazz Getting Back to the Blues A Reunion | By Peter Keepnews | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/restaurants-187592.html | Restaurants | By Bryan Miller | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/review-art-a-day-in-the-country-without-leaving-manhattan.html | ReviewArt A Day in the Country Without Leaving Manhattan | By Holland Cotter | TX 3-428906 | 1992-11-13 |

| | | | | |
|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/review-art-french-impressionism-s-american-cousins.html | ReviewArt French Impressionisms American Cousins | By Roberta Smith | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/review-music-mozart-12-vs-mozart-14-youth-wins.html | ReviewMusic Mozart 12 vs Mozart 14 Youth Wins | By Bernard Holland | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sounds-around-town-011992.html | Sounds Around Town | By Jon Pareles | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sounds-around-town-180892.html | Sounds Around Town | By Karen Schoemer | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/books/books-of-the-times-a-poet-s-accounts-of-his-comrades-in-arms.html | Books of The Times A Poets Accounts of His Comrades in Arms | By Michiko Kakutani | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/chrysler-loan-pact-threatened.html | Chrysler Loan Pact Threatened | By Doron P Levin | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-a-hiring-by-sears-angers-rival.html | COMPANY NEWS A Hiring By Sears Angers Rival | By Eben Shapiro | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-coors-files-suit-over-ads-by-anheuser-busch.html | COMPANY NEWS Coors Files Suit Over Ads by AnheuserBusch | By Adam Bryant | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-second-quarter-loss-narrowed-by-equitable.html | COMPANY NEWS SecondQuarter Loss Narrowed by Equitable | By Adam Bryant | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-under-foot-it-s-warm-it-s-fuzzy-and-it-sounds-great.html | COMPANY NEWS Under Foot Its Warm Its Fuzzy And It Sounds Great | By Andrew Pollack | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/credit-markets-bond-and-gold-markets-jolted.html | CREDIT MARKETS Bond and Gold Markets Jolted | By Jonathan Fuerbringer | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/fewer-ties-are-bonding-workers-to-corporations.html | Fewer Ties Are Bonding Workers to Corporations | By Steve Lohr | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/futures-options-gold-drops-to-a-6-year-low.html | FUTURESOPTIONS Gold Drops to a 6Year Low | By Seth Faison | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/japan-reacts-cautiously-to-north-american-trade-accord.html | Japan Reacts Cautiously to North American Trade Accord | By Andrew Pollack | TX 3-428906 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/latest-economic-data-show-more-listlessness.html | Latest Economic Data Show More Listlessness | By Robert D Hershey Jr | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/market-place-mortgage-banks-scrape-for-profits.html | Market Place Mortgage Banks Scrape For Profits | By Michael Quint | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/media-business-advertising-little-commercial-interest-gop-convention-floor.html | THE MEDIA BUSINESS ADVERTISING Little Commercial Interest On GOP Convention Floor | By Stuart Elliott | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/slow-growth-foreseen-by-congressional-office.html | Slow Growth Foreseen By Congressional Office | By Robert Pear | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/the-media-business-advertising-addenda-accounts-398392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/the-media-business-advertising-addenda-gq-s-clothing-drive-for-the-homeless.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GQs Clothing Drive For the Homeless | By Stuart Elliott | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/the-media-business-advertising-addenda-wpp-group-posts-9.8-million-loss.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Posts 98 Million Loss | By Stuart Elliott | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/business/truce-for-chrysler-and-kerkorian.html | Truce for Chrysler and Kerkorian | By Doron P Levin | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-a-devoted-and-deadly-roommate.html | ReviewFilm A Devoted and Deadly Roommate | By Vincent Canby | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-choosing-a-surrogate-for-revenge.html | ReviewFilm Choosing A Surrogate For Revenge | By Stephen Holden | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-diggstown-a-duel-of-cynics-with-wits-and-fists.html | ReviewFilm Diggstown A Duel of Cynics With Wits and Fists | By Vincent Canby | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/wishing-isn-t-enough-to-make-a-ricky-nelson.html | Wishing Isnt Enough To Make a Ricky Nelson | By Vincent Canby | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/news/it-s-the-90-s-counselor-superfluous-fees-denied.html | Its the 90s Counselor Superfluous Fees Denied | By David Margolick | TX 3-428906 | 1992-11-13 |

| 1992-08-14 | https://www.nytimes.com/1992/08/14/news/review-photography-ansel-adams-before-he-homed-in-on-nature.html | ReviewPhotography Ansel Adams Before He Homed In on Nature | By Charles Hagen | TX 3-428906 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/news/review-tv-weekend-unforeseen-results-of-fighting-in-the-gulf.html | ReviewTV Weekend Unforeseen Results Of Fighting in the Gulf | By Walter Goodman | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/3-exchanges-agree-to-stay-and-new-york-city-to-pay-half.html | 3 Exchanges Agree to Stay and New York City to Pay Half | By Calvin Sims | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/bystander-shot-to-death-by-2-cyclists.html | Bystander Shot to Death By 2 Cyclists | By Craig Wolff | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/catskills-come-new-age-new-life-for-old-hotels-though-not-for-tax-rolls.html | The Catskills Come of New Age New Life for the Old Hotels Though Not for Tax Rolls | By Ari L Goldman | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/chronicle-410692.html | CHRONICLE | By Nadine Brozan | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/chronicle-411492.html | CHRONICLE | By Nadine Brozan | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/chronicle-412292.html | CHRONICLE | By Nadine Brozan | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/crowd-control-at-festivals-is-criticized.html | Crowd Control at Festivals Is Criticized | By Joseph F Sullivan | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/cuomo-sets-day-of-decision-for-court-nomination.html | Cuomo Sets Day of Decision for Court Nomination | By Sarah Lyall | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/d-amato-camp-criticizes-ferraro-on-78-fund-aide.html | DAmato Camp Criticizes Ferraro on 78 Fund Aide | By Todd S Purdum | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/fiber-evidence-links-defendant-to-3-victims-at-a-bronx-trial.html | Fiber Evidence Links Defendant To 3 Victims at a Bronx Trial | By Ian Fisher | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/for-daily-news-the-suspense-may-go-on-a-bit-longer.html | For Daily News the Suspense May Go On a Bit Longer | By Alex S Jones | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/man-23-convicted-in-attempted-fraud-using-beeper-calls.html | Man 23 Convicted In Attempted Fraud Using Beeper Calls | By Ronald Sullivan | TX 3-428906 | 1992-11-13 |

| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/mayor-offers-12-point-proposal-to-reduce-car-thefts-in-newark.html | Mayor Offers 12Point Proposal To Reduce Car Thefts in Newark | By Michel Marriott | TX 3-428906 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/our-towns-killing-unexpectedly-returns-to-haunt-salisbury.html | OUR TOWNS Killing Unexpectedly Returns to Haunt Salisbury | By Kirk Johnson | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/police-say-their-gunfire-killed-hostage.html | Police Say Their Gunfire Killed Hostage | By Joseph P Fried | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/port-agency-votes-to-hold-its-meetings-in-public.html | Port Agency Votes to Hold Its Meetings In Public | By Thomas J Lueck | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/samuel-a-hausman-industrialist-and-governors-friend-dies-at-95.html | Samuel A Hausman Industrialist And Governors Friend Dies at 95 | By Bruce Lambert | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/sharpton-again-denies-connection-to-mobsters.html | Sharpton Again Denies Connection To Mobsters | By Martin Gottlieb | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/tibetans-seeking-haven-for-culture-go-to-camp.html | Tibetans Seeking Haven For Culture Go to Camp | By Ari L Goldman | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/us-indicts-colombians-in-89-deaths.html | US Indicts Colombians In 89 Deaths | By Arnold H Lubasch | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/woody-allen-files-child-custody-lawsuit.html | Woody Allen Files ChildCustody Lawsuit | By Bruce Weber | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/abroad-at-home-change-in-israel.html | Abroad at Home Change In Israel | By Anthony Lewis | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/dont-cry-for-california.html | Dont Cry for California | By Carolyn See | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/home-free.html | Home Free | By Garry Trudeau | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/we-gain-mexico-gains-canada-gains.html | We Gain Mexico Gains Canada Gains | By Michael Boskin | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-day-at-shea-keeps-franchise-shift-away.html | BASEBALL Day at Shea Keeps Franchise Shift Away | By Robert Lipsyte | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-hey-kid-ready-or-not-you-re-up.html | BASEBALL Hey Kid Ready or Not Youre Up | By Jennifer Frey | TX 3-428906 | 1992-11-13 |

| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-last-place-is-last-place-showalter-expected-to-be.html | BASEBALL Last Place Is Last Place Showalter Expected to Be | By Jack Curry | TX 3-428906 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-mets-and-a-s-are-pitching-from-the-stretcher.html | BASEBALL Mets and As Are Pitching From the Stretcher | By Murray Chass | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-vincent-suggests-giants-move-is-no-sure-thing.html | BASEBALL Vincent Suggests Giants Move Is No Sure Thing | By Claire Smith | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/basketball-blackman-rates-knicks-from-perimeter.html | BASKETBALL Blackman Rates Knicks From Perimeter | By Clifton Brown | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/boxing-aiming-to-stop-practice-of-me-first.html | BOXING Aiming To Stop Practice of Me First | By Phil Berger | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/football-mitchell-passes-test-in-talking-trash-101.html | FOOTBALL Mitchell Passes Test In Talking Trash 101 | By Timothy W Smith | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/football-nfl-training-camp-report.html | FOOTBALL NFL Training Camp Report | By Robert Mcg Thomas Jr | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/football-reality-sets-in-for-giants-brown.html | FOOTBALL Reality Sets In for Giants Brown | By Frank Litsky | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/golf-stadler-and-sauers-lead-pga-with-67.html | GOLF Stadler And Sauers Lead PGA With 67 | By Jaime Diaz | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/horse-racing-sky-beauty-becomes-belle-of-her-class.html | HORSE RACING Sky Beauty Becomes Belle of Her Class | By Joseph Durso | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/sports-of-the-times-a-50-pound-monkey-isnt-a-burden.html | Sports of The Times A 50Pound Monkey Isnt A Burden | BY Claire Smith | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/theater/review-theater-assassinating-characters-of-one-s-own-devising.html | ReviewTheater Assassinating Characters of Ones Own Devising | By Mel Gussow | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/1992-campaign-candidate-s-health-bush-s-doctor-terms-president-strong-fit.html | THE 1992 CAMPAIGN Candidates Health Bushs Doctor Terms President Strong and Fit | By Lawrence K Altman | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/1992-campaign-democrats-clinton-says-bush-failed-leaderships-tests-abroad.html | THE 1992 CAMPAIGN The Democrats Clinton Says Bush Failed Leaderships Tests Abroad | By Gwen Ifill | TX 3-428906 | 1992-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/1992-campaign-republicans-baker-leaving-state-dept-head-white-house-staff-guide.html | THE 1992 CAMPAIGN The Republicans BAKER LEAVING STATE DEPT TO HEAD WHITE HOUSE STAFF AND GUIDE BUSHS CAMPAIGN | By Andrew Rosenthal | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/cia-man-erupts-in-anger-at-iran-contra-prosecutor.html | CIA Man Erupts in Anger at IranContra Prosecutor | By Neil A Lewis | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/crater-supports-extinction-theory.html | CRATER SUPPORTS EXTINCTION THEORY | By William J Broad | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/friend-in-a-time-of-need.html | Friend in a Time of Need | By R W Apple Jr | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/island-coops-playing-by-new-york-rules-in-nantucket.html | Island CoopsPlaying by New York Rules in Nantucket | By Diana Shaman | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/james-e-noland-72-us-judge-in-stolen-art-case.html | James E Noland 72 US Judge in Stolen Art Case | By Wolfgang Saxon | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/oregon-seeks-to-revive-health-care-rationing-plan.html | Oregon Seeks to Revive Health Care Rationing Plan | By Timothy Egan | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/qe2-was-slightly-off-course-at-grounding-captain-says.html | QE2 Was Slightly Off Course At Grounding Captain Says | By Felicity Barringer | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-barbara-bush-first-lady-on-abortion-not-a-platform-issue.html | THE 1992 CAMPAIGN Barbara Bush First Lady on Abortion Not a Platform Issue | By Alessandra Stanley | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-networks-plan-to-use-top-teams-in-houston.html | THE 1992 CAMPAIGN Networks Plan to Use Top Teams In Houston | By Richard L Berke | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-the-platform-party-takes-more-conservative-stance-than-bush.html | THE 1992 CAMPAIGN The Platform Party Takes More Conservative Stance Than Bush | By David E Rosenbaum | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/us/train-derailment-with-74-injuries-is-traced-to-a-vandalized-switch.html | Train Derailment With 74 Injuries Is Traced to a Vandalized Switch | By Jonathan Rabinovitz | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/baker-plans-active-foreign-policy-role-from-the-white-house.html | Baker Plans Active Foreign Policy Role From the White House | By Thomas L Friedman | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/beijing-journal-chinese-officials-hurry-down-the-capitalist-road.html | Beijing Journal Chinese Officials Hurry Down the Capitalist Road | By Nicholas D Kristof | TX 3-428906 | 1992-11-13 |

| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/brazil-chief-s-free-spending-imperils-debt-accord.html | Brazil Chiefs Free Spending Imperils Debt Accord | By James Brooke | TX 3-428906 | 1992-11-13 |
|---|---|---|---|---|---|
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-balkans-mitterrand-will-send-troops-only-protect-bosnia-relief.html | CONFLICT IN THE BALKANS Mitterrand Will Send Troops Only to Protect Bosnia Relief | By Alan Riding | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-balkans-nato-seeks-options-big-troop-deployment-for-insuring-delivery.html | CONFLICT IN THE BALKANS NATO Seeks Options to Big Troop Deployment for Insuring Delivery of Aid to Bosnia | By Michael R Gordon | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-in-the-balkans-slain-journalist-was-with-abc-20-years.html | CONFLICT IN THE BALKANS Slain Journalist Was With ABC 20 Years | By Eric Pace | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-in-the-balkans-un-council-votes-to-support-force-in-assisting-bosnia.html | CONFLICT IN THE BALKANS UN COUNCIL VOTES TO SUPPORT FORCE IN ASSISTING BOSNIA | By Paul Lewis | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/indochina-s-missing-an-issue-that-refuses-to-die.html | Indochinas Missing An Issue That Refuses to Die | By Barbara Crossette | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/pretoria-offers-an-amnesty-plan-but-mandela-s-group-refuses-it.html | Pretoria Offers an Amnesty Plan But Mandelas Group Refuses It | By Bill Keller | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/rabin-hailed-by-jewish-officials-relieved-over-improved-relations.html | Rabin Hailed by Jewish Officials Relieved Over Improved Relations | By Alison Mitchell | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/tomb-may-hold-the-bones-of-priest-who-judged-jesus.html | Tomb May Hold the Bones Of Priest Who Judged Jesus | By Michael Specter | TX 3-428906 | 1992-11-13 |
| 1992-08-14 | https://www.nytimes.com/1992/08/14/world/us-says-it-sent-un-new-evidence-against-iraq.html | US Says It Sent UN New Evidence Against Iraq | By Michael Wines | TX 3-428906 | 1992-11-13 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/critic-s-notebook-should-tv-be-carrying-reports-of-carryings-on.html | Critics Notebook Should TV Be Carrying Reports of CarryingsOn | By Walter Goodman | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/doubts-and-rivalries-on-the-road-to-the-white-house.html | Doubts and Rivalries on the Road to the White House | By Herbert Mitgang | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/review-music-double-bill-of-mozart-operas-in-concert.html | ReviewMusic Double Bill of Mozart Operas in Concert | By James R Oestreich | TX 3-417680 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/review-pop-when-affection-turns-into-fury.html | ReviewPop When Affection Turns Into Fury | By Jon Pareles | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/review-rock-high-tech-and-nostalgia-in-u2-show.html | ReviewRock HighTech and Nostalgia in U2 Show | By Jon Pareles | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-biogen-seeks-profits-to-call-its-own.html | COMPANY NEWS Biogen Seeks Profits to Call Its Own | By Barnaby J Feder | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-bloomberg-to-pay-13-million-for-wnew-am.html | COMPANY NEWS Bloomberg to Pay 13 Million for WNEWAM | By Geraldine Fabrikant | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-computervision-goes-public-after-cutting-offering-price.html | COMPANY NEWS Computervision Goes Public After Cutting Offering Price | By Floyd Norris | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/free-trade-accord-expected-to-trim-nations-food-bill.html | FREE TRADE ACCORD EXPECTED TO TRIM NATIONS FOOD BILL | By Keith Bradsher | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/japan-s-broken-pledge-of-change-comes-back-to-haunt-its-economy.html | Japans Broken Pledge of Change Comes Back to Haunt Its Economy | By James Sterngold | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/opponents-start-to-plan-but-lack-unified-theme.html | Opponents Start to Plan But Lack Unified Theme | By Jonathan P Hicks | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-a-magnetic-therapy-for-arthritis-pain.html | Patents A Magnetic Therapy for Arthritis Pain | By Edmund L Andrews | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-fending-off-attacks-with-citric-acid.html | Patents Fending Off Attacks With Citric Acid | By Edmund L Andrews | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-protein-protects-body-from-itself.html | Patents Protein Protects Body From Itself | By Edmund L Andrews | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-removing-a-threat-from-cotton-swabs.html | Patents Removing a Threat From Cotton Swabs | By Edmund L Andrews | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/texas-bank-tries-to-raise-money-to-avoid-closing.html | Texas Bank Tries to Raise Money to Avoid Closing | By Michael Quint | TX 3-417680 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/trade-accord-resolves-fight-on-hondas.html | Trade Accord Resolves Fight on Hondas | By Clyde H Farnsworth | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/us-tells-citicorp-restate-net.html | US Tells Citicorp Restate Net | By Michael Quint | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/business/your-money-investing-women-a-call-to-action.html | Your Money Investing Women A Call to Action | By Jan M Rosen | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/movies/review-film-bedeviled-suburbanites-with-a-24-hour-deadline.html | ReviewFilm Bedeviled Suburbanites With a 24Hour Deadline | By Stephen Holden | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/news/black-women-s-hair-care-market-s-there-and-now-so-are-the-appliances.html | Black Womens Hair Care Markets There and Now So Are the Appliances | By Leonard Sloane | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/news/guidepost-septic-safeguards.html | Guidepost Septic Safeguards | By Andree Brooks | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/news/s peak-your-phone-card-number-softly.html | Speak Your PhoneCard Number Softly | By Barry Meier | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/news/wish-you-were-here-in-artful-black-and-white.html | Wish You Were Here In Artful Black and White | By Charles Hagen | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/about-new-york-first-learn-to-walk-then-chase-the-dream.html | ABOUT NEW YORK First Learn to Walk Then Chase the Dream | By Douglas Martin | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/bridge-139092.html | Bridge | By Alan Truscott | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/bus-tour-for-votes-holtzman-hits-road-to-attack-ferraro.html | Bus Tour for Votes Holtzman Hits Road to Attack Ferraro | By James Dao | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/crackdown-announced-on-groups-using-violence-in-construction.html | Crackdown Announced on Groups Using Violence in Construction | By Jacques Steinberg | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/defense-witness-in-bronx-calls-evidence-deceptive.html | Defense Witness in Bronx Calls Evidence Deceptive | By Ian Fisher | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/for-nassau-more-budget-gridlock-and-less-time.html | For Nassau More Budget Gridlock and Less Time | By Josh Barbanel | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/john-d-thompson-is-dead-at-75-evaluated-health-care-practices.html | John D Thompson Is Dead at 75 Evaluated Health Care Practices | By Bruce Lambert | TX 3-417680 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/line-by-line-rockefeller-tries-to-save-his-campaign.html | Line by Line Rockefeller Tries to Save His Campaign | By James C McKinley Jr | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/new-jersey-still-beckons-to-exchange-in-new-york.html | New Jersey Still Beckons To Exchange In New York | By Calvin Sims | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/no-decision-from-unions-at-daily-news.html | No Decision From Unions At Daily News | By Alex S Jones | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/police-defend-officers-in-accidental-death-of-a-hostage.html | Police Defend Officers in Accidental Death of a Hostage | By Michel Marriott | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/police-officer-wounded-in-drug-gunfire.html | Police Officer Wounded in Drug Gunfire | By David Gonzalez | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/preparing-a-neighborhood-for-a-grand-jury-decision.html | Preparing a Neighborhood For a Grand Jury Decision | By David Gonzalez | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/states-school-spending-rich-pay-less-per-capita.html | States School Spending Rich Pay Less Per Capita | By Wayne King | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/with-adoption-future-with-effort-past-new-jersey-camp-brings-history-pride.html | With Adoption a Future With Effort a Past New Jersey Camp Brings History and Pride to KoreanBorn Children | By Evelyn Nieves | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/guess-who-s-not-coming-to-houston.html | Guess Whos Not Coming to Houston | By Ken Ruberg | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/observer-in-the-mode-mood.html | Observer In the Mode Mood | By Russell Baker | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/pollution-s-chief-victims-the-poor.html | Pollutions Chief Victims The Poor | By Robert F Kennedy Jr and Dennis Rivera | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/salem-texas.html | Salem Texas | By Barbara Mosbacher | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/zap-votes-and-runtbites.html | Zap Votes And Runtbites | By Douglas Coupland | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-a-wild-pitch-and-even-wilder-squawk.html | BASEBALL A Wild Pitch and Even Wilder Squawk | By Jack Curry | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-it-s-short-and-to-the-point-for-braves.html | BASEBALL Its Short And to the Point For Braves | By Claire Smith | TX 3-417680 | 1992-10-15 |

| | | | | |
|---|---|---|---|---|
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-mets-drop-another-and-to-the-cellar-dwellers-no-less.html | BASEBALL Mets Drop Another and to the CellarDwellers No Less | By Jennifer Frey | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/basketball-golden-memories-yes-but-the-dream-is-over.html | BASKETBALL Golden Memories Yes But the Dream Is Over | By Clifton Brown | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/football-giants-notebook-elbow-forces-hostetler-to-sit-out.html | FOOTBALL Giants Notebook Elbow Forces Hostetler To Sit Out | By Frank Litsky | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/football-jets-punter-pressured-from-every-direction.html | FOOTBALL Jets Punter Pressured From Every Direction | By Timothy W Smith | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/football-miami-s-first-score-is-on-the-tout-board.html | FOOTBALL Miamis First Score Is on the Tout Board | By Malcolm Moran | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/golf-sauers-is-in-overdrive-and-leads-pga-by-2.html | GOLF Sauers Is in Overdrive And Leads PGA by 2 | By Jaime Diaz | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/horse-racing-notebook-saratoga-sale-prices-take-a-sharp-tumble.html | HORSE RACING Notebook Saratoga Sale Prices Take a Sharp Tumble | By Joseph Durso | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | By Robert Mcg Thomas Jr | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/sports-of-the-times-the-shock-of-that-other-world.html | Sports of The Times The Shock Of That Other World | By Ira Berkow | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/style/chronicle-462492.html | CHRONICLE | By Nadine Brozan | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/style/chronicle-463292.html | CHRONICLE | By Nadine Brozan | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/theater/review-theater-taking-an-unromantic-view-of-the-shipwrecked-viola.html | ReviewTheater Taking an Unromantic View of the Shipwrecked Viola | By Stephen Holden | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/theater/review-theater-the-humor-in-love-and-possession.html | ReviewTheater The Humor in Love and Possession | By D J R Bruckner | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/1992-campaign-host-city-houston-style-convention-republicans-heavy-traffic.html | THE 1992 CAMPAIGN The Host City A HoustonStyle Convention Republicans in Heavy Traffic | By Roberto Suro | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/beliefs-891892.html | Beliefs | By Peter Steinfels | TX 3-417680 | 1992-10-15 |

| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/california-crisis-poses-a-threat-to-poor-patients.html | California Crisis Poses a Threat To Poor Patients | By Robert Reinhold | TX 3-417680 | 1992-10-15 |
|---|---|---|---|---|---|
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/cia-man-threatened-with-contempt-in-trial.html | CIA Man Threatened With Contempt in Trial | By Neil A Lewis | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/james-r-allen-led-airlift-unit-and-academy.html | James R Allen Led Airlift Unit And Academy | By Wolfgang Saxon | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/researchers-report-more-riddles-than-clues-in-aids-like-illness.html | Researchers Report More Riddles Than Clues in AIDSLike Illness | By Lawrence K Altman | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/retrial-of-a-miami-policeman-could-test-judiciary-on-race.html | Retrial of a Miami Policeman Could Test Judiciary on Race | By Larry Rohter | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-news-analysis-behind-bush-s-mixed-abortion-signals.html | THE 1992 CAMPAIGN News Analysis Behind Bushs Mixed Abortion Signals | By R W Apple Jr | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-reporter-s-notebook-rats-we-certainly-didn-t-expect-that.html | THE 1992 CAMPAIGN Reporters Notebook Rats We Certainly Didnt Expect That | By Steven A Holmes | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-the-media-why-candidates-like-public-s-questions.html | THE 1992 CAMPAIGN The Media Why Candidates Like Publics Questions | By Richard L Berke | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-the-republicans-gop-s-platform-reveals-conservatives-dominance.html | THE 1992 CAMPAIGN The Republicans GOPs Platform Reveals Conservatives Dominance | By David E Rosenbaum | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/a-bosnia-cafe-where-enemies-put-aside-war-to-do-business.html | A Bosnia Cafe Where Enemies Put Aside War to Do Business | By John F Burns | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/french-offer-unit-of-1100-in-bosnia.html | FRENCH OFFER UNIT OF 1100 IN BOSNIA | By Alan Riding | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/gunmen-raid-south-african-camp-killing-at-least-4.html | Gunmen Raid South African Camp Killing at Least 4 | By Bill Keller | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/haiti-detains-150-returned-by-the-us.html | Haiti Detains 150 Returned by the US | By Barbara Crossette | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/india-stumbles-in-rush-to-a-free-market-economy.html | India Stumbles in Rush to a Free Market Economy | By Edward A Gargan | TX 3-417680 | 1992-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/israel-says-syria-is-testing-advanced-scud-missiles.html | Israel Says Syria Is Testing Advanced Scud Missiles | By Clyde Haberman | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/rivesaltes-journal-unnamed-and-tottering-a-war-specter-lingers.html | Rivesaltes Journal Unnamed and Tottering A War Specter Lingers | By Roger Cohen | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/un-diplomats-expect-no-use-of-force-in-bosnia-for-10-days.html | UN Diplomats Expect No Use Of Force in Bosnia for 10 Days | By Frank J Prial | TX 3-417680 | 1992-10-15 |
| 1992-08-15 | https://www.nytimes.com/1992/08/15/world/with-un-s-help-us-will-airlift-food-to-somalia.html | WITH UNS HELP US WILL AIRLIFT FOOD TO SOMALIA | By Michael R Gordon | TX 3-417680 | 1992-10-15 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/archives/film-view-with-pen-in-hand-they-direct-movies.html | FILM VIEWWith Pen in Hand They Direct Movies | By Phillip Lopate | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/archives/pop-view-categories-aplenty-but-wheres-the-music.html | POP VIEWCategories Aplenty but Wheres the Music | By Keith Jarrett | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/archives/popular-culture-take-our-deficit-please.html | POPULAR CULTURETake Our Deficit Please | By Jeffrey McQuain | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/art-view-kiki-smith-the-body-as-political-battleground.html | ART VIEW Kiki Smith The Body As Political Battleground | By Michael Kimmelman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/art-view-women-artists-engage-the-enemy.html | ART VIEW Women Artists Engage the Enemy | By Roberta Smith | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/arts-artifacts-silver-jade-and-bronzes-hold-their-own-on-the-block.html | ARTSARTIFACTS Silver Jade and Bronzes Hold Their Own on the Block | By Rita Reif | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/classical-music-teaching-the-clarinet-to-speak-with-his-voice.html | CLASSICAL MUSIC Teaching the Clarinet To Speak With His Voice | By David Blum | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/classical-view-culture-with-a-bit-less-cult.html | CLASSICAL VIEW Culture With a Bit Less Cult | By Edward Rothstein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/cultural-view-inside-the-political-mimic-s-fun-house-mirror.html | CULTURAL VIEW Inside the Political Mimics FunHouse Mirror | By Anna Deavere Smith | TX 3-396551 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/dance-view-puzzles-in-dance-that-tickle-the-imagination.html | DANCE VIEW Puzzles in Dance That Tickle The Imagination | By Jack Anderson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/photography-view-a-deliberate-unflinching-witness-to-history.html | PHOTOGRAPHY VIEW A Deliberate Unflinching Witness to History | By Vicki Goldberg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/pop-music-at-67-johnny-mandel-finds-he-s-back-in-style.html | POP MUSIC At 67 Johnny Mandel Finds Hes Back in Style | By James Gavin | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/television-here-s-everybody-after-carson-a-host-of-late-night-wannabes.html | TELEVISION Heres Everybody After Carson A Host of LateNight Wannabes | By Jill Gerston | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/television-ren-and-stimpy-s-triumphant-return.html | TELEVISION Ren and Stimpys Triumphant Return | By Andy Meisler | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/video-view-mystic-and-idealist-tyrant-huckster.html | VIDEO VIEW Mystic and Idealist Tyrant Huckster | By John Rockwell | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/a-religious-education.html | A Religious Education | By Barbara Grizzuti Harrison | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/a-towering-reprehensible-genius.html | A Towering Reprehensible Genius | By Gilbert Sorrentino | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/culture-is-destiny.html | Culture Is Destiny | By Jason Deparle | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/do-the-job-she-said-and-did-it.html | Do the Job She Said and Did It | By Leon Rooke | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/dont-blame-mr-arbatov.html | Dont Blame Mr Arbatov | By Stephen F Cohen | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/elmore-leonard-for-beginners.html | Elmore Leonard for Beginners | By Ann Arensberg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/finally-vietnamization.html | Finally Vietnamization | By Kevin Cooney | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/imitating-art.html | Imitating Art | By Janet Maslin | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction-471892.html | IN SHORT FICTION | By Andy Solomon | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction-472692.html | IN SHORT FICTION | By Fran Handman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction-473492.html | IN SHORT FICTION | By Eden Ross Lipson | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction.html | IN SHORT FICTION | By Mindi Dickstein | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-nonfiction-objects-of-his-affection.html | IN SHORT NONFICTION Objects of His Affection | By Sarah Boxer | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jill Rachlin | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/jesus-people.html | Jesus People | By George Holmes | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/live-right-or-else.html | Live Right or Else | By David Burnham | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/molding-his-lover.html | Molding His Lover | By Janet Byrne | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/on-beyond-goo.html | On Beyond Goo | By David Elkind | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/paranoids-with-real-enemies.html | Paranoids With Real Enemies | By Constance Casey | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/renaissance-woman.html | Renaissance Woman | By Marina Vaizey | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/shackled-to-the-past.html | Shackled to the Past | By Wendy Doniger | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/the-moolmans-and-the-stepmoolmans.html | The Moolmans and the StepMoolmans | By Lynn Freed | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/therapist-shrink-thyself.html | Therapist Shrink Thyself | By Stuart Schneiderman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/this-was-new-york-it-was.html | This Was New York It Was | By Verlyn Klinkenborg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/use-it-or-lose-it.html | Use It or Lose It | By Phyllis Theroux | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/who-the-novelist-really-is.html | Who the Novelist Really Is | By Louis Begley | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/books/with-the-brave-young-dead.html | With the Brave Young Dead | By James R Kincaid | TX 3-396551 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/a-new-wrinkle-in-mortgage-insurance.html | A New Wrinkle in Mortgage Insurance | By Michael Quint | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/all-about-insect-repellents-companies-grapple-with-the-bugs-in-repellents.html | All AboutInsect Repellents Companies Grapple With the Bugs in Repellents | By Cora Daniels | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/at-work-benefits-for-part-timers.html | At Work Benefits For Part Timers | By Barbara Presley Noble | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/business-diary-august-9-14.html | Business DiaryAugust 914 | By Joel Kurtzman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/forum-debt-theres-a-better-way-to-grow.html | FORUMDebt Theres a Better Way to Grow | By Charles W McMillion | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/forum-murphy-brown-and-the-s-l-crisis.html | FORUMMurphy Brown and the S L Crisis | By Jay G Baris | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/forum-why-workers-comp-is-crippled.html | FORUMWhy Workers Comp Is Crippled | By M R Greenberg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-a-nemesis-of-management-strikes-again.html | Making a Difference A Nemesis of Management Strikes Again | By Diana B Henriques | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-a-verdict-on-asbestos.html | Making a DifferenceA Verdict On Asbestos | By Roy Furchgott | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-from-dolby-to-zoran-a-sound-plan-for-the-home.html | Making a Difference From Dolby to Zoran A Sound Plan for the Home | By Lawrence M Fisher | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-the-phone-union-gets-its-way-by-putting-strikes-on-hold.html | Making a Difference The Phone Union Gets Its Way by Putting Strikes on Hold | By Edmund L Andrews | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/market-watch-a-decade-later-mexico-is-loved-by-investors.html | MARKET WATCH A Decade Later Mexico Is Loved By Investors | By Floyd Norris | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/mutual-funds-a-safety-net-for-money-funds.html | Mutual Funds A Safety Net for Money Funds | By Carole Gould | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/mutual-funds-record-time-for-closed-ends.html | Mutual Funds Record Time for Closed Ends | By Carole Gould | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/networking-breaking-the-fax-logjam.html | Networking Breaking the Fax Logjam | By Stephen C Miller | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/tech-notes-keeping-eyes-on-the-windshield.html | Tech Notes Keeping Eyes on the Windshield | By Daniel F Cuff | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/technology-windows-that-know-when-to-let-light-in.html | Technology Windows That Know When to Let Light In | By Matthew L Wald | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-executive-computer-who-lives-by-technology-dies-slowly-by-technology.html | The Executive Computer Who Lives by Technology Dies  Slowly  by Technology | By Peter H Lewis | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-executive-life-the-firststocksale-dog-and-pony-show.html | The Executive LifeThe FirstStockSale Dog and Pony Show | By Barbara Lyne | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-latest-in-buzzwords-mailed-from-america.html | The Latest in Buzzwords Mailed From America | By Andree Brooks | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-migrations-of-a-behemoth-s-soul-and-software.html | The Migrations of a Behemoths Soul and Software | By Barnaby J Feder | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/wall-street-a-strange-few-months-for-daxor.html | Wall Street A Strange Few Months for Daxor | By Kurt Eichenwald | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/wall-street-the-long-and-short-of-it-all-at-us-surgical.html | Wall Street The Long and Short of It All at US Surgical | By Kurt Eichenwald | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/when-doctors-say-yes-and-insurers-no.html | When Doctors Say Yes and Insurers No | By Gina Kolata | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/world-markets-the-sad-saga-of-nippon-telegraph.html | World Markets The Sad Saga of Nippon Telegraph | By Andrew Pollack | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/business/your-own-account-in-job-changes-watch-the-perks.html | Your Own AccountIn Job Changes Watch the Perks | By Mary Rowland | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/about-men-hitting-the-wall.html | ABOUT MEN Hitting the Wall | By Sebastian Junger | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/fashion-god-save-the-sweater-set.html | FASHION God Save the Sweater Set | By Carrie Donovan | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/food-tender-monsters.html | FOOD Tender Monsters | By Molly ONeill | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/leakeys-last-angel.html | Leakeys Last Angel | By Mark Starowicz | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/on-language-guns-and-poses.html | ON LANGUAGEGuns and Poses | By Maureen Dowd | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/the-republicans-can-they-get-it-together.html | The Republicans Can They Get It Together | By Judith Miller | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/to-budapest-mit-schlag.html | To Budapest Mit Schlag | By By Marian Burros | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/wine-salut-sancerre.html | WINE Salut Sancerre | Frank J Prial | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/movies/film-new-york-ny-it-s-another-town.html | FILM New York NY Its Another Town | By Michael Specter | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/movies/film-view-whose-life-is-it-anyway.html | FILM VIEW Whose Life Is It Anyway | By Janet Maslin | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/movies/film-when-science-is-the-star.html | FILM When Science Is the Star | By Timothy Ferris | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/3-one-acters-showcase-major-writers.html | 3 OneActers Showcase Major Writers | By Alvin Klein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/a-la-carte-dim-sum-delights.html | A la Carte Dim Sum Delights | By Richard Jay Scholem | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/a-troupe-takes-modern-shakespeare-on-tour.html | A Troupe Takes Modern Shakespeare on Tour | By Barbara Delatiner | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/about-long-island-with-stars-in-their-eyes.html | ABOUT LONG ISLAND With Stars in Their Eyes | By Diane Ketcham | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/aides-to-dinkins-and-vallone-in-talks-to-abolish-stein-s-job.html | Aides to Dinkins and Vallone In Talks to Abolish Steins Job | By James Bennet | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/and-dad-s-a-banker-too.html | And Dads a Banker Too | By Richard D Lyons | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/another-first-sultan-survey.html | Another First Sultan Survey | By Helen A Harrison | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/art-artists-who-follow-their-own-paths.html | ART Artists Who Follow Their Own Paths | By Vivien Raynor | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/art-in-pelham-artists-who-take-to-the-road.html | ART In Pelham Artists Who Take to the Road | By Vivien Raynor | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/art-poems-and-postcards-aspects-of-creativity.html | ARTPoems and Postcards Aspects of Creativity | By William Zimmer | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/at-uconn-costs-squeeze-the-students.html | At UConn Costs Squeeze The Students | By Andrew L Yarrow | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/burden-of-commuter-smog-falls-on-employers.html | Burden of Commuter Smog Falls on Employers | By Robert A Hamilton | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/by-land-sea-and-air-at-war-with-pollution.html | By Land Sea and Air At War With Pollution | By David Veasey | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/composer-calls-his-healing-works-acupuncture-with-sound.html | Composer Calls His Healing Works Acupuncture With Sound | By Barbara Kaplan Lane | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/computer-helps-the-voiceless-speak.html | Computer Helps the Voiceless Speak | By Sandra Friedland | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/connecticut-guide-168392.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/connecticut-guide-399692.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/connecticut-q-a-dr-john-anderson-role-models-and-realities-in-gay-life.html | CONNECTICUT QA DR JOHN ANDERSON Role Models and Realities in Gay Life | By Nancy Polk | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/county-fights-plan-on-power-for-con-ed.html | County Fights Plan on Power For Con Ed | By Tessa Melvin | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-a-touch-of-williamsburg-in-garrison.html | DINING OUTA Touch of Williamsburg in Garrison | By M H Reed | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-an-unusual-pub-becomes-more-unusual.html | DINING OUT An Unusual Pub Becomes More Unusual | By Joanne Starkey | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-italian-food-sunny-style-moderate-prices.html | DINING OUT Italian Food Sunny Style Moderate Prices | By Patricia Brooks | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-where-the-unusual-makes-its-mark.html | DINING OUTWhere the Unusual Makes Its Mark | By Valerie Sinclair | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dispute-on-bronx-sidewalk-leads-to-fatal-shots.html | Dispute on Bronx Sidewalk Leads to Fatal Shots | By Jonathan Rabinovitz | TX 3-396551 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/districts-drawn-for-minority-votes-complicate-new-york-s-election.html | Districts Drawn for Minority Votes Complicate New Yorks Election | By Todd S Purdum | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/during-the-dog-days-of-summer-why-not-come-and-pet-a-shark.html | During the Dog Days of Summer Why Not Come and Pet a Shark | By Bess Liebenson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/fears-grow-over-plan-at-stony-brook-hospital.html | Fears Grow Over Plan At Stony Brook Hospital | By Vivien Kellerman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/firefighters-admit-role-in-arson.html | Firefighters Admit Role in Arson | By Steven Lee Myers | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/food-pleasures-of-homemade-ice-cream.html | FOOD Pleasures of Homemade Ice Cream | By Moira Hodgson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/for-the-primary-fruit-tastes-of-barrel-wine.html | For the Primary Fruit Tastes of Barrel Wine | By Jeff Morgan | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/freed-from-prison-he-fears-a-return.html | Freed From Prison He Fears a Return | By Jay Romano | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/from-africa-the-ambassadors-of-rugby.html | From Africa the Ambassadors of Rugby | By Roberta Hershenson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/gardening-flowery-species-take-a-late-summer-bow.html | GARDENING Flowery Species Take a Late Summer Bow | By Joan Lee Faust | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/giving-children-a-respite-from-belfasts-troubles.html | Giving Children a Respite From Belfasts Troubles | By Tony Howarth | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/gop-delegates-hoping-for-unity.html | GOP Delegates Hoping for Unity | By Joan Swirsky | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/growing-numbers-recount-histories-of-incest.html | Growing Numbers Recount Histories of Incest | By Linda Saslow | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/history-through-war-collectibles.html | History Through War Collectibles | By Albert J Parisi | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/home-clinic-when-stairs-wobble.html | HOME CLINIC When Stairs Wobble | By John Warde | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/huntington-bars-face-new-curfew.html | Huntington Bars Face New Curfew | By Vivien Kellerman | TX 3-396551 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/husband-and-wife-arrested-in-beating-of-their-6-week-old-son.html | Husband and Wife Arrested in Beating of Their 6WeekOld Son | By Diana Jean Schemo | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/in-community-plots-the-gardening-is-organic.html | In Community Plots the Gardening Is Organic | By Elsa Brenner | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/lichtenstein-sculpture-full-view.html | Lichtenstein Sculpture Full View | By Phyllis Braff | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/long-island-qa-trevor-hurrell-virtues-of-specializing-in-a-narrow.html | Long Island QA Trevor HurrellVirtues of Specializing in a Narrow Market | By John Rather | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/marion-ames-reform-advocate-for-new-york-courts-dead-at-74.html | Marion Ames Reform Advocate For New York Courts Dead at 74 | By Bruce Lambert | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/morgenthau-s-second-wind.html | Morgenthaus Second Wind | By William Glaberson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/music-carrying-on-the-traditions-of-the-andes.html | MUSICCarrying On the Traditions of the Andes | By Rena Fruchter | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/music-mezzo-to-make-debut-at-ives-center.html | MUSIC Mezzo to Make Debut at Ives Center | By Robert Sherman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/music-rediscovering-strauss-with-one-extra-song.html | MUSIC Rediscovering Strauss With One Extra Song | By Robert Sherman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-haven-rallies-for-a-tennis-week.html | New Haven Rallies for a Tennis Week | By Jack Cavanaugh | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-jersey-q-a-allen-brown-inspecting-every-home-in-paterson.html | New Jersey Q A Allen BrownInspecting Every Home in Paterson | By Linda Lynwander | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-york-crime-statistics-vs-reality.html | New York Crime Statistics vs Reality | By James Bennet | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/nonstop-year-round-casino-approval-stuns-monitors.html | Nonstop YearRound Casino Approval Stuns Monitors | By Jerry Gray | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/office-space-still-plentiful-despite-bright-signs.html | Office Space Still Plentiful Despite Bright Signs | By Penny Singer | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/on-sunday-at-play-in-the-fields-of-the-vinca.html | On Sunday At Play In the Fields Of the Vinca | By Michael Winerip | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/political-notes-in-hartford-gop-finds-hope-behind-enemy-lines.html | POLITICAL NOTES In Hartford GOP Finds Hope Behind Enemy Lines | By Kirk Johnson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/researchers-discover-new-scientists.html | Researchers Discover New Scientists | By Patti Reid | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/riverside-aims-to-dim-golfers-night-light-in-edgewater.html | Riverside Aims to Dim Golfers Night Light in Edgewater | By Steven Lee Myers | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/sale-of-wnew-am-could-replace-sinatra-with-stock-reports.html | Sale of WNEWAM Could Replace Sinatra With Stock Reports | By James Barron | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/scaling-the-loneliness-inside-prison-walls.html | Scaling the Loneliness Inside Prison Walls | By Jackie Fitzpatrick | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/step-right-up-its-time-for-the-fair.html | Step Right Up Its Time for the Fair | By Kathleen Saluk Failla | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/the-lure-of-bungee-jumping.html | The Lure Of Bungee Jumping | By Carlotta Gulvas Swarden | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/the-view-from-oxford-time-out-for-nature-a-place-to-smell-geraniums-and-herbs.html | THE VIEW FROM OXFORD Time Out for Nature A Place To Smell Geraniums and Herbs | By Nancy Polk | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/the-view-from-st-agnes-hospital-a-safe-haven-for-pregnant-women-and.html | The View From St Agnes HospitalA Safe Haven for Pregnant Women and Babies Wins Approval | By Lynne Ames | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-african-s-search-for-identity-in-us.html | THEATER Africans Search for Identity in US | By Alvin Klein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-futuristic-touches-in-henry-iv-part-i.html | THEATER Futuristic Touches in Henry IV Part I | By Alvin Klein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-twelfth-night-closes-purchase-season.html | THEATER Twelfth Night Closes Purchase Season | By Alvin Klein | TX 3-396551 | 1992-09-23 |

| | | | | |
|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-when-calypso-is-the-food-of-love.html | THEATER When Calypso Is the Food of Love | By Alvin Klein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/town-acts-to-restrict-a-treated-wood.html | Town Acts To Restrict A Treated Wood | By Anne C Fullam | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/walking-away-from-corporate-security-for-the-life-of-a-poet.html | Walking Away From Corporate Security for the Life of a Poet | By Paul Helou | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/war-mia-fights-back-with-gasp-publicity.html | War Mia Fights Back With Gasp Publicity | By Jonathan Rabinovitz | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/was-that-really-a-mountain-lion.html | Was That Really a Mountain Lion | By Sam Libby | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/westchester-qa-eugene-day-finding-a-path-out-of-homelessness.html | WESTCHESTER QA EUGENE DAYFinding a Path Out of Homelessness | By Donna Greene | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/westport-woman-remembers-the-girls-of-summer-51.html | Westport Woman Remembers the Girls of Summer 51 | By Don Harrison | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/what-s-all-the-fuss-new-jersey-people-ask.html | Whats All the Fuss New Jersey People Ask | By Evelyn Nieves | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/where-chubby-youngsters-can-burn-it-off.html | Where Chubby Youngsters Can Burn It Off | By Fred Musante | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/wyckoff-journal-here-everyone-says-yes-we-can-do-it.html | Wyckoff JournalHere Everyone Says Yes We Can Do It | By Alison Gardy | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/george-bush-prisoner-of-the-crazies.html | George Bush Prisoner of the Crazies | By Garry Wills | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/public-private-a-fairy-tale.html | Public  Private a Fairy Tale | By Anna Quindlen | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/stop-dithering-on-russian-uranium.html | Stop Dithering On Russian Uranium | By Richard Rhodes | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/4-frat-houses-at-cornell-shut.html | 4 Frat Houses At Cornell Shut | By Davidson Goldin | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/commercial-property-ops-landlords-problems-opportunities-for-retail-tenants.html | Commercial Property Coops as Landlords Problems and Opportunities for the Retail Tenants | By Andree Brooks | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/focus-from-the-ashes-what-kind-of-a-phoenix.html | FOCUSFrom the Ashes What Kind of a Phoenix | By John McCloud | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/focus-oakland-calif-from-the-ashes-what-kind-of-a-phoenix.html | Focus Oakland CalifFrom the Ashes What Kind of a Phoenix | By John McCloud | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/if-you-re-thinking-of-living-in-sayreville.html | If Youre Thinking of Living in Sayreville | By Jerry Cheslow | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-long-island-montauk-park-refurbishing-stirs-debate.html | In the Region Long IslandMontauk Park Refurbishing Stirs Debate | By Diana Shaman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-new-jersey-route-24-extension-to-spur-office-growth.html | In the Region New JerseyRoute 24 Extension to Spur Office Growth | By Rachelle Garbarine | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/northeast-notebook-hinsdale-nh-walmart-stirs-mixed-feelings.html | NORTHEAST NOTEBOOK Hinsdale NHWalMart Stirs Mixed Feelings | By Phebe Mace | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/northeast-notebook-lubec-me-foreclosures-get-few-bids.html | NORTHEAST NOTEBOOK Lubec MeForeclosures Get Few Bids | Christine Kukka | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/northeast-notebook-rehoboth-mass-starts-are-up-in-small-town.html | NORTHEAST NOTEBOOK Rehoboth MassStarts Are Up In Small Town | Susan Diesenhouse | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/perspectives-west-side-development-capital-cities-abc-plans-new-studios.html | Perspectives West Side Development Capital CitiesABC Plans New Studios | By Alan S Oser | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/q-and-a-219192.html | Q and A | By Shawn G Kennedy | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/region-connecticut-westchester-closed-stamford-bloomingdale-s-optioned.html | In the Region Connecticut and Westchester Closed Stamford Bloomingdales Optioned | By Eleanor Charles | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/streetscapes-columbus-ave-sidewalks-bluestone-dressing-for-historic-district.html | Streetscapes Columbus Ave Sidewalks Bluestone Dressing For Historic District | By Christopher Gray | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/talking-tree-care-preserving-an-asset-to-a-home.html | Talking Tree Care Preserving An Asset To a Home | By Andree Brooks | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/trade-ins-help-sell-new-homes.html | TradeIns Help Sell New Homes | By Shawn G Kennedy | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/about-cars-a-villager-rolls-into-the-city.html | ABOUT CARS A Villager Rolls Into The City | By Marshall Schuon | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/backtalk-cultural-lineup-hits-.333.html | BACKTALK Cultural Lineup Hits 333 | By Robert Lipsyte | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/backtalk-if-giants-move-east-it-will-be-the-end-of-a-beautiful-rivalry.html | BACKTALK If Giants Move East It Will Be the End of a Beautiful Rivalry | By Leonard Koppett | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/backtalk-wherever-they-are-the-giants-dont-belong-in-a-dome.html | BACKTALKWherever They Are the Giants Dont Belong in a Dome | By John Feinstein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-equality-s-hurdles-a-special-report-too-few-changes-since-campanis.html | BASEBALL EQUALITYS HURDLES  A Special Report Too Few Changes Since Campanis | The following article is based on reporting by Claire Smith Gerald Eskenazi and William C Rhoden and Was Written By Ms Smith | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-johnson-is-facing-shoulder-surgery.html | BASEBALL Johnson Is Facing Shoulder Surgery | By Joe Sexton | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-postcards-from-the-edge-the-houston-nomads.html | BASEBALL Postcards From the Edge The Houston Nomads | By Kelly Candaele | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-two-new-leagues-with-two-more-avenues-of-opportunity.html | BASEBALL Two New Leagues With Two More Avenues of Opportunity | By Claire Smith | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-us-olympic-baseball-coach-faced-peril-in-secret.html | BASEBALL US Olympic Baseball Coach Faced Peril in Secret | By Charlie Nobles | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-what-else-is-new-mets-lose-10th-of-last-11.html | BASEBALL What Else Is New Mets Lose 10th of Last 11 | By Joe Sexton | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-yankee-fans-have-a-question-where-has-militello-been-hiding.html | BASEBALL Yankee Fans Have a Question Where Has Militello Been Hiding | By Jack Curry | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/cultural-lineup-hits-.333.html | Cultural Lineup Hits 333 | By Robert Lipsyte | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/football-bahr-s-3-kicks-help-giants-win.html | FOOTBALL Bahrs 3 Kicks Help Giants Win | By Frank Litsky | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/football-morris-still-gives-that-extra-yard.html | FOOTBALL Morris Still Gives That Extra Yard | By Frank Litsky | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/football-nagle-is-in-need-of-a-protective-coating.html | FOOTBALL Nagle Is in Need of a Protective Coating | By Timothy W Smith | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/golf-17th-hole-eagle-keeps-sauers-soaring-in-pga.html | GOLF 17thHole Eagle Keeps Sauers Soaring in PGA | By Jaime Diaz | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/horse-racing-november-snow-wins-key-filly-test-by-nose.html | HORSE RACING November Snow Wins Key Filly Test by Nose | By Joseph Durso | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/notebook-mets-may-not-officially-be-one-worst-bargains-ever-but-it-s-close.html | NOTEBOOK Mets May Not Officially Be One of the Worst Bargains Ever but Its Close | By Murray Chass | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/on-pro-football-love-letters-not-quite-in-the-nfl.html | ON PRO FOOTBALL Love Letters Not Quite in the NFL | By Thomas George | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/outdoors-camps-along-2-rivers-and-plenty-of-salmon.html | OUTDOORS Camps Along 2 Rivers and Plenty of Salmon | By Nelson Bryant | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-of-the-times-a-winning-contribution-in-atlanta.html | Sports of The Times A Winning Contribution In Atlanta | By Claire Smith | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/aids-test.html | AIDS Test | By Jeffrey Schmalz | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/best-sellers-a-whiff-of-stardom.html | BEST SELLERS A Whiff Of Stardom | By Elaine Louie | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/bridge-an-olympic-end-to-a-successful-term.html | BRIDGE An Olympic End To a Successful Term | By Alan Truscott | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/camera-the-athletic-art-of-football-pictures.html | CAMERA The Athletic Art Of Football Pictures | By John Durniak | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/chess-when-reality-invades-theory-s-ivory-tower.html | CHESS When Reality Invades Theorys Ivory Tower | By Robert Byrne | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/coins-coin-for-the-200th-year-of-the-white-house.html | COINS Coin for the 200th Year Of The White House | By Jed Stevenson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/cuttings-a-versatile-citrus-thorns-and-all.html | CUTTINGS A Versatile Citrus Thorns and All | By Ken Druse | TX 3-396551 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-90-feet-of-nadia-comaneci.html | EGOS  IDS 90 Feet of Nadia Comaneci | By Degen Pener | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-an-honor-to-be-hispanic.html | EGOS  IDS An Honor to Be Hispanic | By Degen Pener | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-and-the-dispute-goes-on.html | EGOS  IDS And the Dispute Goes On | By Degen Pener | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-rolling-into-penn-station-in-the-height-of-elegance.html | EGOS  IDS Rolling Into Penn Station In the Height of Elegance | By Degen Pener | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-signing-up-madonna.html | EGOS  IDS Signing Up Madonna | By Degen Pener | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/empire-of-the-day-and-night-creams.html | Empire of the Day and Night Creams | By Elaine Louie | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/foraging-huddled-masses-yearning-to-buy-postcards.html | FORAGING Huddled Masses Yearning to Buy Postcards | By Cara Greenberg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/out-there-miami-beach-who-turned-the-offseason-off.html | OUT THERE MIAMI BEACHWho Turned the OffSeason Off | By Vernon Silver | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/riding-the-waves.html | Riding the Waves | By Nick Ravo | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/the-night-johnny-suede-was-here.html | THE NIGHT Johnny Suede Was Here | By Bob Morris | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/thing-achy-breaky.html | THINGAchy Breaky | By Phil Patton | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/style/vows-julie-halston-ralph-howard.html | VOWS Julie Halston Ralph Howard | By Lois Smith Brady | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/theater/sunday-view-the-ups-and-downs-of-paint-your-wagon.html | SUNDAY VIEW The Ups and Downs of Paint Your Wagon | By David Richards | TX 3-396551 | |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/theater/theater-a-vaulting-comedy.html | THEATER A Vaulting Comedy | By Glenn Collins | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/a-table-for-one.html | A Table for One | By Lynn Freed | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/in-the-haight-two-mansion-retreats.html | In the Haight Two Mansion Retreats | By Trish Hall | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/legends-of-the-vienna-woods.html | Legends of the Vienna Woods | By Paul Hofmann | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/practical-traveler-how-to-get-cash-after-a-robbery.html | PRACTICAL TRAVELER How to Get Cash After a Robbery | By Betsy Wade | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/q-and-a-143792.html | Q and A | By Carl Sommers | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/sampling-the-flavors-of-southeast-asia.html | Sampling the Flavors of Southeast Asia | By Nancy Harmon Jenkins | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/shoppers-world-italian-ceramics-from-a-tiled-town.html | SHOPPERS WORLDItalian Ceramics From a Tiled Town | By Laura Colby | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/the-beats-of-san-francisco.html | The Beats of San Francisco | By Gina Arnold | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/the-villages-of-the-ravine.html | The Villages of the Ravine | By Laurel Berger | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/whats-doing-in-montreal.html | WHATS DOING INMontreal | By Katherine Ashenburg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/1992-campaign-democrats-clinton-campaign-slow-down-during-gop-convention.html | THE 1992 CAMPAIGN The Democrats Clinton Campaign to Slow Down During GOP Convention | By Gwen Ifill | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/a-correction-no-plan-to-curb-high-potency-vitamins-as-drugs.html | A Correction No Plan to Curb HighPotency Vitamins as Drugs | By Lena Williams | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/a-first-job-fades-as-the-paper-route-grows-up.html | A First Job Fades as the Paper Route Grows Up | By Peter T Kilborn | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/oregon-measure-asks-state-to-repress-homosexuality.html | Oregon Measure Asks State to Repress Homosexuality | By Timothy Egan | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-parties-core-differences-in-platforms.html | THE 1992 CAMPAIGN Parties Core Differences in Platforms | By David E Rosenbaum | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-political-memo-california-budget-fight-may-help-the-governor.html | THE 1992 CAMPAIGN Political Memo California Budget Fight May Help the Governor | By Jane Gross | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-political-memo-weary-and-feeling-the-presidencys-weight.html | THE 1992 CAMPAIGN Political Memo Weary and Feeling the Presidencys Weight | By Maureen Dowd | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-specter-getting-teachers-support-with-scolding.html | THE 1992 CAMPAIGN Specter Getting Teachers Support With Scolding | AP | TX 3-396551 | 1992-09-23 |

| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-the-host-city-gop-convention-champagne-and-deep-pockets.html | THE 1992 CAMPAIGN The Host City GOP Convention Champagne and Deep Pockets | By Roberto Suro | TX 3-396551 | 1992-09-23 |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-the-media-bush-ads-disappoint-many-in-gop.html | THE 1992 CAMPAIGN The Media Bush Ads Disappoint Many in GOP | By Richard L Berke | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-the-republicans-bush-needs-convention-to-get-campaign-going.html | THE 1992 CAMPAIGN The Republicans Bush Needs Convention to Get Campaign Going | By Robin Toner | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/us/tribal-dispute-keeps-some-navajos-in-squalor.html | Tribal Dispute Keeps Some Navajos in Squalor | By Jason Deparle | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/after-riots-will-beijing-sell-reform-short.html | After Riots Will Beijing Sell Reform Short | By Nicholas D Kristof | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-doomsday-rock-new-evidence-that-crater-dinosaur-killer-s-grave.html | AUGUST 915 The Doomsday Rock New Evidence That a Crater Is a DinosaurKillers Grave | By William J Broad | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-mia-has-the-children-woody-allen-real-life-dad-sues-for-custody.html | AUGUST 915 Mia Has the Children Woody Allen Reallife Dad Sues for Custody | By Gloria B Anderson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-no-special-prosecutor-now-figuring-who-helped-iraq-when-will-be-up.html | AUGUST 915 No Special Prosecutor Now Figuring Out Who Helped Iraq and When Will Be Up to the Democrats | By Robert Pear | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-the-recession-s-effects-new-york-city-now-has-1-million-on-welfare.html | AUGUST 915 The Recessions Effects New York City Now Has 1 Million on Welfare | By Celia W Dugger | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-the-tomb-of-caiaphas-unearthed.html | AUGUST 915 The Tomb of Caiaphas Unearthed | By Michael Specter | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-trouble-under-160-units-too-little-cholesterol-may-be-bad-too-much.html | AUGUST 915 Trouble Under 160 Units Too Little Cholesterol May Be as Bad as Too Much | By Gina Kolata | TX 3-396551 | 1992-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-un-votes-but-serbs-keep-cleansing.html | AUGUST 915 UN Votes but Serbs Keep Cleansing | By Stephen Engelberg | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/conversations-frances-d-souza-working-nourish-democracy-where-minds-are-being.html | ConversationsFrances DSouza Working to Nourish Democracy Where Minds Are Being Starved | By Esther B Fein | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/don-t-look-back-as-bush-runs-again-history-nips-at-his-heels.html | DONT LOOK BACK As Bush Runs Again History Nips at His Heels | By Adam Clymer | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/hot-molten-passion-volcanoes-destroy-but-inspire.html | Hot Molten Passion Volcanoes Destroy but Inspire | By Barry Meier | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/ideas-trends-a-small-western-town-rides-into-the-sunrise.html | IDEAS  TRENDS A Small Western Town Rides into the Sunrise | By Dirk Johnson | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/ideas-trends-nuclear-power-plants-take-early-retirement.html | IDEAS  TRENDS Nuclear Power Plants Take Early Retirement | By Matthew L Wald | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/ideas-trends-radio-stations-for-sale-but-buyers-hold-back.html | IDEAS  TRENDS Radio Stations for Sale But Buyers Hold Back | By Anthony Ramirez | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-nation-the-rich-get-richer-but-never-the-same-way-twice.html | THE NATION The Rich Get Richer But Never the Same Way Twice | By Sylvia Nasar | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-as-kurds-enjoy-freedom-they-wake-the-neighbors.html | THE WORLD As Kurds Enjoy Freedom They Wake the Neighbors | By Chris Hedges | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-party-s-split-casts-shadow-on-a-dream.html | THE WORLD Partys Split Casts Shadow On a Dream | By Bill Keller | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-rabin-brings-a-thaw-because-he-s-not-shamir.html | THE WORLD Rabin Brings a Thaw Because Hes Not Shamir | By Thomas L Friedman | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-the-victim-has-a-blue-collar-but-free-trade-has-an-alibi.html | THE WORLD The Victim Has a Blue Collar But Free Trade Has an Alibi | By Peter Passell | TX 3-396551 | 1992-09-23 |
| 1992-08-16 | https://www.nytimes.com/1992/08/16/world/a-year-after-coup-gorbachev-grumps-rues-and-ruminates.html | A Year After Coup Gorbachev Grumps Rues and Ruminates | By Celestine Bohlen | TX 3-396551 | 1992-09-23 |